## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, WILLIAM<br>PO BOX 49<br>MONKTON, VT 05469 | 01-01139<br>W.R. GRACE & CO. | z13846 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PLOETZ, HERBERT H<br>3213 N MARIETTA AVE<br>MILWAUKEE, WI 53211 | 01-01139<br>W.R. GRACE & CO. | z13847 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WEST, DAWN<br>1760 WYNDHAM HILL DR<br>HASTINGS, MN 55033 | 01-01139<br>W.R. GRACE & CO. | z13848 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAICH, FELIX<br>220 BENTON ST<br>DICKINSON, ND 58601 | 01-01139<br>W.R. GRACE & CO. | z13849 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEPO, DEBORAH A<br>PO BOX 84<br>SUPERIOR, MT 59872 | 01-01139<br>W.R. GRACE & CO. | z13850 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNYAN, JOSEPH<br>11 FISCO DR<br>NEW HAVEN, CT 06513 | 01-01139<br>W.R. GRACE & CO. | z13851 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHENK, RICHARD ; SCHENK, MONICA<br>59 ALGER RD<br>EAST HADDAM, CT 06423 | 01-01139<br>W.R. GRACE & CO. | z13852 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, RICHARD B<br>41 TOR CT<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z13853 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BECKWITH, MARJORIE E<br>39 MELROSE ST<br>BOYLSTON, MA 01505 | 01-01139<br>W.R. GRACE & CO. | z13854 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DOUGLAS ; ROBERTS, CHRIS<br>343 ROGERS AVE<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z13855 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CODY, STEPHEN E<br>30 SUMMER ST<br>ORANGE, MA 01364 | 01-01139<br>W.R. GRACE & CO. | z13856 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, SANDRA J<br>13 PELLETIER DR<br>BELLINGHAM, MA 02019 | 01-01139<br>W.R. GRACE & CO. | z13857 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, CHARLES H; DAVIS, CONNIE L<br>310 N WASHINGTON ST<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z13858 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, THOMAS B<br>2663 GREGERSON DR<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z13859 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BRIAN K<br>639 CONTINENTAL DR<br>NEW BRIGHTON, MN 55112 | 01-01139<br>W.R. GRACE & CO. | z13860 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRUBER, DONALD F<br>265 WOODLAWN AVE<br>SAINT PAUL, MN  55105 | 01-01139<br>W.R. GRACE & CO. | z13861 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAMMER, ORVILLE<br>1862 STEWART RD<br>MONROE, MI  48162 | 01-01139<br>W.R. GRACE & CO. | z13862 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NAGY, BILL<br>23700 WALTZ RD<br>NEW BOSTON, MI  48164 | 01-01139<br>W.R. GRACE & CO. | z13863 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CHARLES ; GRAHAM, JOYCE<br>11543 W POINT<br>TAYLOR, MI  48180 | 01-01139<br>W.R. GRACE & CO. | z13864 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHOCKNEY, RICHARD A; SHOCKNEY, JANICE M<br>11245 MAPLE RD<br>PLYMOUTH, IN  46563 | 01-01139<br>W.R. GRACE & CO. | z13865 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCELHENY, EDWIN L<br>950 E WOODVIEW DR<br>NAPPANEE, IN  46550 | 01-01139<br>W.R. GRACE & CO. | z13866 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LATTIMER, DANIEL A<br>618 N INDIANA AVE<br>MISHAWAKA, IN  46544 | 01-01139<br>W.R. GRACE & CO. | z13867 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JANUSZ, TOMASIAK<br>339 SUNSET AVE NW<br>GRAND RAPIDS, MI  49504 | 01-01139<br>W.R. GRACE & CO. | z13868 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLT, ABBY<br>3816 IVY DR<br>GRAND RAPIDS, MI  49525 | 01-01139<br>W.R. GRACE & CO. | z13869 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, JEFFREY B<br>608 W 59TH ST<br>KANSAS CITY, MO  64113 | 01-01139<br>W.R. GRACE & CO. | z13870 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JORAE, MICHAEL L<br>2383 RIVER RD W<br>TRAVERSE CITY, MI  49686 | 01-01139<br>W.R. GRACE & CO. | z13871 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, IRVING F<br>904 CENTER ST<br>MANISTEE, MI  49660 | 01-01139<br>W.R. GRACE & CO. | z13872 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOMACK, RICK L<br>3205 W 1000 S<br>PENDLETON, IN  46064 | 01-01139<br>W.R. GRACE & CO. | z13873 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KIM<br>PO BOX 149<br>COWLEY, WY  82420 | 01-01139<br>W.R. GRACE & CO. | z13874 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, JILL<br>1719 SALSBURY AVE<br>CODY, WY  82414 | 01-01139<br>W.R. GRACE & CO. | z13875 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERLIN, DALE ; VERLIN, ARDENNA 56 POND RIDGE DR GRAND RAPIDS, MI 49546 | 01-01139 W.R. GRACE & CO. | z13876 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, JOHN W 145 YOULE ST MELROSE, MA 02176 | 01-01139 W.R. GRACE & CO. | z13877 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARHANKA, MICHAEL J 205 S FRANCIS AVE LANSING, MI 48912 | 01-01139 W.R. GRACE & CO. | z13878 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FARRIS, JAMES T 48 E ST SW EPHRATA, WA 98823 | 01-01139 W.R. GRACE & CO. | z13879 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, WILLIS O 2728 MAIN AVE SHEBOYGAN, WI 53083 | 01-01139 W.R. GRACE & CO. | z13880 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| REEVES, TODD A W5444 BLUFF RD EAGLE, WI 53119 | 01-01139 W.R. GRACE & CO. | z13881 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, BETTY 1517 N WI ST RACINE, WI 53402 | 01-01139 W.R. GRACE & CO. | z13882 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITHSON, RITA J 1210 6TH ST PERRY, IA 50220 | 01-01139 W.R. GRACE & CO. | z13883 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, JEAN 725 CARR AVE ROCKVILLE, MD 20850 | 01-01139 W.R. GRACE & CO. | z13884 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KELLEN, DEAN 30165 480TH AVE ALCESTER, SD 57001 | 01-01139 W.R. GRACE & CO. | z13885 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MUILENBURG, ALAN 231 WASHINGTON ST SCOTLAND, SD 57057-2107 | 01-01139 W.R. GRACE & CO. | z13886 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HALL, TOM PO BOX 999 MOORHEAD, MN 56561 | 01-01139 W.R. GRACE & CO. | z13887 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BANISH, JOHN R 116 ELLIS AVE W CAYUGA, ND 58013-4000 | 01-01139 W.R. GRACE & CO. | z13888 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, CHARLES R 3936 BAY SHORE DR STURGEON BAY, WI 54235 | 01-01139 W.R. GRACE & CO. | z13889 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHUBRING, ROBERT 1027 DESNOYER ST KAUKAUNA, WI 54130-1521 | 01-01139 W.R. GRACE & CO. | z13890 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOEGER, MARY ANN 1708 W HIGHLAND AVE APPLETON, WI 54914 | 01-01139 W.R. GRACE & CO. | z13891 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FAUCETT, FRANKLIN ; FAUCETT, CLARISSA N2160 SCHACHT RD MARINETTE, WI 54143 | 01-01139 W.R. GRACE & CO. | z13892 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GLEICHER, MICHAEL ; LOEHRL, JULIE 115 CHESTNUT ST MADISON, WI 53726 | 01-01139 W.R. GRACE & CO. | z13893 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, DENNIS ; PHILLIPS, JOAN 710 MCCOY RD EVANSDALE, IA 50707 | 01-01139 W.R. GRACE & CO. | z13894 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, DELORES K 120 SEMINARY AVE AUBURNDALE, MA 02466 | 01-01139 W.R. GRACE & CO. | z13895 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PREISER, TRACY L; PREISER, JOSEPH J 3366 BRADBURY RD MADISON, WI 53719 | 01-01139 W.R. GRACE & CO. | z13896 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VOYAGEUR INVESTMENT PROPERTIES LLC 110 N JANACEK RD BROOKFIELD, WI 53045 | 01-01139 W.R. GRACE & CO. | z13897 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEHNIGH, BRADFORD J 107 N GREENFIELD AVE WAUKESHA, WI 53186-5543 | 01-01139 W.R. GRACE & CO. | z13898 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRUM, STEPHEN D 725 GRAY AVE WEBSTER GROVES, MO 63119 | 01-01139 W.R. GRACE & CO. | z13899 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DUDLEY, PATRICK J 127 S EXCELSIOR BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z13900 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, JORDAN M 1321 12TH AVE SE PUYALLUP, WA 98372 | 01-01139 W.R. GRACE & CO. | z13901 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, MARTIN L 208 E MAIN ST MC LEANSBORO, IL 62859 | 01-01139 W.R. GRACE & CO. | z13902 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON, MARK S PO BOX 354 PLANKINTON, SD 57368 | 01-01139 W.R. GRACE & CO. | z13903 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, ROBERT M; WALLACE, HELEN E PO BOX 416 PIERRE, SD 57501 | 01-01139 W.R. GRACE & CO. | z13904 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOCKTER, MICKEY ; DOCKTER, RUTH 108 S TRUCK ST KIMBALL, SD 57355 | 01-01139 W.R. GRACE & CO. | z13905 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEHRT SR, WILLIAM G<br>27803 CEDAR RD<br>CENTRALIA, IL 62801 | 01-01139<br>W.R. GRACE & CO. | z13906 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOODDING, JOHN A; GOODDING, HARRIET M<br>3180 W OWASSO BLVD<br>ROSEVILLE, MN 55113 | 01-01139<br>W.R. GRACE & CO. | z13907 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ENBLOM, JOHN W<br>14755 113TH ST S<br>HASTINGS, MN 55033 | 01-01139<br>W.R. GRACE & CO. | z13908 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, NANCY A<br>3677 S 92ND ST<br>MILWAUKEE, WI 53228 | 01-01139<br>W.R. GRACE & CO. | z13909 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FORD, RONALD J; FORD, KAAREN L; PIEPIORA, SHARON<br>S 64 W 18431 TOPAZ DR<br>MUSKEGO, WI 53150 | 01-01139<br>W.R. GRACE & CO. | z13910 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LIEBERT, CARL J; LIEBERT, MARILYN M<br>1776 LARSEN DR<br>RHINELANDER, WI 54501 | 01-01139<br>W.R. GRACE & CO. | z13911 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN<br>4126 COUNTY RD H<br>BOULDER JUNCTION, WI 54512 | 01-01139<br>W.R. GRACE & CO. | z13912 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN<br>4126 COUNTY RD H<br>BOULDER JUNCTION, WI 54512 | 01-01139<br>W.R. GRACE & CO. | z13913 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRANZUSCH, JAMES<br>207 S BADGER AVE<br>APPLETON, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z13914 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CAPORICCIO, ELLEN T<br>5 ARBOR DR<br>NEWBURGH, NY 12550 | 01-01139<br>W.R. GRACE & CO. | z13915 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MOUSETIS, BONNIE L<br>57 MAYFAIR LN<br>MANHASSET, NY 11030 | 01-01139<br>W.R. GRACE & CO. | z13916 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENDELSON, STEVEN ; BENDELSON, BETTY<br>70 MORTON ST<br>PORT JEFFERSON STATION, NY 11776 | 01-01139<br>W.R. GRACE & CO. | z13917 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PISCANI, MARIE E<br>3 STANLEY PL<br>HAUPPAUGE, NY 11788 | 01-01139<br>W.R. GRACE & CO. | z13918 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RECHTENBACH, THOMAS V; RECHTENBACH, BELINDA<br>1922 S 37TH ST<br>OMAHA, NE 68105 | 01-01139<br>W.R. GRACE & CO. | z13919 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| APPLEGATE, MARTIN<br>37755 HONEYSUCKLE RD<br>OAKLAND, IA 51560 | 01-01139<br>W.R. GRACE & CO. | z13920 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNUDSON, JEFF<br>69899 640TH ST<br>GRISWOLD, IA  51535 | 01-01139<br>W.R. GRACE & CO. | z13921 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, BEVERLY<br>289 SPARKS DR<br>BATTLE CREEK, MI  49037 | 01-01139<br>W.R. GRACE & CO. | z13922 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CAMERER, HELEN ; CAMERER, ARTHUR<br>2830 240TH AVE<br>UNION GROVE, WI  53182 | 01-01139<br>W.R. GRACE & CO. | z13923 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRUNKEL, DENNIS E<br>2048 S 71ST ST<br>WEST ALLIS, WI  53219 | 01-01139<br>W.R. GRACE & CO. | z13924 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, WILLIAM ; DOLAN, SHARON<br>12 TRAILSIDE DR<br>LAKE SAINT LOUIS, MO  63367 | 01-01139<br>W.R. GRACE & CO. | z13925 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BREITENFELD, MARVIN<br>2730 ERB RD<br>SAINT LOUIS, MO  63129-4630 | 01-01139<br>W.R. GRACE & CO. | z13926 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, MARY<br>7679 S 100 E<br>STAR CITY, IN  46985 | 01-01139<br>W.R. GRACE & CO. | z13927 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OBENCHAIN, JANET C<br>2210 HIGH ST<br>LOGANSPORT, IN  46947 | 01-01139<br>W.R. GRACE & CO. | z13928 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FULLERTON, KENNETH R<br>25278 W COLUMBIA BAY DR<br>LAKE VILLA, IL  60046 | 01-01139<br>W.R. GRACE & CO. | z13929 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLFF, JOHN<br>141 TIMBERLINE RD<br>SPEARFISH, SD  57783 | 01-01139<br>W.R. GRACE & CO. | z13930 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, CARSTEN E<br>411 WESTRIDGE DR<br>O FALLON, MO  63366 | 01-01139<br>W.R. GRACE & CO. | z13931 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FORCUM, CHARLES ; FORCUM, CAROL<br>17391 CORINTH RD<br>MARION, IL  62959 | 01-01139<br>W.R. GRACE & CO. | z13932 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FRISBY, LAURENCE R<br>2419 PATRICIA LN<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z13933 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, DANIEL L; EDDY, TARA B<br>PO BOX 1454<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z13934 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MOTT, GREGORY A<br>8907 E ALKI AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z13935 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*
www.bmcgroup.com
888.909.0100
*Page 3149 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERY, CHARLES S<br>17235 SUMPTER RD<br>BELLEVILLE, MI 48111 | 01-01139<br>W.R. GRACE & CO. | z13936 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MERNER, STEVEN ; MERNER, LAURA<br>1530 KINGSTON LN<br>SCHAUMBURG, IL 60193 | 01-01139<br>W.R. GRACE & CO. | z13937 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRAIG, BETTY J<br>W 1514 KNOX AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13938 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OPALA, JOHN<br>633 LOGAN CIR<br>MARSHALL, WI 53559 | 01-01139<br>W.R. GRACE & CO. | z13939 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PRYSTAJKO, ROBERT<br>1046 MISSOURI<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z13940 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, CASEY E; JOHNSTON, MARY T<br>2808 ELIZABETH WARREN<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z13941 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, DUANE R; MCCULLOUGH, DONNA R<br>3570 E SHORE DR<br>HELENA, MT 59602 | 01-01139<br>W.R. GRACE & CO. | z13942 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, ELROY M<br>631 COLUMBIA AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z13943 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NEILL, ERIC<br>310 KINSHELLA RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13944 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COX, JOHN ; COX, DENISE<br>545 3RD AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13945 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TIENSVOLD, NANCY<br>23018 MT HWY 35<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z13946 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, WESLEY P<br>754 S ROSEMARY DR<br>BRYAN, TX 77802 | 01-01139<br>W.R. GRACE & CO. | z13947 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCGHEE, ELMER J<br>6959 S FRONTAGE RD<br>DEER LODGE, MT 59722-8753 | 01-01139<br>W.R. GRACE & CO. | z13948 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHOOP, CLINT J<br>1400 TIMOTHY LN<br>BELGRADE, MT 59714 | 01-01139<br>W.R. GRACE & CO. | z13949 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OGILVIE, KATHERINE A<br>115 S LIVINGSTON ST<br>WHITEHALL, MI 49461 | 01-01139<br>W.R. GRACE & CO. | z13950 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIS, JACQUELINE L<br>9722 PINE LAKE DR<br>HOUSTON, TX 77055 | 01-01139<br>W.R. GRACE & CO. | z13951 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , ROBERTA<br>401 S 5TH ST<br>GARFIELD, WA 99130 | 01-01139<br>W.R. GRACE & CO. | z13952 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOOLSEY , GERALD ; WOOLSEY , ALICE<br>1855 RD 167<br>CHAPPELL, NE 69129-8133 | 01-01139<br>W.R. GRACE & CO. | z13953 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUSHARD, DARRELL J; BUSHARD, LAURA J<br>PO BOX 190176<br>HUNGRY HORSE, MT 59919-0176 | 01-01139<br>W.R. GRACE & CO. | z13954 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| QUALE, PAUL<br>224 W HOFFMAN #211<br>CANNON FALLS, MN 55009 | 01-01139<br>W.R. GRACE & CO. | z13955 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TURNQUIST, HAROLD V<br>1915 BEECHWOOD AVE<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z13956 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SORGENFRIE, CORY<br>1150 4TH AVE SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z13957 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WALLACE H<br>8700 BROOKLYN BLVD<br>BROOKLYN PARK, MN 55445 | 01-01139<br>W.R. GRACE & CO. | z13958 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, ALICE M<br>11262 CEDAR BEACH DR NW<br>ORONOCO, MN 55960 | 01-01139<br>W.R. GRACE & CO. | z13959 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TEETER, LARRY ; TEETER, MARIE<br>8591 ABLE ST NE<br>BLAINE, MN 55434 | 01-01139<br>W.R. GRACE & CO. | z13960 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMOLL, DAN ; SCHMOLL, THEO<br>2914 HARBOR ST<br>MORA, MN 55051 | 01-01139<br>W.R. GRACE & CO. | z13961 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, BARBARA L<br>43954 348TH LN<br>AITKIN, MN 56431 | 01-01139<br>W.R. GRACE & CO. | z13962 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HASSE, PATRICIA M<br>586-108TH AVE NW<br>COON RAPIDS, MN 55448 | 01-01139<br>W.R. GRACE & CO. | z13963 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JESSICA<br>PO BOX 18183<br>SAINT PAUL, MN 55118 | 01-01139<br>W.R. GRACE & CO. | z13964 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DULA, GERALD<br>4649 CLARK ST<br>WHITE BEAR LK, MN 55110 | 01-01139<br>W.R. GRACE & CO. | z13965 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENNING, LARRY ; HENNING, KAREN<br>15505 MICHELE LN<br>EDEN PRAIRIE, MN  55346 | 01-01139<br>W.R. GRACE & CO. | z13966 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEHMAN, MARGARET ; LEHMAN, ELMER<br>427 E 2ND ST<br>BLUE EARTH, MN  56013 | 01-01139<br>W.R. GRACE & CO. | z13967 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WERT, GARY L<br>816 SE 8TH ST<br>STAPLES, MN  56479 | 01-01139<br>W.R. GRACE & CO. | z13968 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHEFF/BELAEN, SANDRA<br>33293 EVERGREEN AVE<br>VESTA, MN  56292 | 01-01139<br>W.R. GRACE & CO. | z13969 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, MARY P<br>1021 COMBE ST<br>RIPON, WI  54971-9221 | 01-01139<br>W.R. GRACE & CO. | z13970 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOOLITTLE, RICHARD O; DOOLITTLE, JOAN B<br>15451 PILAR RD N<br>PO BOX 40<br>SCANDIA, MN  55073 | 01-01139<br>W.R. GRACE & CO. | z13971 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, EDWARD H<br>31772 405TH LN<br>AITKIN, MN  56431 | 01-01139<br>W.R. GRACE & CO. | z13972 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPPENSTEIN, CHRIS<br>729 CENTER ST<br>STOWE, PA  19464 | 01-01139<br>W.R. GRACE & CO. | z13973 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SPRANGERS, ROGER G<br>N9588 NOE RD<br>APPLETON, WI  54915 | 01-01139<br>W.R. GRACE & CO. | z13974 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH, RICHARD B<br>111 E WATER ST APT 109<br>APPLETON, WI  54911 | 01-01139<br>W.R. GRACE & CO. | z13975 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, MERLYN<br>14029 7TH ST<br>MAQUOKETA, IA  52060 | 01-01139<br>W.R. GRACE & CO. | z13976 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BIRKENMEIER, JOHN P<br>3002 7TH ST<br>WAUSAU, WI  54403 | 01-01139<br>W.R. GRACE & CO. | z13977 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, GERALD W<br>5100 VIOLET LA<br>OSHKOSH, WI  54904 | 01-01139<br>W.R. GRACE & CO. | z13978 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GROTH, STEVE ; MORTON-GROTH, INGRID<br>1155 26TH ST<br>MARION, IA  52302 | 01-01139<br>W.R. GRACE & CO. | z13979 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAREK, MARVIN A<br>903 E FIRST ST<br>ANAMOSA, IA  52205 | 01-01139<br>W.R. GRACE & CO. | z13980 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 3152 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, CAROLYN R<br>2006 S 87 AVE<br>OMAHA, NE 68124-2102 | 01-01139<br>W.R. GRACE & CO. | z13981 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRUZAN, RONALD<br>PO BOX 1007<br>CUBA, IL 61427-1007 | 01-01139<br>W.R. GRACE & CO. | z13982 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STIMAC, RENAE<br>103 EASTVIEW DR<br>NORMAL, IL 61761 | 01-01139<br>W.R. GRACE & CO. | z13983 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TYUS, SCOTTIE M<br>837 S 19TH ST<br>DECATUR, IL 62521 | 01-01139<br>W.R. GRACE & CO. | z13984 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORD, ERIK L<br>223-16TH PL<br>CLINTON, IA 52732 | 01-01139<br>W.R. GRACE & CO. | z13985 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GARTNER, PETER C; GARTNER, NANCY L<br>36 E THOMPSON ST<br>PRINCETON, IL 61356 | 01-01139<br>W.R. GRACE & CO. | z13986 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| POLTACK, JOHN J; POLTACK, PATTY<br>1229 S 167TH ST<br>OMAHA, NE 68130 | 01-01139<br>W.R. GRACE & CO. | z13987 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE, SCOTT E<br>5643 GREENTON WAY<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z13988 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNEBEL, LARRY<br>30096 WESTBROOK ST<br>NEW HARTFORD, IA 50660 | 01-01139<br>W.R. GRACE & CO. | z13989 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, GALE R<br>1335 SHIRLEY DR<br>YPSILANTI, MI 48198-8203 | 01-01139<br>W.R. GRACE & CO. | z13990 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRIBBLE, ROBERT U<br>481 ELECTRA DR<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z13991 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEAD, TIM ; MEAD, KELLY<br>4709 CLIFTON AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z13992 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BORCHARDT, ROBERT<br>485 SPROUT BROOK RD<br>GARRISON, NY 10524 | 01-01139<br>W.R. GRACE & CO. | z13993 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DELILLE, DEAN A; DELILLE, DONALD R<br>7899 BASELINE RD<br>BOULDER, CO 80303-4709 | 01-01139<br>W.R. GRACE & CO. | z13994 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STAUBER, LOUIS<br>45 CRESCENT PL<br>WILMETTE, IL 60091-3337 | 01-01139<br>W.R. GRACE & CO. | z13995 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3153 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALLARD, KEVIN A<br>712 FULTON ST<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z13996 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KIELISZEWSKI, KEITH ; KIELISZEWSKI, LYNN<br>N87 W15655 KENWOOD BLVD<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z13997 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DAN<br>2009 N BROAD ST<br>GALESBURG, IL  61401 | 01-01139<br>W.R. GRACE & CO. | z13998 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, ROBERT A<br>8378 TWIN BRIDGE RD<br>GRAYLING, MI  49738 | 01-01139<br>W.R. GRACE & CO. | z13999 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBICHARD, PAUL R<br>7 SUNSET RD<br>SCITUATE, MA  02066 | 01-01139<br>W.R. GRACE & CO. | z14000 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUSHMAN, DONALD A<br>137 MCKINLEY ST<br>PO BOX 5<br>VALDERS, WI  54245 | 01-01139<br>W.R. GRACE & CO. | z14001 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLDER, DALE D; HOLDER, PATRICIA<br>BOX 504<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z14002 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEE, KENT D; LEE, FERN B<br>417 W MAIN<br>PO BOX 873<br>ENNIS, MT  59729 | 01-01139<br>W.R. GRACE & CO. | z14003 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KECK, ROY E<br>18105 N SANDS RD<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z14004 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRECO-BRUNO, LOREDARA<br>6 CARROLL AVE<br>ALBANY, NY  12203 | 01-01139<br>W.R. GRACE & CO. | z14005 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, RONALD W<br>N64 W 23850 MAIN ST<br>SUSSEX, WI  53089 | 01-01139<br>W.R. GRACE & CO. | z14006 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NESSAR, MR JOSEPH D; NESSAR, MRS LULA B<br>6133 ALTHEA DR<br>PAINESVILLE, OH  44077-2432 | 01-01139<br>W.R. GRACE & CO. | z14007 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, MARY B<br>1004 8TH AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z14008 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JULIE L<br>165 CAROLINE DEPOT RD<br>BROOKTONDALE, NY  14817 | 01-01139<br>W.R. GRACE & CO. | z14009 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEVRIES, ROGER ; DEVRIES, VALERIE<br>5 WINTERGREEN HILL<br>PAINESVILLE, OH  44077 | 01-01139<br>W.R. GRACE & CO. | z14010 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                    **www.bmcgroup.com**                    *Page 3154 of  4805*
                                                              **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KORBEL, BERNARD F<br>182 DELAWARE ST<br>THOROFARE, NJ  08086 | 01-01139<br>W.R. GRACE & CO. | z14011 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOULD, BEVERLY J<br>204 W ULM RD<br>BOX 149<br>ULM, MT  59485 | 01-01139<br>W.R. GRACE & CO. | z14012 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RIECH, KENNETH<br>PO BOX 562<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z14013 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RIECH, KENNETH<br>PO BOX 562<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z14014 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOG HEAVEN CATTLE CO INC<br>PO BOX 70<br>DAYTON, MT  59914 | 01-01139<br>W.R. GRACE & CO. | z14015 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRUSCH BOYKO, MARGARET A; BOYKO, JOHN P<br>868 BROMTON DR<br>WESTBURY, NY  11590 | 01-01139<br>W.R. GRACE & CO. | z14016 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PINKSTON, LORI<br>761 E BENTON<br>LA PLATA, MO  63549 | 01-01139<br>W.R. GRACE & CO. | z14017 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOWLING, VERNA M<br>10348 COLLINS-RILEY RD<br>BLANCHESTER, OH  45177 | 01-01139<br>W.R. GRACE & CO. | z14018 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KEYS, JAMES M; KEYS, ORA<br>8540 CLIO RD<br>MOUNT MORRIS, MI  48458 | 01-01139<br>W.R. GRACE & CO. | z14019 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WIESEMANN, RICHARD L; WIESEMANN, SHIRLEY A<br>492 COOPER LN<br>HAMILTON, MT  59840-3300 | 01-01139<br>W.R. GRACE & CO. | z14020 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPSCADY, EVA M<br>7 HOLLAND BROOK RD<br>WHITEHOUSE STATION, NJ  08889 | 01-01139<br>W.R. GRACE & CO. | z14021 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINDROTH, DENNIS W<br>326 FAVERSHAM RD<br>PO BOX 542<br>WILLERNIE, MN  55090 | 01-01139<br>W.R. GRACE & CO. | z14022 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZALES, GARY ; ZALES, DOROTHY<br>3342 BROCK DR<br>TOLEDO, OH  43613 | 01-01139<br>W.R. GRACE & CO. | z14023 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STERMER, DONALD ; STERMER, PANDORA<br>2420 GREENLEAF ST<br>ALLENTOWN, PA  18104 | 01-01139<br>W.R. GRACE & CO. | z14024 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER JR, JOSEPH E; SCHNEIDER, NOREEN A<br>2640 WILLARD AVE<br>BALDWIN, NY  11510-3931 | 01-01139<br>W.R. GRACE & CO. | z14025 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HACKU, PAUL ; HACKU, LAUREN<br>60 NORTHFORD RD<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z14026 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALCOM, ROBERT C; BALCOM, PATRICIA A<br>1237 CR 13<br>OLD CHATHAM, NY  12136 | 01-01139<br>W.R. GRACE & CO. | z14027 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER JR, JOSEPH E; SCHNEIDER, NOREEN A<br>2640 WILLARD AVE<br>BALDWIN, NY  11510-3931 | 01-01139<br>W.R. GRACE & CO. | z14028 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ENOT, PAUL ; ENOT, RUTH<br>750 KOALA CT<br>WILMINGTON, IL  60481 | 01-01139<br>W.R. GRACE & CO. | z14029 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| UNGEHEUER, MARK<br>3666 NYS 67<br>BUSKIRK, NY  12028 | 01-01139<br>W.R. GRACE & CO. | z14030 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, THOMAS ; YEAGER, MELISSA<br>1010 MAINE AVE<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z14031 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NACE, JEFFREY S<br>223 STATION RD<br>QUAKERTOWN, PA  18951 | 01-01139<br>W.R. GRACE & CO. | z14032 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SARKELA, RICHARD J; SARKELA, DUANE L<br>3405 PINOS ALTOS RD<br>SILVER CITY, NM  88061 | 01-01139<br>W.R. GRACE & CO. | z14033 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KEYS, JAMES M<br>10465 GREGORY CT<br>CLIO, MI  48420 | 01-01139<br>W.R. GRACE & CO. | z14034 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEWINSKI, KENNETH P<br>4917 MURIEL DR<br>WARREN, MI  48092 | 01-01139<br>W.R. GRACE & CO. | z14035 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAUZIERE, JEFF ; RUTA, BARBARA<br>30 RIDGEWOOD RD<br>CHICOPEE, MA  01013 | 01-01139<br>W.R. GRACE & CO. | z14036 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FARMER, JULIE<br>1825 LINDEN AVE<br>MISHAWAKA, IN  46544 | 01-01139<br>W.R. GRACE & CO. | z14037 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PHILIPS, PAUL ; PHILIPS, CHERYL<br>31802 JOCKO CYN RD<br>ARLEE, MT  59821 | 01-01139<br>W.R. GRACE & CO. | z14038 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PHILIPS, PAUL ; PHILIPS, CHERYL<br>31802 JOCKO CYN RD<br>ARLEE, MT  59821 | 01-01139<br>W.R. GRACE & CO. | z14039 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, PETER G<br>103 W 18TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14040 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3156 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARLEY, CHALMER D 615 CHESTNUT BLVD CUYAHOGA FALLS, OH 44221 | 01-01139 W.R. GRACE & CO. | z14041 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRUMBLE, EDWARD 12407 S ODELL RD VALLEYFORD, WA 99036 | 01-01139 W.R. GRACE & CO. | z14042 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FLAGAN, JANICE A 1519 E SECTION ST MOUNT VERNON, WA 98274 | 01-01139 W.R. GRACE & CO. | z14043 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ALEKSICH, GERALD 1300 SAMPSON BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z14044 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICKETT, SANDRA J 937 CAMPUS AVE REDLANDS, CA 92374 | 01-01139 W.R. GRACE & CO. | z14045 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, GARY G PO BOX 642 TONASKET, WA 98855 | 01-01139 W.R. GRACE & CO. | z14046 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HURD, HOLLY L 31700 BELMONT FARMINGTON, MI 48336-1802 | 01-01139 W.R. GRACE & CO. | z14047 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAJESKIE, CHARLES ; LAJESKIE, DEBORAH 490 SHAKER RD NORTHFIELD, NH 03276 | 01-01139 W.R. GRACE & CO. | z14048 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, MICHAEL T 5624 RHODE IS AVE N CRYSTAL, MN 55428 | 01-01139 W.R. GRACE & CO. | z14049 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KLENKE JR, VIRGIL B; KLENKE, VIRGINIA 5041 CEDAR LAWN DR LAS VEGAS, NV 89130 | 01-01139 W.R. GRACE & CO. | z14050 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ORVIS, DALE C; ORVIS, DOROTHY J 3928 SOUTH ST NEW HAVEN, VT 05472 | 01-01139 W.R. GRACE & CO. | z14051 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DONALD M 7412 LYNN SAINT LOUIS, MO 63130 | 01-01139 W.R. GRACE & CO. | z14052 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSTAD, DANIEL ; OLSTAD, MADDALENA 3214 E 32ND AVE SPOKANE, WA 99223 | 01-01139 W.R. GRACE & CO. | z14053 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSTAD, THOMAS ; OLSTAD, SALLY 4023 E CONGRESS AVE SPOKANE, WA 99223 | 01-01139 W.R. GRACE & CO. | z14054 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSH, JESSICA 3249 SILVER SADDLE DR LAKE HAVASU CITY, AZ 86406 | 01-01139 W.R. GRACE & CO. | z14055 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENDELMAN, CRAIG S<br>30799 RIVER RD<br>HAWARDEN, IA  51023 | 01-01139<br>W.R. GRACE & CO. | z14056 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14057 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14058 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14059 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14060 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14061 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14062 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14063 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14064 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| AUBERT, KENNETH S<br>279 POPLAR ST<br>ROSLINDALE, MA  02131 | 01-01139<br>W.R. GRACE & CO. | z14065 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BREWICK, DEREK ; BREWICK, SUSAN<br>339 HARTMAN CT<br>SOUTH ELGIN, IL  60177 | 01-01139<br>W.R. GRACE & CO. | z14066 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TALAMANTES, RAMIRO M<br>8058 GRACE CT<br>DENVER, CO  80221 | 01-01139<br>W.R. GRACE & CO. | z14067 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FRED C ROOT<br>100 RYMAN STE 200<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z14068 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANSAY, DAN<br>3139 N OAKLAND AVE<br>MILWAUKEE, WI  53211 | 01-01139<br>W.R. GRACE & CO. | z14069 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, L W<br>4622 DEVON SHIRE RD<br>DUNWOODY, GA  30338 | 01-01139<br>W.R. GRACE & CO. | z14070 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRAKE, HOWARD ; DRAKE, BARBARA 4470 DOANE ST FREMONT, CA 94538-6633 | 01-01139 W.R. GRACE & CO. | z14071 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGMAN, JASON ; BERGMAN, ROBIN 372 LITTLE SCOTLAND RD SAINT JOHNSBURY, VT 05819 | 01-01139 W.R. GRACE & CO. | z14072 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KROGH, JOAN E 1403 S WILBUR SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z14073 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKERROW, KATHLEEN W; MCKERROW, GORDON A 1961 DARBY RD FLOWEREE, MT 59440 | 01-01139 W.R. GRACE & CO. | z14074 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKERROW, GORDON A; MCKERROW, KATHLEEN W 1961 DARBY RD FLOWEREE, MT 59440 | 01-01139 W.R. GRACE & CO. | z14075 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS, CLAYTON C 1106 NEVADA AVE LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | z14076 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS, JAN 1106 NEVADA AVE LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | z14077 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRENSHAW, LORETTA 16823 PLAINVIEW DETROIT, MI 48219 | 01-01139 W.R. GRACE & CO. | z14078 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KERR, LARISA C 1108 W 14TH AVE SPOKANE, WA 99204 | 01-01139 W.R. GRACE & CO. | z14079 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CLARKE, DWANE D PO BOX 155 VICTOR, MT 59875-0155 | 01-01139 W.R. GRACE & CO. | z14080 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUKENBILL, ETHEL M 601 E 5TH PO BOX 73 BIG TIMBER, MT 59011 | 01-01139 W.R. GRACE & CO. | z14081 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TALBOTT, JEANETTE F 513 TAYLOR AVE MOSCOW, ID 83843 | 01-01139 W.R. GRACE & CO. | z14082 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZASTROW, DAVID L 290 MILL ST WATERLOO, WI 53594 | 01-01139 W.R. GRACE & CO. | z14083 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CALLEN, RAYMOND ; CALLEN, BEVERLY 270 COUNTRY LN TARENTUM, PA 15084 | 01-01139 W.R. GRACE & CO. | z14084 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLKART, DAVID R; DOLKART, SHEILA G 1524 ASBURY AVE WINNETKA, IL 60093 | 01-01139 W.R. GRACE & CO. | z14085 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group      www.bmcgroup.com      Page 3159 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOMELI, MR RAUL ; LOMELI, MRS RAUL<br>61 MORELLO AVE<br>MARTINEZ, CA 94553 | 01-01139<br>W.R. GRACE & CO. | z14086 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOCKTER, DANIEL D<br>736 S AURELIUS RD<br>MASON, MI 48854 | 01-01139<br>W.R. GRACE & CO. | z14087 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SODERBERG, DAVID G<br>605 N WILLARD AVE<br>JANESVILLE, WI 53548 | 01-01139<br>W.R. GRACE & CO. | z14088 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SODERBERG, DAVID G<br>605 N WILLARD AVE<br>JANESVILLE, WI 53548 | 01-01139<br>W.R. GRACE & CO. | z14089 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEEBLE, GRANT ; DEEBLE, CAROLE<br>2318 W LIBERTY<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z14090 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DORRELL, JACK W; DORRELL, BARBARA J<br>7153 S EDDYVILLE RD<br>HARRISON, ID 83833 | 01-01139<br>W.R. GRACE & CO. | z14091 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAINS, JOHN F<br>26 STEVENS ST<br>BERNARDSVILLE, NJ 07924-2258 | 01-01139<br>W.R. GRACE & CO. | z14092 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| B B & T<br>2016 HOOVER ST<br>WINSTON SALEM, NC 27107 | 01-01139<br>W.R. GRACE & CO. | z14093 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, WILFRED A<br>376 PAQUETTE RD<br>CRAFTSBURY, VT 05826 | 01-01139<br>W.R. GRACE & CO. | z14094 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EARLS, CHARLES A; EARLS, JENNIFER E<br>PO BOX 1050<br>LARAMIE, WY 82073 | 01-01139<br>W.R. GRACE & CO. | z14095 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CREEKBAUM, SHIRLEY L<br>103 NE 31ST TER<br>OCALA, FL 34470 | 01-01139<br>W.R. GRACE & CO. | z14096 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WORRELL, PHILIP J; WORRELL, ANNE R<br>2325 VALE CREST RD<br>GOLDEN VALLEY, MN 55422-3419 | 01-01139<br>W.R. GRACE & CO. | z14097 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PRESTON, GLENN F; PRESTON, JANET R<br>1500 HOUGHTON TRL<br>ORTONVILLE, MI 48462 | 01-01139<br>W.R. GRACE & CO. | z14098 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAGANO, CARMINE ; PAGANO, JOAN<br>106 BRADLEY AVE<br>WHITE PLAINS, NY 10607 | 01-01139<br>W.R. GRACE & CO. | z14099 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUCKETT, VELMA<br>PO BOX 93<br>DALEVILLE, MS 39326 | 01-01139<br>W.R. GRACE & CO. | z14100 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3160 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCHENOUR, DAVID H; CRAVEN, BARBARA S<br>BOX 436<br>HAWTHORNE, NV 89415 | 01-01139<br>W.R. GRACE & CO. | z14101 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, MARY L<br>4914 N HAWTHORNE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z14102 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, BRIAN ; FREDERICK, JANELLE<br>109 CEDAR COVE RD<br>SWANSEA, MA 02777 | 01-01139<br>W.R. GRACE & CO. | z14103 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HODGSON, STODDARD<br>S 1518 WALNUT<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z14104 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOWNS, MARC E<br>PO BOX 221<br>MARSHALL, IL 62441 | 01-01139<br>W.R. GRACE & CO. | z14105 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TICE, HERMAN ; TICE, ELIZABETH<br>2294 SIX MILE LAKE RD<br>EAST JORDAN, MI 49727 | 01-01139<br>W.R. GRACE & CO. | z14106 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CLEGHORN, MATTHEW<br>809 ODAY DR<br>GRIFFITH, IN 46319 | 01-01139<br>W.R. GRACE & CO. | z14107 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, CHARLES E; MAURER, BARBARA E<br>421 SINTON AVE<br>PITTSBURGH, PA 15210 | 01-01139<br>W.R. GRACE & CO. | z14108 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, VICENTE<br>239 W SCHOOL ST<br>GLENWOOD, IL 60425 | 01-01139<br>W.R. GRACE & CO. | z14109 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, IAN C<br>PO BOX 310185<br>NEWINGTON, CT 06131-0185 | 01-01139<br>W.R. GRACE & CO. | z14110 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RANDLE, KATHE<br>28 LITLER LN<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z14111 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, GERTRUDE<br>2123 MAPLE AVE<br>EVANSTON, IL 60201 | 01-01139<br>W.R. GRACE & CO. | z14112 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICKRON, KEVIN ; PICKRON, EMILY<br>PO BOX 203<br>GARFIELD, WA 99130 | 01-01139<br>W.R. GRACE & CO. | z14113 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOIS, ROBERT<br>7330-BIGWOOD<br>HOUSTON, TX 77016 | 01-01139<br>W.R. GRACE & CO. | z14114 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JOHN ; DAVIDSON, DENISE<br>1218 MARSAC ST<br>BAY CITY, MI 48708 | 01-01139<br>W.R. GRACE & CO. | z14115 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 3161 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COHA, EDWARD<br>8199 BRAY RD<br>VASSAR, MI 48768 | 01-01139<br>W.R. GRACE & CO. | z14116 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, WARDELL<br>451U WREN ST<br>GULFPORT, MS 39501 | 01-01139<br>W.R. GRACE & CO. | z14117 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, ESTELLA<br>4514 WREN ST<br>GULFPORT, MS 39501 | 01-01139<br>W.R. GRACE & CO. | z14118 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, LILLIE M<br>4514 WREN ST<br>GULFPORT, MS 39501 | 01-01139<br>W.R. GRACE & CO. | z14119 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KATZ, JACLYN<br>PO BOX 6189<br>BOZEMAN, MT 59771 | 01-01139<br>W.R. GRACE & CO. | z14120 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, MILAS J<br>PO BOX 667<br>WATERVILLE, WA 98858-0667 | 01-01139<br>W.R. GRACE & CO. | z14121 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GUALTIERI, JACK ; GUALTIERI, ELIZABETH<br>4907 SE MARKET ST<br>PORTLAND, OR 97215 | 01-01139<br>W.R. GRACE & CO. | z14122 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, GREG<br>1777 LANDSDOWNE RD<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO. | z14123 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KOBELE, ANDREW<br>320 BERRY ST<br>VIENNA, VA 22180 | 01-01139<br>W.R. GRACE & CO. | z14124 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| REBER, CURTIS D<br>46740 LAKE MARY RONAN HWY<br>PROCTOR, MT 59929 | 01-01139<br>W.R. GRACE & CO. | z14125 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICKLESIMER, BOB G<br>11312 OLD MILL RD<br>ENGLEWOOD, OH 45322 | 01-01139<br>W.R. GRACE & CO. | z14126 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GARNER, BRENDA<br>1700 DECAMP AVE<br>ELKHART, IN 46516 | 01-01139<br>W.R. GRACE & CO. | z14127 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CITIBANK/CITICORP<br>153 THIRD ST<br>WATERFORD, NY 12188 | 01-01139<br>W.R. GRACE & CO. | z14128 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SOLAN FAMILY LLC<br>PO BOX 46<br>ABERDEEN, WA 98520<br><br>Counsel Mailing Address:<br>SOLAN & SOLAN PS<br>PO BOX 46<br>ABERDEEN, WA 98520 | 01-01139<br>W.R. GRACE & CO. | z14129 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3162 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOLAN, MARGARET I<br>PO BOX 46<br>ABERDEEN, WA 98520<br><br>Counsel Mailing Address:<br>SOLAN & SOLAN PS<br>PO BOX 46<br>ABERDEEN, WA 98520 | 01-01139<br>W.R. GRACE & CO. | z14130 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RAY, RICHARD T; RAY, CAROL A<br>24 GRAND ST<br>GLENS FALLS, NY 12801-3053 | 01-01139<br>W.R. GRACE & CO. | z14131 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COSTER, ERNEST<br>3500 SCHLAUD RD<br>NORTH BRANCH, MI 48461 | 01-01139<br>W.R. GRACE & CO. | z14132 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RENNER, PAUL L<br>PO BOX 787<br>SHOW LOW, AZ 85902 | 01-01139<br>W.R. GRACE & CO. | z14133 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICCIONI, CRISTINA E<br>PO BOX 50864<br>EUGENE, OR 97405 | 01-01139<br>W.R. GRACE & CO. | z14134 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, DEANNA<br>306 MILL ST<br>PULASKI, IA 52584 | 01-01139<br>W.R. GRACE & CO. | z14135 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAIRE, DANIEL H<br>5410 WALLER RD<br>TACOMA, WA 98443 | 01-01139<br>W.R. GRACE & CO. | z14136 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, DAVID<br>60201 CHRISTIAN HILL RD<br>CAMBRIDGE, OH 43725-8838 | 01-01139<br>W.R. GRACE & CO. | z14137 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, BELINDA S<br>3233 HIGH POINT RD<br>WINSTON SALEM, NC 27107 | 01-01139<br>W.R. GRACE & CO. | z14138 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRYAN, WILLIAM G<br>6389 ALMOND LN<br>CLARKSTON, MI 48346 | 01-01139<br>W.R. GRACE & CO. | z14139 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, RICHARD<br>4200 SEQUOIA RD<br>COLUMBIA, SC 29206 | 01-01139<br>W.R. GRACE & CO. | z14140 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, MICHAEL F; SCHMIDT, RUTH J<br>104 S VIRGINIA ST<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z14141 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STAVANA, JANIS ; STAVANA, JOEL<br>422 W SHOSHONE PL<br>SPOKANE, WA 99203-2051 | 01-01139<br>W.R. GRACE & CO. | z14142 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VON ELLING, LESLIE<br>3720 CHENAULT ST<br>FORT WORTH, TX 76111 | 01-01139<br>W.R. GRACE & CO. | z14143 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3163 of 4805
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAMLEY, ROLLIE<br>710 WASHINGTON ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z14144 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VASLET, CHARLES A<br>103 DIVISION ST<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z14145 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOLLEY, DAVID ; JOLLEY, JAN Z<br>70 HENRY AVE<br>FORT THOMAS, KY 41075-1802 | 01-01139<br>W.R. GRACE & CO. | z14146 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FREY, GEROLD J; FREY, PATRICIA H<br>9310 HARRISON AVE<br>CLEVES, OH 45002 | 01-01139<br>W.R. GRACE & CO. | z14147 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WELLEK, CHARLES S<br>2910 W FITCH AVE<br>CHICAGO, IL 60645-2936 | 01-01139<br>W.R. GRACE & CO. | z14148 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| POPULAR MORTGAGE INC<br>24 WENDOVER WAY<br>BEDFORD, NH 03110 | 01-01139<br>W.R. GRACE & CO. | z14149 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUS, DALE R; ANDRUS, ANNE M<br>3086 HIWAN DR<br>EVERGREEN, CO 80439 | 01-01139<br>W.R. GRACE & CO. | z14150 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, ERIK N<br>PO BOX 10908<br>NAPA, CA 94581 | 01-01139<br>W.R. GRACE & CO. | z14151 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, DEBORAH A<br>PO BOX 10908<br>NAPA, CA 94581 | 01-01139<br>W.R. GRACE & CO. | z14152 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO MORTAGE<br>11881 FRUIT RIDGE AVE<br>KENT CITY, MI 49330 | 01-01139<br>W.R. GRACE & CO. | z14153 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, RACHEL A<br>86 HIGH ST<br>SOUTHBRIDGE, MA 01550 | 01-01139<br>W.R. GRACE & CO. | z14154 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SALAMON, HELEN<br>118 GOODWIN ST<br>INDIAN ORCHARD, MA 01151 | 01-01139<br>W.R. GRACE & CO. | z14155 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KOZAK, MARK ; KOZAK, PATRICIA<br>4979 MALIBU DR<br>BLOOMFIELD HILLS, MI 48302 | 01-01139<br>W.R. GRACE & CO. | z14156 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, THOMAS J; DUNN, SABRA F<br>75 WELLES DR<br>NEWINGTON, CT 06111 | 01-01139<br>W.R. GRACE & CO. | z14157 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, EDDIE L; MCKINNEY, WILLA D<br>294 DOGGETT GROVE RD<br>FOREST CITY, NC 28043 | 01-01139<br>W.R. GRACE & CO. | z14158 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIDS, MONROE V; IRVIN-DAVIDS, DONNA J<br>23120 RIDGE RD<br>GERMANTOWN, MD 20876 | 01-01139<br>W.R. GRACE & CO. | z14159 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEGROOT, ADRIAN<br>PO BOX 23417<br>FEDERAL WAY, WA 98093 | 01-01139<br>W.R. GRACE & CO. | z14160 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRONSTAD, ALVIN G; TRONSTAD, MAVIS A<br>2615 WHITEFISH STAGE<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z14161 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ELSENER, MADALINE C<br>3040 DUTCH RIDGE RD<br>BEAVER, PA 15009 | 01-01139<br>W.R. GRACE & CO. | z14162 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTESI, LAVINIO<br>66 W PROSPECT ST<br>WEST HAVEN, CT 06516 | 01-01139<br>W.R. GRACE & CO. | z14163 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EGGLESTON, KEITH ; EGGLESTON, TERESA<br>3212 W ALICE AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z14164 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, LINCOLN<br>416 G ST<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z14165 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LISOTTO, MARY<br>2676 SUNSET LN<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z14166 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTEFIORI, MARK ; MONTEFIORI, JUANITA<br>710 BENNETT RD<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z14167 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOMBOTZ, DAVID J; GOMBOTZ, SHARON A<br>2814 WEST BLVD<br>BETHLEHEM, PA 18017 | 01-01139<br>W.R. GRACE & CO. | z14168 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L<br>808 W MAIN ST STE B<br>VISALIA, CA 93291 | 01-01139<br>W.R. GRACE & CO. | z14169 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L<br>808 W MAIN ST STE B<br>VISALIA, CA 93291 | 01-01139<br>W.R. GRACE & CO. | z14170 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L<br>808 W MAIN ST STE B<br>VISALIA, CA 93291 | 01-01139<br>W.R. GRACE & CO. | z14171 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRAMER, SHERRY A<br>9 BARCELOW ST<br>PORT JERVIS, NY 12771-2008 | 01-01139<br>W.R. GRACE & CO. | z14172 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, GORDON W; ROSS, CHRISTINA M<br>3038 UPPER MTN RD<br>SANBORN, NY 14132 | 01-01139<br>W.R. GRACE & CO. | z14173 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3165 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRAYIS JR, ANGELO<br>9103 W POCATELLO CREEK RD<br>POCATELLO, ID 83201 | 01-01139<br>W.R. GRACE & CO. | z14174 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABER, RUSSELL<br>368 2ND AVE EN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z14175 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABER, RUSSELL<br>368 2ND AVE EN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z14176 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUND, EMILY<br>10 WOODBURY DR<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO. | z14177 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OSHEA, BRYAN<br>7480 W ELLSWORTH RD<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z14178 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LACE, MICHAEL ; LACE, BARBARA<br>924 6TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z14179 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAYDUSCKO, PAUL ; HAYDUSCKO, CLARE<br>626 WINDMILL AVE<br>NORTH BABYLON, NY 11704 | 01-01139<br>W.R. GRACE & CO. | z14180 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAIRD, NED ; LAIRD, KELLY<br>645 SW WINTER CIR<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z14181 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EKINS, DAVID E<br>6206 W DENO RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z14182 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HALL, SANDRA ; HALL, JIMMIE<br>13074 RT 34<br>MARTVILLE, NY 13111 | 01-01139<br>W.R. GRACE & CO. | z14183 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JEREMY ; THOMPSON, SANDRA<br>181 HAVERHILL RD<br>CHESTER, NH 03036 | 01-01139<br>W.R. GRACE & CO. | z14184 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHIZMAR, IRENE<br>2967 JACKS RUN RD APT 310<br>MC KEESPORT, PA 15131 | 01-01139<br>W.R. GRACE & CO. | z14185 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HARPER SR, CARLTON D<br>8 ACORM AVE<br>PINE CITY, NY 14871 | 01-01139<br>W.R. GRACE & CO. | z14186 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NEWBERRY FELLOWS CORPORATION<br>28 ROCKINGHAM ST<br>BELLOWS FALLS, VT 05101 | 01-01139<br>W.R. GRACE & CO. | z14187 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHIPPY-HANSEN, AMY<br>232 DEARBORN AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z14188 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSEN, JOHN D<br>232 DEARBORN AVE<br>MISSOULA, MT 59806 | 01-01139<br>W.R. GRACE & CO. | z14189 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, LUCY G<br>232 DEARBORN AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z14190 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, STELLA M<br>232 DEARBORN AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z14191 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COUTURE, DONALD J; COUTURE, MARY ANN<br>1309 STATE ST<br>BAY CITY, MI 48706 | 01-01139<br>W.R. GRACE & CO. | z14192 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DILLMAN, CAROLYN S<br>1404 ROCHELLE DR<br>LAFAYETTE, IN 47909 | 01-01139<br>W.R. GRACE & CO. | z14193 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STUFFLET, JILL L<br>1008 PARK AVE<br>TEMPLE, PA 19560 | 01-01139<br>W.R. GRACE & CO. | z14194 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JOSEPH<br>18 GRANGER AVE<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z14195 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SEYMOURIAN, EDWARD ; SEYMOURIAN, MARGARET<br>136 MITCHELL RD<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z14196 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, STEVEN R<br>4318 TOMMY ARMOUR DR<br>FLINT, MI 48506 | 01-01139<br>W.R. GRACE & CO. | z14197 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZUCCHETTO, ARTHUR N<br>4424 W SPRING CREEK RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z14198 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PRATT, STEVEN ; PRATT, LINDA<br>17 JOHN J SWANEZY RD<br>ATTLEBORO FALLS, MA 02763 | 01-01139<br>W.R. GRACE & CO. | z14199 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THE DAVID W KELLOGG REVOCABLE LIVING TRUST<br>151 KOONS AVE<br>MEDINA, OH 44256 | 01-01139<br>W.R. GRACE & CO. | z14200 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GEDDIS, RONALD E<br>168 UNION ST<br>PO BOX 122<br>HEUVELTON, NY 13654 | 01-01139<br>W.R. GRACE & CO. | z14201 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR, RONALD E; MAJOR, SUSAN R<br>165 PRINCETON ST<br>HOFFMAN ESTATES, IL 60169-3138 | 01-01139<br>W.R. GRACE & CO. | z14202 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, SCOTT<br>404 N WALNUT<br>SPOKANE VALLEY, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z14203 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROE, CHARLES W<br>986 LOMBARD ST<br>GALESBURG, IL  61401 | 01-01139<br>W.R. GRACE & CO. | z14204 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, ROSEMARY E<br>13033 W COLFAX PL<br>BUTLER, WI  53007-1213 | 01-01139<br>W.R. GRACE & CO. | z14205 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ATWATER, HEATHER ; ATWATER, DAVID<br>120 BOWLING ST SW<br>CEDAR RAPIDS, IA  52404 | 01-01139<br>W.R. GRACE & CO. | z14206 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14207 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14208 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14209 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14210 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14211 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620-1001 | 01-01139<br>W.R. GRACE & CO. | z14212 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620-1001 | 01-01139<br>W.R. GRACE & CO. | z14213 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620-1001 | 01-01139<br>W.R. GRACE & CO. | z14214 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ERBER, JEFFREY ; OGAWA, MAMI<br>375 S END AVE #295<br>NEW YORK, NY  10280 | 01-01139<br>W.R. GRACE & CO. | z14215 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FETVEIT, JON<br>PO BOX 8564<br>KALISPELL, MT  59904 | 01-01139<br>W.R. GRACE & CO. | z14216 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PERKINS, EDDIE L; WAXWOOD, HOWARD B; &<br>PERKINS, LORETTA K<br>68 W 7TH ST<br>BURLINGTON, NJ  08016 | 01-01139<br>W.R. GRACE & CO. | z14217 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFACE MOUNTAIN VILLAGE INC<br>5192 NYS ROUTE 86<br>WILMINGTON, NY  12997 | 01-01139<br>W.R. GRACE & CO. | z14218 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLMAN, DEBORAH<br>855 NW LINCOLN ST<br>WHITE SALMON, WA 98672 | 01-01139<br>W.R. GRACE & CO. | z14219 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHANZ, MARIANNE<br>2305 HIGHRIDGE DR<br>MCKINNEY, TX 75071 | 01-01139<br>W.R. GRACE & CO. | z14220 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, BEVERLY A<br>2416 W DELL DR<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z14221 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GABRIEL, RICHARD C; GABRIEL, MARGARET<br>PO BOX 292<br>BEACH LAKE, PA 18405-0292 | 01-01139<br>W.R. GRACE & CO. | z14222 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| REVOCABLE TRUST OF RICHARD DAVID NELSON<br>PO BOX 125<br>SHELL, WY 82441 | 01-01139<br>W.R. GRACE & CO. | z14223 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, DAN L<br>726 S JEFFERSON DR<br>ABILENE, TX 79605 | 01-01139<br>W.R. GRACE & CO. | z14224 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOMMARITO JR, THOMAS P<br>7325 NAPLES DR<br>HAZELWOOD, MO 63042 | 01-01139<br>W.R. GRACE & CO. | z14225 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SKALKO, ANTHONY ; SKALKO, CAROL<br>PO BOX 492392<br>REDDING, CA 96049 | 01-01139<br>W.R. GRACE & CO. | z14226 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ASHMORE, GAEL<br>3808 COFFEY LN<br>SANTA ROSA, CA 95403 | 01-01139<br>W.R. GRACE & CO. | z14227 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JILL M<br>1737 ALEUTIAN ST<br>ANCHORAGE, AK 99508 | 01-01139<br>W.R. GRACE & CO. | z14228 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, WILLIAM A<br>1702 ALEUTIAN ST<br>ANCHORAGE, AK 99508 | 01-01139<br>W.R. GRACE & CO. | z14229 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ADLER, DORIS E<br>N30 W28785 W LAKESIDE DR<br>PEWAUKEE, WI 53072<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14230 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AVERANDER, TODD ; AVERANDER, LYNN<br>116 SPENCER AVE<br>SHARON, PA 16146<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14231 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMADIO, ANNA C<br>736 CLOVER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14232 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOSEPH W<br>5104 OLD RT 422<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14233 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANICETI, ANDREW J<br>223 HAZEN AVE N<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14234 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BABIN, MARY<br>306 JEFFERSON AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14235 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARKAY, MARSHA<br>218 CRESCENT AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14236 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, DIANA L<br>351 W CALEY AVE<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14237 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARTOLOMEO, ANGELO<br>1227 WAMPUM RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14238 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARTOLOMEO, ORLANDO<br>226 STATE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14239 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLISSIMO, DOMENIC ; BELLISSIMO, TRESSA<br>413 HILLSIDE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14240 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BENTZLER, RICHARD E<br>2419 E OKLAHOMA AVE<br>MILWAUKEE, WI 53207<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14241 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BIERWERTH, JOAN A<br>1221 E 7TH ST<br>SAINT PAUL, MN  55106<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14242 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOVA, MR JOSEPH W; BOVA, MRS JOSEPH W<br>5 LARK LN<br>AUDUBON, PA  19403<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14243 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT JR, ALLEN T; BRANDT, SAUIE ANN<br>303 ALLENBY ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14244 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURCIK, JOSEPH<br>310 HUTTER AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14245 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURCIK, STEVE<br>255 HUTTER AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14246 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CANCELLIERE, WILLIAM S<br>929 COUNTY LINE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14247 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed         *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                **www.bmcgroup.com**                *Page 3171 of  4805*
                                                          **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARACCIOLO, STEPHEN G<br>5 WAVERLY ST<br>EVERETT, MA 02149<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14248 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAROFINO, JOSEPH ; CAROFINO, KRISTY<br>4647 ELLWOOD RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14249 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAROFINO, JOSEPH ; CAROFINO, KRISTY<br>4647 ELLWOOD RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14250 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ESTHER CARSELE<br>334 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14251 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CASCIATO, EDWARD<br>811 PLYMOUTH LN<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14252 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CIRELLI, RONALD N<br>510 PERSHING ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14253 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COCCIA, EUGENE ; COCCIA, SHIRLEY<br>204 2ND ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14254 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER<br>61 WELLINGTON RD<br>DELMAR, NY 12054<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14255 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 3172 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTI, NELLIE<br>823 TODD AVE<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z14256 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| COOK, VIVIAN R<br>73350 CRESCENT RD<br>SAINT CLAIRSVILLE, OH  43950 | 01-01139<br>W.R. GRACE & CO. | z14257 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| CURTIS, EDNA L<br>8074 W GRANTOSA DR<br>MILWAUKEE, WI  53218 | 01-01139<br>W.R. GRACE & CO. | z14258 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| CURTIS, JAMES H<br>4625 N RIVER PARK BLVD<br>MILWAUKEE, WI  53209 | 01-01139<br>W.R. GRACE & CO. | z14259 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| DEAN JR, HOWARD L<br>2604 FREW MILL RD<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z14260 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| DEAN, LARRY G<br>3265 STATE RD<br>NEW CASTLE, PA  16105 | 01-01139<br>W.R. GRACE & CO. | z14261 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| DECARRO, ANTHONY<br>324 LINE AVE<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z14262 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| DEMIR, PATRICIA S<br>45 MAPLE LN<br>LEVITTOWN, PA  19054 | 01-01139<br>W.R. GRACE & CO. | z14263 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PA HOUSING FINANCE AGENCY<br>615 LINE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14264 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DENGEL, ROSALIND<br>101 DENGEL LN<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14265 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DERMO, MARIO ; DERMO, CONNIE<br>31456 PINTO DR<br>WARREN, MI  48093<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14266 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DI BUONO, AURELIO<br>513 DIVISION AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14267 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DI DIANO, FRANK<br>206 N VINE ST<br>NEW CASTLE, PA  16101-0810<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14268 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ELLINGTON JR, ROBERT P; ELLINGTON, VENITA K<br>2240 CAMP LN<br>LOGANVILLE, GA  30052<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14269 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FERRANTE, STEVE A<br>400 BLUFF AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14270 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, KYLE F<br>620 HARRISON AVE<br>HELENA, MT  59601<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14271 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORNATARO, DENISE<br>824 JR HIGH ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14272 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOUTZ, FRANK<br>135 HILLCREST DR<br>NEW BRIGHTON, PA 15066<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14273 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRANZI, LOUIS V<br>11 3RD ST PITTSBURGH CIR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14274 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FROCE, LOUIS<br>112 13 ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14275 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FROCE, TERRY<br>1224 BEAVER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14276 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GARBARINO, EMILY A<br>1820 NE 58TH AVE<br>PORTLAND, OR 97213<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14277 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GEER SR, RICHARD A<br>4362 STATE RT 488<br>PORTERVILLE, PA 16751<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14278 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRAZIANI, ITALO A; GRAZIANI, MARYANN<br>391 FORDING RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14279 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAZIANI, LARRY<br>1014 BUTLER AVE<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14280 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRECO, DEBRA<br>812 POSSUM HOLLOW RD<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14281 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRECO JR, JOSEPH V<br>912 THIRD ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14282 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GROBLEWSKI, ANDREW J<br>704 HOOVER ST<br>BELLMORE, NY 11710<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14283 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, EDWARD V<br>PO BOX 390<br>BUCKFIELD, ME 04220<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14284 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANES, JACK Z<br>4762 NEW CASTLE RD<br>NEW WILMINGTON, PA 16142<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14285 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANRAHAN, WILLIAM<br>346 MARMIL CIR<br>EDGEWOOD, KY 41017<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14286 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HEINO, MARY J<br>202 KETTLE RIVER RD<br>CURLEW, WA 99118<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14287 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOGUE, WILLIAM L<br>621 LINE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14288 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEAN<br>8591 SANFORD DR<br>WESTLAND, MI  48185<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14289 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KASZER, MARK<br>427 FIRST AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14290 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, LLOYD E<br>2707 BRIDGE ST<br>WAMPUM, PA  16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14291 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME  04096<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14292 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KIRKHAM, GARY J<br>700 ORCHARD AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14293 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LANKFORD, ERIC<br>1830 STATE RT 174<br>SKANEATELES, NY  13152<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14294 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE<br>620 S ROOSEVELT AVE<br>PIQUA, OH  45356<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14295 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3177 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LENT, HOWARD<br>3505 OLD PGH RD<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14296 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MACLEOD, DAVID H<br>2970 ANNA CT<br>TRENTON, MI  48183<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14297 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MAGNIFICO, THOMAS<br>1211 BORDER AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14298 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HFC/BENEFICIAL<br>69 SPRING AVE EXT<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14299 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, JOE<br>333 2ND ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14300 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANGINO, CHARLES<br>700 W CLAYTON ST<br>NEW CASTLE, PA  16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14301 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANGINO, THELMA<br>1602 E WASHINGTON ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14302 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANUELLA, JOSEPH ; MANUELLA, MICHELLE<br>809 S MAPLE AVE<br>GLEN ROCK, NJ  07452<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14303 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3178 of  4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARIANI, DAVID S<br>1 NEW FISHER LN<br>WALPOLE, MA  02081<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14304 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARINO, JUDITH ; MARINO, MICHAEL<br>693 ORADELL AVE<br>ORADELL, NJ  07649<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14305 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, JUDITH A<br>545 MECHANIC ST<br>OXFORD, MI  48371<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14306 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JAY<br>2678 CENTER CHURCH RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14307 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCCLAIN, ELMER<br>824 CLINE ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14308 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCDANEL, KATHY<br>1001 DEWEY AVE<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14309 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, FRANK P; MCINTYRE, DRENA J<br>607 COMMONWEALTH AVE<br>NEWTON CENTER, MA  02459<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14310 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, ROBERT L<br>515 PADEN RD<br>NEW GALILEE, PA  16141<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14311 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*                www.bmcgroup.com                *Page 3179 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLAFFERTY, FAYE<br>712 ACORN ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14312 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCMULLEN, JOHN P<br>415 HOPKINS HILL RD<br>COVENTRY, RI 02816<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14313 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES ; MCMURCHIE, DORIS<br>2538 JEFFERSON ST NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14314 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MEGONEGAL, RICHARD R; MEGONEGAL, SANDRA K<br>536 SYCAMORE AVE<br>FOLSOM, PA 19033<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14315 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILES, RICHARD D<br>109 VICTORIA DR<br>WILMINGTON, NC 28401<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14316 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, WILLIAM J<br>109 JAMES DR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14317 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, LILLY K<br>216 HAZEN AVE N<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14318 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MULLINS, LOGAN<br>342 KNOLLWOOD DR<br>HIGHLAND HTS, KY 41076<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14319 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3180 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNTEAN, DAVID<br>1645 BROWN RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14320 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, MAUREEN ; MURRAY, MICHAEL<br>2533 HONEYSUCKLE LN<br>POINT PLEASANT BEACH, NJ 08742<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14321 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GMAC FINANCE<br>3315 RIVER RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14322 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NATICEHIONI, EMMA<br>315 ALLENBY ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14323 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OPRISU JR, SAM<br>1375 CHERRY HILL RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14324 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OTT, DONALD<br>1990 HIGH ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14325 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PALLERINO, GLENN<br>218 E CHERRY ST<br>NEW CASTLE, PA 16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14326 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PALLOTO, RANDALL<br>5009 GREENWOOD ST<br>ERIE, PA 16509<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14327 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENNELL, WALLACE L<br>25 PINE ST<br>DANVERS, MA 01923<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14328 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PERRONE, FRANK J<br>219 FRANKLIN AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14329 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PERRONE, ROBERT<br>423 DIVISION AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14330 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SANTILLO SR, RONALD A<br>417 PERSHING ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14331 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAPIENZA, TRICIA L<br>217 CRESCENT AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14332 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAYERS, DONNA R<br>114 PEARL LN<br>CHAPEL HILL, NC 27517<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14333 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY<br>768 PERSHING ST<br>ELLWOOD CITY, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14334 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SBD REALTY TRUST<br>PO BOX 98<br>HANSON, MA 02341<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14335 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                 www.bmcgroup.com                 Page 3182 of 4805
                                                        888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAWEIN, MARY R<br>1550 WIND RIVER DR<br>ARNOLD, MO 63010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14336 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOS W<br>2253 GRANT DR<br>ARNOLD, MO 63010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14337 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SENCHAK, GERALD J<br>335 BOX 295 CENTER AVE<br>WEST PITTSBURG, PA 16160<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14338 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHAPIRO, LOUIS R<br>4304 PEACHTREE CIR E<br>JACKSONVILLE, FL 32207<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14339 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHOAF, CURTIS E<br>1717 BROWN RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14340 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHOAF, CURTIS R<br>2110N 1700 E RD<br>WATSEKA, IL 60970<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14341 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SNARE, ROBERT L<br>586 CHAPEL DR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14342 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEFFLER, CAROL M<br>504 GLADE ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14343 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUPPA, JAMES D<br>307 FRANKLIN AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14344 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SUTKOWSKI, STANLEY ; SUTKOWSKI, MARY ANN<br>202 FOCH ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14345 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TAMMARO, NANCY<br>707 E REYNOLDS ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14346 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TANEL, JOHN ; TANEL, ANNETTE<br>13660 KINSEY PARK DR<br>BROOKFIELD, WI  53005<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14347 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TILLIA, JAMES B<br>646 GREENHOUSE RD<br>WAMPUM, PA  16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14348 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, PHIL<br>3607 HARRISON NW<br>CANTON, OH  44709<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14349 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VALLI, BRENT ; MITCHELL, SANDRA<br>255 CAHOON HOLLOW RD<br>WELLFLEET, MA  02667<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14350 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VITULLO, LOUISE<br>102 13TH ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14351 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3184 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER, STERLING<br>699 STATE ROUTE 288<br>FOMBELL, PA 16123<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14352 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, NANCY J<br>8 LAKESIDE DR<br>MEDFORD, NJ 08055<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14353 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, DOUGLAS ; WEIR, CONSTANCE<br>84 DALEY RD<br>LAPEER, MI 48446-7742<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14354 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, KENNETH C<br>1395 LARK DR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14355 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WELSH, DOREEN ; WELSH, JEFF<br>315 PETAIN ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14356 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WHITLOCK, ROBERT B<br>2800 PEELER RD<br>ATLANTA, GA 30360<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14357 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WIGTON, ETHEL L; WIGTON, THOMAS R<br>219 MORRISON AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14358 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, WILLIAM R<br>762 DUTCH RIDGE RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14359 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 3185 of 4805
                                                        888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, HELEN L<br>716 CLOVER AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z14360 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| ZELAZNY JR, EDWARD A<br>13055 DUNN CT<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z14361 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| PETTI JR, HERMAN<br>313 PETAIN ST<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z14362 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| POGOZELEC, BARBARA J<br>708 LINE AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z14363 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| POGOZELEC, MICHAEL V<br>1318 STATE RTE 288<br>FOMBELL, PA 16123 | 01-01139<br>W.R. GRACE & CO. | z14364 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| POGOZELEC, VICTOR E<br>708 LINE AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z14365 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| POWELL, KAREN J<br>4490 WINTERS DR<br>FLINT, MI 48506 | 01-01139<br>W.R. GRACE & CO. | z14366 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |
| REID, ROBERT D<br>2 W 7TH ST<br>OIL CITY, PA 16301 | 01-01139<br>W.R. GRACE & CO. | z14367 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REITH, RANDALL<br>407 WARWICK RD<br>TOWER LAKES, IL  60010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14368 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LOU, RINDA ; RUSS, CLARKE<br>2229 WINDWARD SHORE DR<br>VIRGINIA BEACH, VA  23451<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14369 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REMLER, ELLEN L<br>2420 RIVER RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14370 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REMLER SR, THOMAS C<br>1405 BROWN RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14371 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RUSSO, DOMINICK<br>311 SUMMIT AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14372 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD, SANDRA ; STAFFORD, GEORGE<br>2117 DEARBORN AVE<br>KALAMAZOO, MI  49048-2011<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14373 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LEE, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14374 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANRAHAN, BILL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14375 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3187 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBSTER, NANCY J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14376 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NORCO, JAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARABESI, FRANCO ; BARABESI, NANCY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL, BRIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14379 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENITEZ, ALEJANDRO ; BENITEZ, TAMMY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14380 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENOIT, MICHAEL ; BENOIT, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14381 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BILLICH, STEVE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14382 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRENNER, PETER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14383 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, MARLA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14384 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMING, NATHAN ; CAMING, JONI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14385 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CLICK, DOUGLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14386 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEGABLI, JULIE ; DEGABLI, ARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14387 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DORNEKER, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14388 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WALTER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14389 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, PHYLLIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14390 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDBERG, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14391 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HERRON, DIANA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14392 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGSON, RANDAL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14393 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| INVERGO, ANTHONY ; INVERGO, YVONNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14394 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, PAUL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14395 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEBAL, JEAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14396 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEOPARDO, JOHN ; LEOPARDO, LISA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14397 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, SHAWN ; LEWIS, MELISSA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14398 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, GERARD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14399 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILBAUER, JEFF THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14400 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, INELL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14401 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORCO, JAY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14403 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCONNOR, BENEDICT ; OCONNOR, JULIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| ODONNELL, KEVIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14405 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| PERREAULT, LINDA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| PIERRE, FRITZ ; PIERRE, CARLINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14407 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| PRIEST, GERALD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14408 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| ROEWER, DENNIS ; ROEWER, CAROL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| SANTIAGO, JOSE ; SANTIAGO, DONNA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14410 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SASS, ROGER ; SASS, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14411 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIKORSKI, MARGARET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14412 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JAMES ; SMITH, PHYLLIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STITGEN, STEVE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIECHOWSKI, LEONARD ; WOJCIECHOWSKI, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WURSTER, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14416 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YERGIN, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZELLER, DONALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIEGLER, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHMAN, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BIGOS, DAVID ; BIGOS, CHRISTINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLAND, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14422 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOFFRO, RUDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOSI, PATTICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14424 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOTTEN JR, THOMAS J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BREWICK, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14427 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROKOPP, JOHN ; BROKOPP, GEORGETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14428 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MAJOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCKINGHAM, GILLIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUMPASS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSTAMANTE, MELINDA ; BUSTAMANTE, FELIX RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BYERS, SHAWN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, MARK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14434 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, TIMOTHY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14435 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHAPLIN, GLORIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14436 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHASE, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14437 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, TRACEY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14438 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3196 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRUZ, J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14439 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DENTON, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEROSE, TERRY ; DEROSE, TERESA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DODGE, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONATELLO, MARK ; DONATELLO, GRACE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUSOLD, ANNA ; DUSOLD, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JIM ; ELLIOTT, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMMONS, RONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14447 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAVUZZI, GRACIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14448 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FEIN, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14449 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, JENNIFER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14450 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FILUT, JAMES ; FILUT, TRACI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRY, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com
888.909.0100    Page 3198 of  4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAMBLE, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLILAND, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14454 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOTTIEB, MARCUS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14455 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRACYALNY, PAMELA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUENTHER, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HACKL, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, JAMES ; HENDRICKSON, SANDRA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14459 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILD, PATRICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14460 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLYWOOD, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HORVAT, DANIEL ; HORVAT, RHONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUMPHRIES, RHONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON, MARIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14465 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAROSZ-AMUNDSEN, KATHY; MINDYKOWSKI, ROMUALD; &<br>MINDYKOWSKI, LOLA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3200 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JULSETH, ERIN ; JULSETH, STEVEN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAETHER, KELLY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEALEY, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELPSAS, TIMOTHY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14470 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUJALOWICZ, ZBIGNIEW RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14471 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMB, DESTINY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14472 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMORE, RANDY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANEY, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANGENSTEIN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAUDOLFF, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14476 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAURENT, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14477 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEVANDOSKI, MELVA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINTON, TERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14479 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITBERG, BARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MALONEY, MICHAEL ; MALONEY, MARGARET RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14481 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MANN, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14482 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MCCOY, VICTOR RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14483 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MCNALLY, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14484 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MERRITT, MIKE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14485 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| METECKI, BRIAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14486 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| METRAS, MAURICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14487 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHAEL, CLARICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORREALE, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NADOLNY, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NAGEL, EMERSON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, SYLVIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OEHLERKING, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14494 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSON, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSZEWSKI, DEREK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, CHERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14497 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PITTS, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14498 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POLOWY, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14499 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PONTON, SHANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14500 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POPE, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14501 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRIEST, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14502 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PUSH, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14503 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAMBO, KATHLEEN ; RAMBO, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14504 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REHUS, DALE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14505 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REYES, ERIVERTO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14506 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REYES, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14507 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTO, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14508 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTSON, KEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14509 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, PRESTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14510 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SACK, STEVEN ; SACK, AUDREY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14511 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANBORN, FRED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14512 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANTOS, SUZANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAVARINO, GASPARE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14514 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAVAS, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14515 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHERER, KARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14516 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEPPEL, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14517 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEWARD, MAHRA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14518 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SKALA, PAULA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14519 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JEFFREY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14520 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SPERLING, DONALD ; SPERLING, WENDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14521 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAUFFENBERG, WILLIAM ; STAUFFENBERG, MONICA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14522 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEFANIAK, TODD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14523 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWARTS, MARYLEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14524 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TORRES, RALPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14525 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TRAINA, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14526 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| UHLIR, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14527 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VENTERS, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14528 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLER, CATHERINE ; WALLER, DARIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14529 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINNING, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14530 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLFF, VINCENT ; WOLFF, SHELLEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14531 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLOSZYK, ROLAND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14532 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14533 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIBELL, WAYNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14534 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZYKAN, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14535 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REID, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14536 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 3210 of 4805*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GISSLEN, JAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14537 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CHESTER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14538 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIERHOLZER, JOHN ; HIERHOLZER, JEFF<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14539 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIHALCIK, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14540 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REID, ROBERT ; REID, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14541 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWNELL, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14542 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, ROB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14543 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTCHER, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14544 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON, MAX<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14545 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOLLIDAY, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14546 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEORGAS, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14547 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14548 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUELINAS, ERICA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14549 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALL, CHRISTINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14550 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUPPENTHAL, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14551 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, PETER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14552 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOCKMANDY, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14553 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, DANIEL ; MANN, MRS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14554 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCREYNOLDS, VERNITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14555 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HERMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14556 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14557 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**
                                                    **888.909.0100**          *Page 3213 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAIMBAULT, LINDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14558 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| RUSSELL, MIKE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14559 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| SANDERS, JOE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14560 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| STEWART, JARED RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14561 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| SWIFT, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14562 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| UTLEY, VINCENT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14563 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| VADAS, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14564 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VRAHORETIS, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14565 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WELTON, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14566 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14567 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ALFONSO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14568 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WISNIEWSKI, RICH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14569 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PROPOSKI, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14570 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AGRANAT, BARRY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14571 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENINCASA, VINCENT ; BENINCASA, JANE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14572 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRACCI, CARLO ; BRACCI, JUDITH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14573 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DONALD ; BROWN, SHIRLEY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14574 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHMURA, MARYANNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14575 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, CLIFTON ; COLLINS, FLORENCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14576 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAIGNAULT, TINA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14577 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DENHOLM, DOUGLAS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14578 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLEY, BRUCE ; FOLEY, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14579 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOGUEN, VICTOR ; GOGUEN, CAROL A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14580 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAARDE, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14581 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HANNULA, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14582 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGMAN, ELAINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14583 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALLEY, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14584 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, SUSAN L<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14585 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROPOSKI, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14586 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14587 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHOWSTACK, MICHAEL ; SHOWSTACK, CHERYL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14588 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STARUK, DONALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14589 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SZUFNAROWSKI, MARTHA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14590 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALI, ABDI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14591 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14592 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRINGER, EVAN ; BARRINGER, ASHLEY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14593 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14594 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHARLOTTE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14595 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, SHEILA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14596 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAGHIL, BOB RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14597 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COGAN, VALERIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14598 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, ANN MARIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14599 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRANSTON, GORDON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14600 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILL, WILLIE ; HILL, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14601 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DENEAU, BRIAN ; DENEAU, JULIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14602 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14603 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DRISCOLL, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14604 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, MAURICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14605 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZIC, CHET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14606 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 3220 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEBBRORIELLO, ANTONIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14607 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, KEITH ; FRANCIS, ELLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14608 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREDA, FLORENCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14609 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14610 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HACKMAN, JAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14611 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HURLEY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14612 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELIZABETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14613 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3221 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEOUGH, CHARLENE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14614 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING, LINDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14615 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KILMAN, MORTON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14616 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LICCIARDI, ROBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14617 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARIANI, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14618 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, MARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14619 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH ; MCDONOUGH, STEPHANIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14620 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 3222 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGUIRE, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14621 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MINICH, JOANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14622 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NADOLSKI, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14623 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, STEPHANIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14624 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, WILLARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14625 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14626 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PELOQUIN, DANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14627 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLACZEK, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14628 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, FRANCIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14629 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANDIG, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14630 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAYCRAFT, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14631 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROY, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14632 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIDEL, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14633 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14634 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEPANEK, PHILIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14635 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14636 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SZUFNAROWSKI, MARTHA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14637 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOUART, DOUGLAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14638 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14639 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14640 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WENSLEY, HOWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14641 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3225 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIERSMA, LARRY ; WIERSMA, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14642 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, TROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14643 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14644 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGLEY, NANCY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14645 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AMRHEIN, NICHOLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14646 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRASE, PHILLIP<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14647 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COUCH, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14648 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HJELMSTAD, LEROY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14649 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KONAR-STEENBERG, MEHMET ; KONAR-STEENBERG, CC THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14650 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LADD, LEIGHTON THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14651 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGLEY, BRIAN ; LONGLEY, NANCY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14652 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MENTER, FRANK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14653 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLMSTEAD, RICHARD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14654 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PENNY, TIMOTHY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14655 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RASCHKE, RODNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14656 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14657 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDRESEN, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14658 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERGSVEN, ARYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14659 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, JENNIFER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14660 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAKKE, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14661 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14662 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGIDIO, CHARLIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14663 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14664 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14665 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRENETTE, THERESE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14666 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIESE, KEVIN ; GIESE, LAURIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14667 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, HEATHER ; HOFFMAN, CHAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14668 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JEVNING, TODD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14669 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAPFHAMER, SAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14670 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KURTZWEG, GARY ; KURTZWEG, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14671 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANHERR, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14672 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14673 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARX, CATHERINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14674 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCPHEE, PHILLIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14675 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MELIGRO, PAULA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14676 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEYER, CRAIG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14677 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MUDGE, TIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14678 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, KENNY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14679 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PIERSON, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14680 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANDVIG, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14681 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIKORA, AMBER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14682 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, ALLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14683 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 3231 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUOMINEN, LEON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14684 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANDERHEYDEN, JEANETTE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14685 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YANAZ, NATHAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14686 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZEBRO, SHANNON ; ZEBRO, MATTHEW RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14687 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEBOCK, JUDIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14688 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14689 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERRUM, HOMER THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14690 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORER, STEVE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14691 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BURCH, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14692 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALLANT, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14693 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEBOCK, JOHN ; DEBOCK, JUDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14694 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOURNIER, GLENN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14695 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GASVODA, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14696 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, ROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14697 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRINGTON, ROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14698 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSTHEIMER, TONY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14699 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PILGRIM, PAUL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14700 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SARTOR, MELISSA ; LAMBETH, RANDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14701 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DOUG<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14702 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NANCY<br>RICHARD PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14703 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEAN, DOUGLAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14704 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3234 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACKLER, DALE ; BLACKLER, CORLEA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14705 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLOTKAM, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14706 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FUNSTON, JERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14707 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CASHELL, CATH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14708 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUPP, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14709 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUPP, HAROLD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14710 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANIEL, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14711 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVISON, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14712 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DYE, DOUGLASS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14713 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GATES, RICHARD ; GATES, GEORGE ANN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14714 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIESER, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14715 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14716 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEICK, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14717 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14718 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERREN, MICHAIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14719 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DEVIN ; HILL, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14720 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14721 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, ROGER ; HINCKLEY, HEATHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14722 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, SANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14723 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRION, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14724 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14725 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEIN, MICHELLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14726 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEMO, CLINT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14727 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LATRAY, JOHN L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14728 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, PATRICK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14729 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOHSE, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14730 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, CHRISTINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14731 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANEY, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14732 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, GILBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14733 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, BRIENNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14734 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, HARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14735 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14736 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OCAMICA, MR ; OCAMICA, MELITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14737 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PADEN, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14738 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PIERSON, HEIDI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14739 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAUSCH, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14740 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIBAUDO, RANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14741 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAMEL, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14742 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHENCK, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14743 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SKILLMAN, DEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14744 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLOANE, HERB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14745 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14746 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14747 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, WILL ; WATSON, SANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14748 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, AARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14749 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WIRTH, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14750 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KWAS, DANIEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14751 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14752 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DMYTRY, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14753 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALBERT, GRACE ; LADD, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14754 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY, CHARLES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14755 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHENSEE, GREG ; HOHENSEE, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14756 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLOTZ, RAY ; KLOTZ, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z14757 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KWAS, DANIEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14758 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUDDER, PETER J ; LUDDER, VIRGINIA A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14759 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RADKE, HENRY ; RADKE, CELIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14760 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 3242 of 4805
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RYAN, DARREN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14761 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLOAN, LYLE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14762 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEIL, MICHAEL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14763 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANTONOPOLULOS, MARIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14764 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUONOMO, GAETANO RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14765 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTTO, ANN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14766 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAPONE, NADDALENA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14767 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIAPPELLI, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14768 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROWE, TERRENCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14769 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANA, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14770 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14771 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DICKIE, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14772 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUDO, THOMAS P<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14773 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUMONT, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14774 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 3244 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINN, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14775 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRETKA, DANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14776 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14777 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14778 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARTZ, KELLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14779 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIENSCH, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14780 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, CATHI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14781 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANKOWIAK, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14782 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JARRY, DEBORAH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14783 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, WAYNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14784 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14785 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KITCHIN, LESLIE ; KITCHIN, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14786 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASON, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14787 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14788 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTON, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14789 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14790 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POOLE, TRAVIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14791 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ALAN ; ROBINSON, CHERI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14792 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAMEL, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14793 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14794 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14795 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHORT, RICHARD ; SHORT, THERESA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14796 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, DEBORAH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14797 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINGER, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14798 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINSKI, PETER ; SINSKI, ELLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14799 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMELTZER, RUSSELL ; SMELTZER, REBECCA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14800 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ST ONGE, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14801 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TEXEIRA, CHARISSE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14802 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEINER, BRENDER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14803 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14804 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITTY, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14805 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KETTLETY, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14806 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENTON, NICK ; BENTON, KIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14807 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14808 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, BRUCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14809 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORSEY, DEAN ; DORSEY, BONNIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14810 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KETTLETY, KAREN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14811 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISMAN, GARY ; LISMAN, DOLORES THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14812 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WAYNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14813 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WIENS, DAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14814 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, ALLYSON THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14815 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KEITH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14816 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3250 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGE, STEVE ; BERGE, LEANNA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14817 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BETTERIDGE, STEVE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14818 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUFFHAM, SANDRA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14819 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, HALSTED RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14820 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14821 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DWORAKOWSKI, TINA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14822 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAIRCHILD, ANDY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14823 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAULCONER, JAY ; FAULCONER, SHELIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14824 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRITZ, MELISSA ; FRITZ, JASON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14825 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HETZLER, LINDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14826 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOBIELSKY, LISA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14827 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, RUSSELL ; KRUEGER, KENNETH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14828 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCALISTER, TERRY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14829 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRAH, BARBARA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14830 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group         www.bmcgroup.com
888.909.0100         Page 3252 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICOLES, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14831 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, SHAWN ; SOLOMON, ANDREW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14832 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14833 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANDEHEY, LESLIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14834 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14835 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLCOTT, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14836 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14837 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com        Page 3253 of 4805
                                                888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALDERMAN, WANDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14838 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEX, GEORGE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14839 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DAVID ; ANDERSON, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14840 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ARNTS, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14841 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAMONTE, TONY ; BAMONTE, SUZANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14842 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14843 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14844 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14845 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14846 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14847 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14848 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, TULLIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14849 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAYLEY, BRAD ; BAYLEY, SHERI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14850 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEATTY, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14851 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECK, ANN ; BECK, J H<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14852 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14853 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERIAULT, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14854 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14855 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, KEVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14856 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BORDWELL, DANA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14857 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWERS, HAROLD ; BOWERS, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14858 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 3256 of  4805*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUIHL, CLAUDINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14859 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH ;DUNCAN, DONNA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14860 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14861 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, PAUL ; ELLIS, CARRI JEAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14862 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHESNUT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14863 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN LIFE CHURCH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14864 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONNACHER, TIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14865 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK, E ALLEN ; COOK, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14866 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, SUSANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14867 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, DUANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14868 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, HAROLD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14869 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DILLON, JERRI ; DILLON, SHAWN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14870 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONLEY, BARNEY ; DONLEY, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14871 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DORMAIER, LOURENCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14872 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3258 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOYLE, ROSEMARY ; DOYLE, LARRY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14873 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ECCLES, BONNIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14874 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ECKERT, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14875 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EPPINGER, ALLAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14876 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSEN, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14877 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, RON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14878 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ESPE, MARIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14879 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EYRE, JULIA JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14880 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FABBE, GUSTAV J<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14881 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FISCHBACH, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14882 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14883 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENRY FORD FAMILY REV LIVING TRUST<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14884 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORRESTER, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14885 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORSBERG, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14886 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANKS, HOWARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14887 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANK, LEONA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14888 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICKS, DOLORES DODY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14889 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GALIK, KEVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14890 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, WESLEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14891 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GATLIN, HOWARD B<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14892 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GENDREAU, GERALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14893 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com                    Page 3261 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORMLEY, DALE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14894 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROH, ANTHONY V; GROH, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14895 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAFER, GREG ; HAFER, GINA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14896 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALL, GENE ; HALL, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14897 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14898 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14899 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14900 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HATCH, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14901 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, RAND ; HATCH, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14902 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDLEY, MATTHEW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14903 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHENSEE, GREG ; HOHENSEE, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14904 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, SEAN ; MAERTENS, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14905 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUTSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14906 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| INGRAM, BOB ; INGRAM, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14907 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3263 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES, PATRICIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14908 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ROBERT ; JENKINS, JUSTINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14909 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CRAIG ; JOHNSON, ROBIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14910 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14911 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14912 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LILLIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14913 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MARTIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14914 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                **www.bmcgroup.com**                *Page 3264 of 4805*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KALSTAD, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14915 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA, ANN ; KALUZA, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14916 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEENER, SCOTT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14917 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEES, JULIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14918 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KINERSON, GEORGE ; KINERSON, LORRAIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14919 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING, BRENDAN ; KING, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14920 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEINER, GORDON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14921 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOESTER, FRED ; KOESTER, DEBBIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14922 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSTELECKY, MARNA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14923 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOZIOL, JAMES ; KOZIOL, SUSAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14924 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT, DARRELL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14925 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, DAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14926 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JUDY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14927 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAUDERBAUGH, STANLY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14928 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3266 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEHMAN, BRIAN ; LEHMAN, JULIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14929 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14930 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, NATHAN ; SHRIVER, RANDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14931 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUPPERT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14932 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ERIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14933 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARKSON, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14934 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARRS, KENNETH ; MARRS, DEVONIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14935 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSHALL, WILLIAM ; EVANS, DIANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14936 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATHESON, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14937 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, DORIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14938 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCORD, SYDNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14939 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, PATRICK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14940 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCINERNEY, RUSS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14941 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEEHAN, BEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14942 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 3268 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLAUGHLIN, LORRIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14943 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MELVILLE-GAFFNEY, SANDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14944 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, RAYMOND ; MILLER, CHRISTIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14945 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14946 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORGADO, ARNOLD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14947 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14948 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ROBERT ; LOUREIRO, MARCUS J<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14949 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULARSKI, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14950 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NEFF, RODNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14951 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOAH, KEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14952 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, THOMAS ; NOLAN, RUTH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14953 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| O REILLY, CHERYL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14954 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBERG, DENNIS ; OSBERG, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14955 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, MITCH ; OSBORNE, HEATHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14956 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARDUN, THOMAS ; PARDUN, HEIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14957 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, ROBERT ; PARKS, GLORIA ; BISHOP, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14958 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATCHETT, RON ; PATCHETT, MARLENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14959 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ, LARRY ; PEREZ, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14960 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PLAGGEMARS, KRISTIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14961 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POTRATZ, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14962 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRINGLE, EDWARD ; PRINGLE, VIRGINIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14963 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICE, CHARLES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14964 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| RILEY, DENNIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14965 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| RINEHART, JAMES ; RINEHART, HELEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14966 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| ROSENAU, RAYMOND E<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14967 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| ROSS, DIANE G<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14968 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| RUBERTT, MELVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14969 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| RUMPH, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14970 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHIERMAN, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14971 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHLOMER, MARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14972 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHLOSS, JESS ; SCHLOSS, VICKIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14973 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, DICK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14974 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, JOSEPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14975 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SELL, JOHN ; SELL, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14976 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SICKLER, PARMER ; SICKLER, STEPHANIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14977 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMPSON, TERRY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14978 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMIGAJ, DORIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14979 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, TERRESA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14980 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SOMERS, MARL ; SOMERS, TERESA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14981 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHAEFER, S ; SCHAEFER STEFFENHAGEN, MARGOT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14982 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STRONK, WAYNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14983 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TEWS, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14984 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TIMMERMAN, TIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14985 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANBEEK, JERRY ; VANBEEK, RACHEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14986 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANTINE, BRET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14987 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VIREN, PAUL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14988 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLS, BENJAMIN F<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14989 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, CHRISTOPHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14990 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHIPPLE, JOSEPH ; WHIPPLE, JANET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14991 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITEHEAD, GERALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14992 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, CECILIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14993 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WENTZ, WENDELIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14994 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WICHT, CONRAD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14995 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14996 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINGETT, VERA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14997 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WISHART, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14998 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3276 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZUCHETTO, TOMIE ; ZUCHETTO, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14999 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ACKLES, RON ; EVANS, VERA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15000 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15001 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANSELMO, TOM ; ANSELMO, SUE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15002 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AULT, MARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15003 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, GILBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15004 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, MELODIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15005 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALLARD, CLYDE ; BALLARD, RUTH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15006 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANGS, CARL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15007 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMAE, FRED RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15008 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL, TOM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15009 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, MIKE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15010 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAMASCNO, LAURA ; BERG, PHIL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15011 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAM, BRUCE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15012 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYCE, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15013 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15014 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAY, ADAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15015 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JAMIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15016 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALDWELL, BRENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15017 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15018 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLE, BETTY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15019 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLISTRO, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15020 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONANT, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15021 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CORNWELL, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15022 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COVEY, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15023 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRIST, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15024 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROCKETT, CAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15025 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAMASCENO, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15026 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIDSON, MELISSA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15027 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CARROLL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15028 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, EVERETT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15029 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DECHER, REINDER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15030 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DESCHRYVER, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15031 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIBBLE, RITA ; DIBBLE, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15032 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOOLEY, DANIELA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15033 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                                    Page 3281 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLAS, CHARLENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15034 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, LAUREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15035 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EAKLE, TROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15036 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELKINS, WILLIAM ; ELKINS, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15037 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15038 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, SAMMY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15039 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EWING, EDWIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15040 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FELLOWS, TERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15041 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSS, DOUGLAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15042 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREY, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15043 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRIEL, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15044 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRYE, BRENDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15045 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FULFS, MYRTLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15046 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARVEY, LEO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15047 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3283 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEROUX, AMANDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15048 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, KRISTINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15049 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIFFORD, MICHAEL ; GIFFORD, SYLVIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15050 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIGLIOTTI, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15051 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILMAN, CHERYL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15052 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOTTFRYD, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15053 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREER, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15054 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGORY, MAXINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15055 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROPP, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15056 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUNDERSON, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15057 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GWINNUP, LEONARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15058 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAGENSON, ALBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15059 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, CYNTHIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15060 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, PATSY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15061 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 3285 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMMOND, DAVIS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15062 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HAZARD, CLAUDETTE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15063 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HEIDAL, STEVE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15064 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HEINZ, WILLIAM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15065 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HENDERSON, JOE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15066 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HERMAN, HOWARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15067 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HOOVER, VIC RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15068 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3286 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUFFMAN, ERIC RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15069 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| HUGHES, BRUCE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15070 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| HUGHES, DENNIS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15071 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| HUGHES, ERIC RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15072 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| HUIGEN, DOUG ; HUIGEN, DIANE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15073 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| HUMBERG, BARBARA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15074 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| HUNT, TOM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15075 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IRISH, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15076 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, JANINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15077 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DONALD ; JONES, CAROLYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15078 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MATRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15079 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELM, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15080 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEPSEN, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15081 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNOWLES, RANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15082 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*　　　**www.bmcgroup.com**　　　*Page 3288 of  4805*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNUTSEN, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15083 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15084 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOLLMEYER, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15085 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAUT, ROBERT J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15086 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KREBS, RAYMOND L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15087 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15088 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUMPON, LUCILLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15089 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 3289 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWRENCE, DYCELIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15090 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAWVER, NATHANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15091 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAYTON, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15092 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAZANIS, TONY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15093 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY, BARRETT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15094 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOIBL, DAN ; LOIBL, KAY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15095 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUCZYK, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15096 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACCREADY, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15097 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, BRET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15098 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, MELODY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15099 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, KEVIN ; KUHLMAN, ERIKA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15100 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15101 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATHISON, ROBERT ; MATHISON, KATHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15102 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, TIM ; WHITE-OLSON, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15103 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGEE, MATT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15104 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, MICHELLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15105 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCLEOD, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15106 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, GRAHAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15107 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MENGERT, RICHARD ; MENGERT, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15108 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICKAVICZ, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15109 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIKALSON, JOFRIEDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15110 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIZE, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15111 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOREHOUSE, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15112 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15113 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NILES, SUZANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15114 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, ROGER ; OSBORNE, BEV<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15115 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSSIANDER, JAY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15116 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PALM, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15117 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATTON, JON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15118 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PELUSO, HELEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15119 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15120 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPY, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15121 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POLZIN, JOAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15122 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15123 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REGEHR, DUANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15124 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RILEY, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15125 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, SHANNON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15126 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROACH, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15127 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROCKSER, DONALD ; ROCKSER, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15128 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROLANDO, MARGARET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15129 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUBIO, ALYCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15130 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUREY, LESLIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15131 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAYLOR, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15132 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHAFER, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15133 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHEELE, THEODORE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15134 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHIMANSKI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15135 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHNALL, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15136 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHORNICK, TRACY ; SCHORNICK, SHELLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15137 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHRETENTHALER, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15138 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHULTHEIS, KAREN ; SCHULTHEIS, LEIGH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15139 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, TAMI RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15140 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, DAVID M RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15141 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEWELL, ROSEMARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15142 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, HELEN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15143 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHIVELY, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15144 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORT, MICOLE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15145 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIECINSKI, ALMA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15146 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, GORDON W; SIMPSON, FERN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15147 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINNEMA, LANCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15148 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DELORES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15149 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15150 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15151 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15152 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNIZIK, JACK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15153 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, JO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15154 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ST PAUL, ERIC<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15155 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, PHYLLIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15156 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STREETER, STAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15157 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STUTZMAN, JANET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15158 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15159 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THURMAN, ROSEMARIE ; BRINKMAN, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15160 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TREFFREY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15161 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TREGELLAS, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15162 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ULLMAN, TY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15163 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VERNA, ALBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15164 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15165 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15166 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALTER, GARY ; WALTER, JULIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15167 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALTON, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15168 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, JERRY ; WATKINS, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15169 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEINRICH, CHIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15170 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEISS, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15171 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15172 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JODY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15173 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, PAMELA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15174 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WING, DOUG ; WING, ROSE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15175 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, ALETA G; JIMMY, TONY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15176 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DOUG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15177 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YAKE, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15178 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YARBRO, SARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15179 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNT, BARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15180 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com
888.909.0100        Page 3302 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STAPEL, CRAIG<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15181 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, DONALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15182 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROSPITZ, HERBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15183 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15184 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUELTHAU, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15185 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOEGER, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15186 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PETITTO, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15187 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com        Page 3303 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRIJIC, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15188 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIXFORD, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15189 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAPEL, CRAIG<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15190 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, CLYDE ; TAYLOR, ELAINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15191 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANASTAS-CARBO, NICOLETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15192 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AYSON-BEANUM, JUANITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15193 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEHREL, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15194 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3304 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEST, JOHN ; BEST, NICOLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15195 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRITTAIN, REBECCA ; BRITTAIN, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15196 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUEGGEMAN, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15197 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, LISA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15198 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRICH, TIMOTHY ; CRICH, VIRGINIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15199 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FERRON, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15200 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLEISCHMANN, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15201 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORD, RONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15202 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOTI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15203 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15204 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, SUZANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15205 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINCE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15206 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAROSCH, KURT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15207 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHOFF, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15208 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRONENBERG, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15209 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KULPA, KENNETH ; KULPA, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15210 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRIES, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15211 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LASAK, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15212 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOIGNON, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15213 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUTKA, VLADMIR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15214 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, PEGGY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15215 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 3307 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATHEWS, HOMER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15216 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCMURRY, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15217 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOUW, TONY ; MOUW, TONIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15218 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PILGER, JUDITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15219 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15220 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15221 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15222 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHULZ, ROSEANN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15223 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEVERSON, MURIEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15224 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHERWOOD, WAYNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15225 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SORENSON, ED RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15226 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD, TRACY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15227 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZBYLUT, BETH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15228 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15229 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUINN, THERESA ; MCGRAW JR, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15230 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15231 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHARTON, DEVORA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15232 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSS, HOLLY ; OPAL, JASON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15233 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARBONNEAU, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15234 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, SUSAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15235 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15236 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICHBON, CONRAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15237 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15238 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15239 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LASSARD, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15240 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LESSARD, ROBERT ; LESSARD, CLAUDETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15241 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, BRYAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15242 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, PEGGY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15243 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTLINE, STEPHEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15244 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, WILMA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15245 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELY, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15246 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, GALE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15247 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON FAMILY TRUST<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15248 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KINCHELOE, RAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15249 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALLOY, EDWIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15250 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERRIFIELD, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15251 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NEWBY, JA-NEE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15252 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NYE, ALLAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15253 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAINIO, RAYMOND<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15254 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SONNENBERG, ALETA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15255 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SPEAR, MARVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15256 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEINWAY, CAROL ; STEINWAY, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15257 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUNDAHL, BRUCE ; SUNDAHL, BRIDGET THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15258 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| UNDERDOWN, TOM ; UNDERDOWN, PATTY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15259 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, MILTON ; WALKER, JUDY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15260 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MIKE ; WHITE, PEGGY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15261 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, PEGGY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15262 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINDJU, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15263 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, MITCH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15264 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3314 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIRD, VONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15265 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLICKENSTAFF, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15266 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15267 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALLISON, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15268 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHESNUT, SHANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15269 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EATON, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15270 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15271 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3315 of 4805
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNS, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15272 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15273 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15274 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCINKOWSKI, CASIMER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15275 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAY, ANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15276 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL, MICHAEL R<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15277 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCMASTER, STEPHEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15278 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 3316 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUHS, APRIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15279 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWE, MARY ANN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15280 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHLATER, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15281 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNOOK, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15282 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TYNDALL, NORM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15283 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANASCHE, JAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15284 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANASCHE, JAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15285 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEINGART, TARYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15286 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHALEY, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15287 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| QUICKERT, DAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15288 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANGELO, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15289 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAYDALINE, ROD ; BAYDALINE, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15290 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOURNE, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15291 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEVOE HANS, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15292 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRANATH, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15293 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, MITCH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15294 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, SAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15295 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIHAILOFF, IRENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15296 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, CYNTHIA ; CONTRERAS, JESUS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15297 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PERRIEN, KELVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15298 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| QUICKERT, DAN ; QUICKERT, PATRICIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15299 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3319 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEUBERTH, ROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15300 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SILVA, FERNANDO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15301 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SOSO, JOHN ; SOSO, JACKIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15302 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STANFORD, DALE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15303 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SUNDERLAND, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15304 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WONG, TERENCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15305 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALGER, CRAIG ; ALGER, DONA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15306 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAIRD, DONALD ; BAIRD, MARELLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15307 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, RHONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15308 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARWORTH, SUE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15309 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARDINALE, CONNIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15310 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15311 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, JEROD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15312 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DALE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15313 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMARCUS, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15314 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15315 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EINHORN, MARGRET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15316 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAHSELT, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15317 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDENTHAL, DANIEL ; FRIEDENTHAL, ERIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15318 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, THELMA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15319 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GHILOTTI, SUE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15320 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUNHAM, GERRI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15321 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUERTA, RAMIRO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15322 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKA, MYRNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15323 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15324 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOINER, CHERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15325 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEESE, BRANDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15326 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, HILTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15327 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 3323 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUIE, IDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15328 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, BEVERLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15329 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCELO, NESTOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15330 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, STUART<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15331 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCLURE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15332 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCRYSTLE, MARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15333 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, RICHARD ; MURPHY, ROSIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15334 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIESZ, RUSSELL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15335 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| PILECKI, YOLANDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15336 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| PITTS, DON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15337 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| ROYER, DAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15338 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| SCHOFIELD, JOSEPH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15339 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| SHIRLEY, THOMAS ; SHIRLEY, MELISSA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15340 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| SMITH, GENE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15341 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TADAKUMA, MICHAEL ; TADAKUMA, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15342 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, LINCOLN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15343 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TIBBALS, VIRGINIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15344 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, GUNTHER ; WAGNER, ELIZABETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15345 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15346 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15347 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZOOK, JANET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15348 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com
888.909.0100    Page 3326 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LISHMAN, BRUCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15349 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, ALOYS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15350 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, RUSSELL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15351 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCZYNSKI, FRANK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15352 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARSON, JACK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15353 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELY, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15354 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GALIDA, HELEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15355 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KACHMAN, BARBARA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15356 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUKOL, KAREN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15357 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISHMAN, BRUCE ; LISHMAN, JUSTINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15358 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUCARINI, JOAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15359 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, MARTIN G THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15360 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILES, JAMES THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15361 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POLLINO, CHARLOTTE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15362 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRINCE, DEREK ; PRINCE, MARRIAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15363 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| UPPERMAN, ARTHUR THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15364 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WITCRAFT, JASON ; WITCRAFT, LAURA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15365 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALESSI, JANICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15366 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENKOSKI, BRADLEY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15367 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOTTI, PATSI RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15368 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRICZINSKI, SHARON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15369 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUSINS, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15370 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAINE, CAESAR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15371 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RUTH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15372 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DETTMER, JEANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15373 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUBZAK, GERALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15374 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EISENACHER, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15375 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15376 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLICH, CAROLINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOLEMBIEWSKI, OLIVER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15379 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, JOANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15380 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINCK, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15381 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15382 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASTALSKI, BEVERLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15383 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 3331 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAXWELL, GEORGE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15384 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MESSINGER, ALAN S RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15385 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MESSNER, RAYMOND RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15386 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15387 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORETTON, DIANE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15388 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURT, JOSEPH ; MURT, DAWN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15389 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORTH, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15390 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OHAGEN, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15391 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OHNMEISS, GINA ; OHNMEISS, STAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15392 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OTTENWAIDER, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15393 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAILING, RON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15394 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REESE, J C<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15395 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REIMEL, JENNIFER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15396 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, GREG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15397 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SATTLER, BETH ; CALDWELL JR, RALPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15398 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLAYBAUGH, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15399 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLUTTER, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15400 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAUB, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15401 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOWNSEND, DEANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15403 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VAIDA, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANDAK, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15405 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIRNGIBL, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HELFAND, MURRAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15407 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREMIER, JOSEPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15408 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HELFAND, MURRAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATAVE, EVELYN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15410 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROCHE, JAMES ; ROCHE, CHRISTINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15411 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 3335 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOETZ, CYNTHIA ; YORKE, LIZ THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15412 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AIELLO, VINCENT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AMORO, ELEUTERIO RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, JOSEPH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOZZULTI, GEORGE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15416 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, DONALD ; COLLIER, EDITH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON, CHARLES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARRELL, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, STEPHEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAERTEL, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15422 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINNERS, FREDERICK ; HINNERS, JEAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLEY, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15424 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOVALCK JR, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3337 of 4805
                                                  888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRISTOFF, CHRIS ; KRISTOFF, NANCY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEADER JR, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15427 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15428 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RUSSELL ; MARTIN, PAM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAZZELLA, VITO RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NAYLOR, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORSATTI, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCRIMENTI, ALAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15434 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHEPARD, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15435 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, FREDERICK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15436 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WISNIEWSKI, RAFAL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15437 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZALNERAITIS, ANDREA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15438 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, ANTHONY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15439 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 3339 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENLOE, MATTHEW D; ENLOE, SHELLIE R<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KILLIEBREW, BARRIETTA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUPFERER, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PURDUE, TIMOTHY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROLLINS, THEDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHEUMBAUER, JULIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15447 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, ANTHONY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15448 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIOREK, ANDREW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15449 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIOREK, FRANK ; SIOREK, SARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15450 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEIBEL, NANETTE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, CLAVTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BETTIS, CLARENCE E<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15454 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15455 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAVEN, ANNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EDGAR, GLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOE, DAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15459 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAY, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15460 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWELL, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GEOFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOUDON, JOHN ; LOUDON, GINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15465 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLISTER, EUGENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, TODD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMILE, CHRISTOPHER ; NORMILE, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15470 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAKERS, MARIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15471 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15472 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROFFE, VALERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THURSTON, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZAY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO ; KOSKI, AILI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15476 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARR, ROGER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15477 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELTZ, ALAN ; BELTZ, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYER, GENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15479 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRENDER, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUNJES, WAYNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15481 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARR, KELLY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15482 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, HUBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15483 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILMETTE, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15484 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOOPER, TIMOTHY ; HOOPER, KATHRYN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15485 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAINBACH, KEITH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15486 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOHLSTAND, ARMAND<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO ; KOSKI, AILI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESUER, FLOYD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINKE, WAYNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, PAUL ; MARTIN, CAROL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KENNETH ; MILLER, ALEXANDRA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, APRIL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, THOMAS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15494 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REED, MICHAEL ; REED, REGINA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDERS, SHARON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SASS, MARY ; SASS, ROGER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15497 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STANGE, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15498 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ALAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15499 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTCOTT, WARREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15500 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, STEVE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15501 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15502 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3348 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERSON, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15503 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PLUMLEY, KENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15504 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANCK, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15505 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REIMER, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15506 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RENSHAW, GREGG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15507 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, CLARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15508 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15509 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEEL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15510 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TORRES JR, VENANCIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15511 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TRAVIS, LORAINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15512 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DEBBIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JERALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15514 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINTER, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15515 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIECHOWSKI, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15516 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODS, BILL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15517 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOOMIS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15518 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASCHINO, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15519 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHEL, BETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15520 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15521 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOLTER, BRAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15522 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOUHAN, CAROLINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15523 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 3351 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OBERLIN, JAMIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15524 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| OTTOY, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15525 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BECKER, LOIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15526 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BRODERSEN, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15527 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BUGG, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15528 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CAMPBELL, CLAYTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15529 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CARRIER, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15530 | 10/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUMMING, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15531 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ESSARY, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15532 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, W<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15533 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANSIOLI, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15534 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FULLERTON, VINCENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15535 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GERSTNER, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15536 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOGGINS, CHRISTOPHER ; GOGGINS, SHANNON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15537 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUYER, DANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15538 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALAS, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15539 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATRICK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15540 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOFF, TRACY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15541 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, MR ; JACKSON, MRS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15542 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JASPER, ED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15543 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAILING, DENNIS ; KAILING, KATIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15544 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KISSANE, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15545 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUCMEIRZ, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15546 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAFLER, MARVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15547 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHERE, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15548 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLI, DAN ; LAVALLI, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15549 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEDINA, ELAINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15550 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLANCHARD, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15551 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 3355 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUDO, THOMAS P ; DUDO, LYDIA M<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15552 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT, CHARLES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15553 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, DEBORAH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15554 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BALCEREK, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15555 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, JOHN ; COOK, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15556 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD, WILLIE ; FLOYD, DORIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15557 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GISSLEN, JAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15558 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                      *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                          **www.bmcgroup.com**                                         *Page 3356 of  4805*
                                                                        **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICKS, TOMMY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15559 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KALE, WARREN J<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15560 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, JOHN ; LITTLE, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15561 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PYLE, HAROLD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15562 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15563 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STOWE, ALVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15564 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STULTZ, GLENDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15565 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YOUNG, PHILIP<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15566 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| KRUEGER, RUSSELL ; KRUEGER, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15567 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BLISS, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15568 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DERRICK, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15569 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| LION, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15570 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| OTHOUSE, EVANGLINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15571 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| TAYLOR, EDDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15572 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 3358 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, GARY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15573 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, JOEL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15574 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ACKEL, ROBIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15575 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15576 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15577 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOYANSKI, JEANINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15578 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15579 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 3359 of  4805*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLISTRO, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15580 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, ERIK ; DUKES, LAUREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15581 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GWINNUP, LEONARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15582 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRISH, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15583 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15584 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, BRET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15585 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICKAVICZ, BRIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15586 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          **www.bmcgroup.com**
                                                  **888.909.0100**                    Page 3360 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELUSO, HELEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15587 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHIMANSKI, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15588 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAROSCH, KURT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15589 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BINAM, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15590 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUILFORD, RENEE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15591 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES, MARJORIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15592 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KINSELLA, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15593 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3361 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOWE, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15594 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASTRINI, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15595 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15596 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15597 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15598 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RHOADS, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15599 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN, DAVID ; ROWAN, CINDI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15600 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPENCER, CHERYL ; SPENCER, JOCK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15601 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, KATHY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15602 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWSER, ALAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15603 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOLOMEO, FRANK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15604 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, TROY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15605 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANAWETZ, JIM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15606 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COY, DARRELL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15607 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD, JAMES R<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15608 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLESON, TODD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15609 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMRCINA, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15610 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THORNE, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15611 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSZEWSKI, DEREK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15612 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRIEST, BRUCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15613 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JARED<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15614 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAPLAN, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15615 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATTESON, BRYCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15616 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, CHERILEE; BURNS, TAMRA; SHIROKY, TONY; & CRAVEN, CHARMA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15617 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15618 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, ANN MARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15619 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH ; MCDONOUGH, STEPHANIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15620 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MINICH, JOANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15621 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, JANET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15622 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WORDEN, GLADWIN ; DURKAN, CIARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15623 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZEBRO, SHANNON ; ZEBRO, MATTHEW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15624 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, ROGER ; HINCKLEY, HEATHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15625 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15626 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SVAJGL, EDWARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15627 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALBI, KATHLEEN M<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15628 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIRNGIBL, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15629 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, CHARLENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15630 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15631 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, THOMAS D<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15632 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PATTON, JON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15633 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SINNEMA, LANCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15634 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15635 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ACKEL, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15636 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BALDASARO-HASELTON, ROSEMARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15637 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15638 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15639 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15640 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15641 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15642 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15643 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HOYANSKI, JEANINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15644 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HULL, JEFF RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15645 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| LAVALLEE, JANICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15646 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| MASSONNI, DONALD ; MASSONNI, CAROL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15647 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| SURWILO, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15648 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| LATRAY, JOHN L THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z15649 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on March 07, 2011 by BMC Group                    **www.bmcgroup.com**                    Page 3369 of 4805
                                                              **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAGG, AARON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15650 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HUSBANDS, TERENCE M; HUSBANDS, VALARIE A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15651 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STEARNS SNYDER, JOANN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15652 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA S<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15653 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EISENACHER, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15654 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, GORDON W; SIMPSON, FERN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15655 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SZUFNAROWSKI, MARTHA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15656 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLISS, DAVID THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15657 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, KATHY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15658 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15659 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15660 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DINTINO, NOELLE ; DINTINO, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15661 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMB, ELAINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15662 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15663 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     **www.bmcgroup.com** **888.909.0100**     *Page 3371 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOLEDO, PIER-MARI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15664 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ABENDSCHAN, BONNIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15665 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BINAM, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15666 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOVE, ORLAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15667 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GALIDA, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15668 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MATT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15669 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GUILFORD, RENEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15670 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSEN, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15671 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES, MARJORIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15672 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOCKMAN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15673 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GLORIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15674 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KINSELLA, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15675 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, BRIAN ; KNIGHT, ANNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15676 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNOX, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15677 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KONCILJA, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15678 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LONGAN, BETTY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15679 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15680 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUFTUS, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15681 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MASTRINI, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15682 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, JOSHUA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15683 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15684 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15685 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15686 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RHOADS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15687 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN, DAVID ; ROWAN, CINDI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15688 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROWTEN, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15689 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, CHERYL ; SPENCER, JOCK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15690 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STEADMAN, KARIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15691 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON, KATHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15692 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ACKEL, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15693 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALDASARO-HASELTON, ROSEMARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15694 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15695 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15696 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15697 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15698 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKE, MIKE ; MACKE, PATTY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15699 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOYANSKI, JEANINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15700 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HULL, JEFF RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15701 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JANICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15702 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MASSONNI, DONALD ; MASSONNI, CAROL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15703 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15704 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15705 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*        **www.bmcgroup.com**
                                                  **888.909.0100**

*Page 3377 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOOVER, VICTOR E<br>7511 E DALTON<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z15706 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARCIA J<br>7318 N 41ST ST<br>OMAHA, NE  68112 | 01-01139<br>W.R. GRACE & CO. | z15707 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSS, DR CLARKE ; RUSS, RINDA L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15708 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARDELLA, JAMES E<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15709 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>106 S RICHLAND ST<br>SOUTH PORTLAND, ME  04106<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15710 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ARKWRIGHT, BARRY ; ARKWRIGHT, DIANE<br>225 CHAPEL DR<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15711 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ARKWRIGHT, TIMOTHY; ARKWRIGHT, JAMES; &<br>ARKWRIGHT, BARRY<br>225 CHAPEL DR<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15712 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARILLARO, ANTHONY ; BARILLARO, KATHLEEN<br>739 MASSACHUSETTS ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15713 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed           *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**     *Page 3378 of  4805*
                   **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL CITY BANK<br>506 HAIG ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15714 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BEALL, SUSAN<br>205 WN ST<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15715 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASHERS, EDDIE R<br>421 E MEYER AVE<br>NEW CASTLE, PA 16105<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15716 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARDELLA, JAMES E<br>214 E CHERRY<br>NEW CASTLE, PA 16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15717 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CATTERSON, DEBRA M<br>976 PAULSBORO DR<br>ROCKVILLE, MD 20850<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15718 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COHEN , DIANE H<br>301 BROOKSBY VLG DR UNIT 503<br>PEABODY, MA 01960<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15719 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CIRELLI, RONALD N<br>510 PERSHING ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15720 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, GAIL R<br>2270 PRINCETON RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15721 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROTHERS, FREDERICK<br>1631 KATHERINE ST<br>NEW CASTLE, PA  16105<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15722 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY<br>404 JEFFERSON AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15723 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DADDIO, SALVATORE<br>1905 MERCER RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15724 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DADDIO, SALVATORE<br>1905 MERCER RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15725 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABIAN, HELEN M<br>1408 WOODSIDE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15726 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FOTIA, ANNA MARIE<br>515 WOODSIDE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15727 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, EDWARD V<br>PO BOX 390<br>BUCKFIELD, ME  04220<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15728 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAWK, HOWARD R; HAWK, DEBRA A<br>5567 POINT PLEASANT PIKE<br>DOYLESTOWN, PA  18902<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15729 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHERMAN HAYES, DEBORAH<br>6 LAUREL ST<br>BELMONT, MA  02478<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15730 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOUK, LEROY E<br>140 GREGG ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15731 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONIAL CITY BANK<br>207 NEWPORT RD<br>WAMPUM, PA  16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15732 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRAYNAK, JOSEPH G; KRAYNAK, ANA D; HOUK, JOANNE<br>1736 W LAW AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15733 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAZZANTI, RAYMOND<br>1613 WILSON AVE<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15734 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAZZANTI, RAYMOND<br>1613 WILSON AVE<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15735 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCLAREN, JOHN W; MCLAREN, JANET R<br>722 ERIE AVE<br>NEW CASTLE, PA  16101-3429<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15736 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCNAB, ROBERT T<br>PO BOX 224<br>BREWSTER, MN  56119<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15737 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MYERS, LESLIE ; BODDEN, DEBORAH<br>7855 W PALMETTO AVE<br>MILWAUKEE, WI 53218<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15738 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FIRST COMMONWEALTH BANK NC PA<br>408 E WALLACE AVE<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15739 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CITI GROUP MORTGAGE<br>406 JEFFERSON AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15740 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OTTOBRE, RICHARD C<br>720 JUNE LEE ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15741 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL<br>148 VOSLER RD<br>VOLANT, PA 16156<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15742 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SALINGER, JEFFREY C<br>114 LOZER DR<br>CORAOPOLIS, PA 15108<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15743 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SANTILLO, ANTHONY J<br>504 WAYNE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15744 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER, NANCY L<br>312 ORCHARD AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15745 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEYPUK, PAUL<br>RR I BOX 580<br>JERMYN, PA 18433<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15746 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SKROCKI, GARY ; SKROCKI, MARILYN<br>1109 ROSANNAH ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15747 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HUNTINGTON BANK<br>224 RUTTER ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15748 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TROTT, WILLIAM J<br>509 S RAY ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15749 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| UMINSKI, STEPHEN T; UMINSKI, JOSEPHINE M<br>2 ORRANTIA CIR<br>DANVERS, MA 01923<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15750 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VAN KIRK , JAN<br>3975 STATE RD 16<br>SAINT AUGUSTINE, FL 32092<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15751 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>3214 18TH AVE<br>BEAVER FALLS, PA 15010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15752 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZYBLE , DAVID A<br>1128 S GENEVA DR<br>DEWITT, MI 48820<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15753 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURHAM , DOUGLAS B; DURHAM , COLLEEN D<br>1926 E 38TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15754 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MULHOLLAND , HELEN<br>3808 HORN AVE<br>ALTON, IL  62002 | 01-01139<br>W.R. GRACE & CO. | z15755 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HASKELL , JOHN R; HASKELL , MARY F<br>1952 MADERA DR<br>NORTH FORT MYERS, FL  33903 | 01-01139<br>W.R. GRACE & CO. | z15756 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , DAVID C; ALLEN , KIMBERLY S<br>10146 REESE DR<br>GIRARD, PA  16417 | 01-01139<br>W.R. GRACE & CO. | z15757 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICKLINE , EVERETTE R<br>RT 1 BOX 158<br>FAYETTEVILLE, WV  25840 | 01-01139<br>W.R. GRACE & CO. | z15758 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KISSLINGER , LARRY<br>1015 ROCKLAND ST<br>BETHLEHEM, PA  18017 | 01-01139<br>W.R. GRACE & CO. | z15759 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KISSLINGER , LARRY<br>1015 ROCKLAND ST<br>BETHLEHEM, PA  18017 | 01-01139<br>W.R. GRACE & CO. | z15760 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUN TRUST<br>12720 S CLEVELAND RD<br>CLEVELAND, WI  53015 | 01-01139<br>W.R. GRACE & CO. | z15761 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAZZA-WHITE , GERALDINE<br>107 E VINE ST<br>MOUNT VERNON, OH  43050 | 01-01139<br>W.R. GRACE & CO. | z15762 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUSTON , NORMAN P<br>304 BROADWAY ST E<br>OSSEO, MN  55369 | 01-01139<br>W.R. GRACE & CO. | z15763 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT , MARK J<br>1389 EARLS BR RD<br>EASLEY, SC  29640 | 01-01139<br>W.R. GRACE & CO. | z15764 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT , MARK J<br>1389 EARLS BR RD<br>EASLEY, SC  29640 | 01-01139<br>W.R. GRACE & CO. | z15765 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLAD , ROBERT C<br>7602 ERIE AVE<br>CHANHASSEN, MN  55317 | 01-01139<br>W.R. GRACE & CO. | z15766 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , FREEMAN H<br>10999 FERNWAY DR<br>MANTUA, OH  44255 | 01-01139<br>W.R. GRACE & CO. | z15767 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAVEN , ELVA J<br>3411 ELLWOOD RD<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z15768 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3384 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , ERIC ; JOHNSON , SANDI<br>421 W LAWRENCE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z15769 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HELSTROM , BEATRICE K<br>5082 SKYLARK DR<br>HUNTINGTON BEACH, CA 92649 | 01-01139<br>W.R. GRACE & CO. | z15770 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAVRIKAS , STEVE<br>1460 OBISPO AVE #E<br>LONG BEACH, CA 90804 | 01-01139<br>W.R. GRACE & CO. | z15771 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KREIN , RONALD D<br>6814 N FOX POINT DR<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z15772 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN , WILLIAM E<br>2619 S JEFFERSON ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z15773 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ETTER JR , R MAX<br>S 2705 JEFFERSON<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z15774 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STUBBINS , ERICK<br>PO BOX 13122<br>SPOKANE, WA 99213 | 01-01139<br>W.R. GRACE & CO. | z15775 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRISVOLD , GARY<br>19168 FLAT CREEK RD<br>LEMMON, SD 57638 | 01-01139<br>W.R. GRACE & CO. | z15776 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEINMILLER , WILLIAM R<br>15 W LEASURE AVE<br>NEW CASTLE, PA 16105 | 01-01139<br>W.R. GRACE & CO. | z15777 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BORMAN , JOSEPH ; BORMAN , MARGARET<br>5029 QUEEN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z15778 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZAKRZEWSKI , ANTHONY M<br>6085 BURNS RD<br>NORTH OLMSTED, OH 44070 | 01-01139<br>W.R. GRACE & CO. | z15779 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON , ROBERT C<br>2061 BLUE JAY LN<br>BLACKSBURG, VA 24060 | 01-01139<br>W.R. GRACE & CO. | z15780 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDE , BRIAN<br>4518 HILINE DR<br>BILLINGS, MT 59106 | 01-01139<br>W.R. GRACE & CO. | z15781 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15782 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15783 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15784 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15785 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 MT HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15786 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NOCCRINO , ANTHONY ; NOCCRINO , ARLENE<br>PO BOX 103<br>NORWOOD, NY 13668 | 01-01139<br>W.R. GRACE & CO. | z15787 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENDER , RAYMOND<br>17576 BRIDGE ST<br>GRAND RAPIDS, OH 43522 | 01-01139<br>W.R. GRACE & CO. | z15788 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAGNANI , JEAN<br>8101 W CHURCH ST<br>NILES, IL 60714 | 01-01139<br>W.R. GRACE & CO. | z15789 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEBER , STEVEN J<br>5037 MARVIEW DR<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z15790 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOHN , DAVID<br>54 CHURCH RD<br>DRURY, MA 01343 | 01-01139<br>W.R. GRACE & CO. | z15791 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COLE , JAY G<br>23807 86TH AVE E<br>GRAHAM, WA 98338-7040 | 01-01139<br>W.R. GRACE & CO. | z15792 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCNITT , MRS ELIZABETH<br>20 LEWENS CREEK RD<br>WASHOE VALLEY, NV 89704 | 01-01139<br>W.R. GRACE & CO. | z15793 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIN , THOMAS<br>171 CABOT ST<br>NEWTON, MA 02458 | 01-01139<br>W.R. GRACE & CO. | z15794 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SPITTAL , GORDON<br>45085 ENGEL DR<br>UTICA, MI 48317-5518 | 01-01139<br>W.R. GRACE & CO. | z15795 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VON PLONSKI , JOAN ; VON PLONSKI , PAUL<br>3505 PEARL DR<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z15796 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , HARVEY<br>18609 HULL ST<br>DETROIT, MI 48203 | 01-01139<br>W.R. GRACE & CO. | z15797 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGBERG , HAROLD<br>4869 MOTORWAY DR<br>WATERFORD, MI 48328-3462 | 01-01139<br>W.R. GRACE & CO. | z15798 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEELEY , CLAUDE D<br>37 W SEELEY LN<br>HAWLEY, PA 18428 | 01-01139<br>W.R. GRACE & CO. | z15799 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIMOCK , RAYMOND W<br>37 LACKAWANNA AVE<br>SWOYERSVILLE, PA 18704-4316 | 01-01139<br>W.R. GRACE & CO. | z15800 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRADBURY , ALLISON M<br>649 PARKWAY RD<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z15801 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| IVORY , JAMES M<br>3459 COUPON-GALLITZIN RD<br>ASHVILLE, PA 16613-8527 | 01-01139<br>W.R. GRACE & CO. | z15802 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORBIN , KENNETH L<br>10664 SIDEHILL RD<br>NORTH EAST, PA 16428 | 01-01139<br>W.R. GRACE & CO. | z15803 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BONNIE<br>15470 MORNINGSIDE DR<br>GUERNEVILLE, CA 95446 | 01-01139<br>W.R. GRACE & CO. | z15804 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PIERZ , THOMAS E<br>201 AZALEA SPRINGS AVE<br>HENDERSON, NV 89002 | 01-01139<br>W.R. GRACE & CO. | z15805 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUNT JR , KENNETH P<br>32 ANDOVER ST<br>GEORGETOWN, MA 01833 | 01-01139<br>W.R. GRACE & CO. | z15806 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , HOWARD A<br>623 PINE<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z15807 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SILLIMAN , EUGENE L; SILLIMAN , NANCY M<br>802 ST MARYS AVE<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z15808 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YELSA , WILLIAMJ<br>BOX 206<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z15809 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , JOE T<br>815 W DIAMOND ST<br>BUTTE, MT 59701-1526 | 01-01139<br>W.R. GRACE & CO. | z15810 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUSSO , LOUIS<br>BOX 187<br>CLE ELUM, WA 98922 | 01-01139<br>W.R. GRACE & CO. | z15811 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUSSO , LOUIS<br>BOX 187<br>CLE ELUM, WA 98922 | 01-01139<br>W.R. GRACE & CO. | z15812 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTOFFERSON , ORVAL C<br>1584 CBF RD<br>BIG SANDY, MT 59520-8427 | 01-01139<br>W.R. GRACE & CO. | z15813 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
**www.bmcgroup.com**
**888.909.0100**
Page 3387 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHRISTOFFERSON , ORVAL C<br>1584 CBF RD<br>BIG SANDY, MT 59520-8427 | 01-01139<br>W.R. GRACE & CO. | z15814 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STROM , JILL D<br>727 E 38TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z15815 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUDDY , SHAMUS ; RUDDY , MARGARET G<br>242 RIVER RD<br>HINCKLEY, OH 44233 | 01-01139<br>W.R. GRACE & CO. | z15816 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIALA , WILLIAM C; CHRISTIE , FIONA M<br>2523 THURMONT RD<br>AKRON, OH 44313-5467 | 01-01139<br>W.R. GRACE & CO. | z15817 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERG , ANNA A<br>14717 E 12TH AVE<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z15818 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , DAVID M<br>PO BOX 15<br>OLD FORT, OH 44861 | 01-01139<br>W.R. GRACE & CO. | z15819 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOYDER , KENNETH E<br>4367 GREGOR ST<br>GENESEE, MI 48437 | 01-01139<br>W.R. GRACE & CO. | z15820 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG , JEFF ; LUDWIG , JULIE<br>2441 SCOTT RD<br>NORTH BRANCH, MI 48461 | 01-01139<br>W.R. GRACE & CO. | z15821 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FARAH , IRENE J<br>1601 WINONA ST<br>FLINT, MI 48504-2959 | 01-01139<br>W.R. GRACE & CO. | z15822 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , RICHARD J<br>12970 KENNEDY RD<br>DUBUQUE, IA 52002 | 01-01139<br>W.R. GRACE & CO. | z15823 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , NIKKI J<br>PO BOX 2668<br>EVANSTON, WY 82931 | 01-01139<br>W.R. GRACE & CO. | z15824 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POWELL , CLARA M<br>416 N PARK AVE<br>VALLEY CENTER, KS 67147 | 01-01139<br>W.R. GRACE & CO. | z15825 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KADAEV , REV ANATOLI I; KADAEV , MRS SVETLANA A<br>4816 BLACKBURN ST<br>JACKSONVILLE, FL 32210-4142 | 01-01139<br>W.R. GRACE & CO. | z15826 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BULLINGER , REX<br>24301 PEACH TREE RD<br>CLARKSBURG, MD 20871 | 01-01139<br>W.R. GRACE & CO. | z15827 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ASMUSSEN , RUSS ; ASMUSSEN , BILLIE<br>51940 BELLE ISLE DR<br>RUSH CITY, MN 55069 | 01-01139<br>W.R. GRACE & CO. | z15828 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UHRICH , HOWARD<br>7312 S BLUFF CENTER RD<br>SHELTON, NE  68876 | 01-01139<br>W.R. GRACE & CO. | z15829 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENK , JOHN<br>11608 W 130TH ST<br>STRONGSVILLE, OH  44136 | 01-01139<br>W.R. GRACE & CO. | z15830 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWEEDLER , RICHARD W<br>140 LIBBY LN<br>GALENA, MO  65656 | 01-01139<br>W.R. GRACE & CO. | z15831 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , HAROLD<br>PO BOX 316<br>OSBURN, ID  83849 | 01-01139<br>W.R. GRACE & CO. | z15832 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR , DENNIS L; BLAIR , JULIE<br>570 N MAPLE ST<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z15833 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JAMISON , RUSSELL ; JAMISON , SANDRA<br>8402 GARFIELD FARMINGTON RD<br>GARFIELD, WA  99130 | 01-01139<br>W.R. GRACE & CO. | z15834 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWE , ROBERT ; ROWE , JUNE<br>11520 E MAIN<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z15835 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOEHM , TAMARA A<br>1416 N COCHRAN<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z15836 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , THOMAS J; FOLL , NANCY K<br>670 N WALNUT<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z15837 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRITE , NANCY L<br>N 4511 CEDAR<br>SPOKANE, WA  99205-1329 | 01-01139<br>W.R. GRACE & CO. | z15838 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARSHBARGER , DEAN ; HARSHBARGER , CHRISTINA<br>419 W 24TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15839 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , ARNOLD ; PETERSON , SARAH<br>1006 E OVERBLUFF RD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15840 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VALENTINE , FRED J; VALENTINE , JODY K<br>11730 N FAIRWOOD DR<br>SPOKANE, WA  99218-2927 | 01-01139<br>W.R. GRACE & CO. | z15841 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LESTER , RUSSELL W; LESTER , KATHEEN H<br>5430 PUTAH CREEK RD<br>WINTERS, CA  95694 | 01-01139<br>W.R. GRACE & CO. | z15842 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZIERSCH , ERIN<br>500 10TH AVE E<br>JEROME, ID  83338 | 01-01139<br>W.R. GRACE & CO. | z15843 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTEI , MARIA<br>314 FOEBURN LN<br>LOUISVILLE, KY 40207 | 01-01139<br>W.R. GRACE & CO. | z15844 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THORSON , JAMES D<br>3729 H AVE NE<br>CEDAR RAPIDS, IA 52402-3628 | 01-01139<br>W.R. GRACE & CO. | z15845 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALAS , LORETTA J; HALAS , ALFRED S<br>28 BIRCH RD<br>DOYLESTOWN, PA 18901-5225 | 01-01139<br>W.R. GRACE & CO. | z15846 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER , THOMAS A; SCHNEIDER , JILL E<br>142 CASTLE DR<br>KETTERING, OH 45429 | 01-01139<br>W.R. GRACE & CO. | z15847 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOWENS JR , JAMES<br>60 VINE ST<br>DAYTON, OH 45409 | 01-01139<br>W.R. GRACE & CO. | z15848 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLBUSH , ALBERT ; KOLBUSH , MONICA<br>17 PINE ST<br>MCADOO, PA 18237 | 01-01139<br>W.R. GRACE & CO. | z15849 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILROY , LEO A<br>23 FOREST DR<br>MOUNTAIN TOP, PA 18707 | 01-01139<br>W.R. GRACE & CO. | z15850 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RAMSEY , HERBERT ; RAMSEY , MOLLY<br>1635 MOUNTAIN RD<br>LARKSVILLE, PA 18651 | 01-01139<br>W.R. GRACE & CO. | z15851 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARUFFALO , VICTOR<br>712 W WASHINGTON AVE<br>DU BOIS, PA 15801-1640 | 01-01139<br>W.R. GRACE & CO. | z15852 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RINEHART , SHELLEY<br>11 JUNIATA ST<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z15853 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , MARK A<br>260 RAILROAD AVE<br>BLAIRSVILLE, PA 15717 | 01-01139<br>W.R. GRACE & CO. | z15854 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOYTIK , FRANKLIN D<br>1825 MESQUITE VALLEY RD<br>MESQUITE, TX 75149 | 01-01139<br>W.R. GRACE & CO. | z15855 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HULLINGER , JULIE K<br>3116 N WALES RD<br>NORRISTOWN, PA 19403 | 01-01139<br>W.R. GRACE & CO. | z15856 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN , TOM ; NORMAN , JENNIFER<br>2509 EDWARDS<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z15857 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWVER , NATHANIEL E A<br>4215 N GOVE ST<br>TACOMA, WA 98407 | 01-01139<br>W.R. GRACE & CO. | z15858 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3390 of 4805
                                                 888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOISVERT , MARTHA M<br>1095 CANANDAIGUA RD<br>PALMYRA, NY 14522 | 01-01139<br>W.R. GRACE & CO. | z15859 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STURMBERG , MARLENE<br>W130N6275 RIVER DR<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z15860 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>327 ACADEMY HILL RD<br>MILAN, NY 12571 | 01-01139<br>W.R. GRACE & CO. | z15861 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , MARGARET L; PARKER , ROBERT L<br>525 CIRCLEVIEW DR<br>CANYON LAKE, TX 78133 | 01-01139<br>W.R. GRACE & CO. | z15862 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIRST INTERSTATE BANK USDA-RHS<br>HC 36 BOX 59<br>SAND COULEE, MT 59472 | 01-01139<br>W.R. GRACE & CO. | z15863 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHRON , CARMELA<br>8052 SYCAMORE DR<br>NEW PORT RICHEY, FL 34654 | 01-01139<br>W.R. GRACE & CO. | z15864 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOHLS-GRAHAM , BARBARA ANN<br>15075 STERLING OAKS DR<br>NAPLES, FL 34110 | 01-01139<br>W.R. GRACE & CO. | z15865 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS , PHYLLIS S<br>6303 6TH AVE NE<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z15866 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HENSEN , DAVID<br>2529 JACKSON AVE<br>EVERETT, WA 98203 | 01-01139<br>W.R. GRACE & CO. | z15867 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PIKE , DAN ; PIKE , JEFFIE<br>728 H STREET RD<br>LYNDEN, WA 98264 | 01-01139<br>W.R. GRACE & CO. | z15868 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHURCH , STEVE F; CHURCH , DOROTHY N<br>5004 NE 73RD ST<br>SEATTLE, WA 98115-6144 | 01-01139<br>W.R. GRACE & CO. | z15869 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE , DANIEL ; KAZAMA , NANCY<br>5364 SW ADMIRAL WAY<br>SEATTLE, WA 98116-2248 | 01-01139<br>W.R. GRACE & CO. | z15870 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TANNER , KENNETH F<br>3307 QUINCE ST SE<br>OLYMPIA, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z15871 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN , HENRY L<br>613 2ND ST<br>ALGOMA, WI 54201 | 01-01139<br>W.R. GRACE & CO. | z15872 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COBURN , WILLIAM M<br>30 TEWKSBURY RD<br>HAMPSTEAD, NH 03841 | 01-01139<br>W.R. GRACE & CO. | z15873 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEISTER , JOHN S<br>2275 HILLCREST RD<br>QUAKERTOWN, PA 18951 | 01-01139<br>W.R. GRACE & CO. | z15874 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RODKEY , JOHN P<br>1403 W COURTLAND<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z15875 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WADE , MICHAEL A<br>17441 N NUNNELEY RD<br>CLINTON TOWNSHIP, MI 48036 | 01-01139<br>W.R. GRACE & CO. | z15876 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN , KENNETH ; AUSTIN , MARLA<br>85759 573RD AVE<br>WAYNE, NE 68787 | 01-01139<br>W.R. GRACE & CO. | z15877 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KING , E R ; KING , MARION<br>2636 BIG HORN AVE<br>CODY, WY 82414 | 01-01139<br>W.R. GRACE & CO. | z15878 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERG , CHARLES F<br>9811 E 9TH AVE<br>SPOKANE VALLEY, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z15879 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEDUNA , JULIUS C<br>2468 CO RD K<br>WESTON, NE 68070 | 01-01139<br>W.R. GRACE & CO. | z15880 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOSTEK , PHYLLIS A<br>42826 OLD HWY 92<br>LOUP CITY, NE 68853 | 01-01139<br>W.R. GRACE & CO. | z15881 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHILL , WILFRED<br>10055 119TH ST NE<br>LANGDON, ND 58249 | 01-01139<br>W.R. GRACE & CO. | z15882 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOORHEAD , RUTH ANNE<br>1425 E HAYDEN ST<br>POCATELLO, ID 83201-4162 | 01-01139<br>W.R. GRACE & CO. | z15883 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLACKBURN , DONNA JEAN<br>11920 WOODS CT<br>GLADWIN, MI 48624 | 01-01139<br>W.R. GRACE & CO. | z15884 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOHN , LORRAINE V<br>11669 SCHRAM ST<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z15885 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MC FETRIDGE , BERNICE A<br>1333 PALM HILL RD<br>POLK, PA 16342 | 01-01139<br>W.R. GRACE & CO. | z15886 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , MARY N<br>2833 WINBURN AVE<br>DAYTON, OH 45420 | 01-01139<br>W.R. GRACE & CO. | z15887 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON , ERIC A<br>2645 N MAIN ST<br>DAVENPORT, IA 52803 | 01-01139<br>W.R. GRACE & CO. | z15888 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHERMAN , ELLEN<br>11 LAFAYETTE ST<br>ATTLEBORO, MA  02703 | 01-01139<br>W.R. GRACE & CO. | z15889 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TEMPLIN , CHESTER<br>PO BOX 406<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z15890 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRISP , WILLIAM E<br>1696-D BLUE CRK RD W<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z15891 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HEINZ , WILLIAM<br>3303 E 9TH AVE<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z15892 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEWNAM , JAMES A<br>4540 MIST DR<br>PHOENIX, AZ  85015 | 01-01139<br>W.R. GRACE & CO. | z15893 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAMPTON , KEN ; HAMPTON , JENICE<br>10261 W DESERT HILLS DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z15894 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SALMAGGI , ROBIN<br>7917 E PALM LN<br>MESA, AZ  85207 | 01-01139<br>W.R. GRACE & CO. | z15895 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SAARI , JAMES A; SAARI , DAVINA J<br>111 FIRST AVE<br>BESSEMER, MI  49911 | 01-01139<br>W.R. GRACE & CO. | z15896 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DALZELL , DEAN M; DALZELL , NICOLE M<br>960 W KING ST<br>WINONA, MN  55987 | 01-01139<br>W.R. GRACE & CO. | z15897 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANZEN , RICHARD C<br>268 CHARTER RD<br>ROCKY HILL, CT  06067 | 01-01139<br>W.R. GRACE & CO. | z15898 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RICCI , LAURA<br>26 AMBLESIDE DR<br>BOX 51<br>WEST FALMOUTH, MA  02574 | 01-01139<br>W.R. GRACE & CO. | z15899 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND , ROBERT ; HAMMOND , LOIS<br>27 OAKWOOD RD<br>LEONARDO, NJ  07773 | 01-01139<br>W.R. GRACE & CO. | z15900 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RAY L; ANDERSON , EDRA M<br>272 MAPLE AVE<br>CENTERVILLE, OH  45459-4569 | 01-01139<br>W.R. GRACE & CO. | z15901 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON , DAVID A; RICHARDSON , MELANIEK<br>9541 HERPEL LN<br>GREEN PARK, MO  63123-7014 | 01-01139<br>W.R. GRACE & CO. | z15902 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIETERLE , DUANE L<br>G-4395 SUNDERLAND PL<br>FLINT, MI  48507-3721 | 01-01139<br>W.R. GRACE & CO. | z15903 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIGNONE , JAMES A; MIGNONE , JANE M<br>419 NAYATT RD<br>BARRINGTON, RI  02806 | 01-01139<br>W.R. GRACE & CO. | z15904 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROMEO , THOMAS ; ROMEO , NANCY<br>5507 VIRGINIA AVE SE<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z15905 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRESPILLO , MIKE ; CRESPILLO , LINDA<br>3547 SIERRA COLLEGE BLVD<br>LOOMIS, CA  95650 | 01-01139<br>W.R. GRACE & CO. | z15906 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON , SHARON E<br>407 E DALTON<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z15907 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OXLEY , HUBERT C; OXLEY , LOUISE<br>2236 MCNAB AVE<br>LONG BEACH, CA  90815 | 01-01139<br>W.R. GRACE & CO. | z15908 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GOINS , TIM<br>5392 OLEKSYN<br>FLINT, MI  48504 | 01-01139<br>W.R. GRACE & CO. | z15909 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , TIMOTHY W; BAILEY , JAMIE L<br>89 WHITE OAK DR<br>BLUE RIDGE, VA  24064 | 01-01139<br>W.R. GRACE & CO. | z15910 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARBIERI , DAVID<br>722 E HIGHLAND BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15911 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , GLADYS I<br>2954 MOTT AVE<br>WATERFORD, MI  48328 | 01-01139<br>W.R. GRACE & CO. | z15912 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARQUARDT , LOREN E<br>8400 W 59TH AVE<br>ARVADA, CO  80004 | 01-01139<br>W.R. GRACE & CO. | z15913 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MERRYMAN , WILLIAM<br>PO BOX 1140<br>SABATTUS, ME  04280 | 01-01139<br>W.R. GRACE & CO. | z15914 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LECKWOLD , PHYLLIS<br>139 E CENTER ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z15915 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIGGAR , DUANE E<br>PO BOX 60<br>WATERVILLE, WA  98858 | 01-01139<br>W.R. GRACE & CO. | z15916 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , SHIRLEY L<br>1412 WORTON BLVD<br>CLEVELAND, OH  44124 | 01-01139<br>W.R. GRACE & CO. | z15917 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RYCRAW-JONES , SHAHEENA<br>7729 S LUELLA AVE<br>CHICAGO, IL  60649 | 01-01139<br>W.R. GRACE & CO. | z15918 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASEBOLT , DAVID J; CASEBOLT , PAULA 836 MABELLE ST MOSCOW, ID 83843 | 01-01139 W.R. GRACE & CO. | z15919 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , SAM R PO BOX 8211 COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z15920 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , MARK 7825 W RIVER RD BROKLYN PARK, MN 55444 | 01-01139 W.R. GRACE & CO. | z15921 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HODGE , MALCOLM B; HODGE , JUDY A 619 N MULBERRY ST CRESTON, IA 50801 | 01-01139 W.R. GRACE & CO. | z15922 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIDLEMAN , WILMA 1696 ARCADIA-ZURICH RD NEWARK, NY 14513 | 01-01139 W.R. GRACE & CO. | z15923 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SALTKIELD , DENVER D 71520 S SHARON RD BRIDGEPORT, OH 43912 | 01-01139 W.R. GRACE & CO. | z15924 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR , JAMES J 9710 STRATTON RD SALEM, OH 44460 | 01-01139 W.R. GRACE & CO. | z15925 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MADRITSCH , RANDALL 1827 N 119TH MILWAUKEE, WI 53226 | 01-01139 W.R. GRACE & CO. | z15926 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARGOT , HOMER C HC 88 BOX 788 POCONO LAKE, PA 18347 | 01-01139 W.R. GRACE & CO. | z15927 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIETENBERGER , EUGENE P 3981 HWY K HARTFORD, WI 53027 | 01-01139 W.R. GRACE & CO. | z15928 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RATCLIFFE , MARK ; RATCLIFFE , JACQUELINE 5712 N SUNSET LN GLENDALE, WI 53209 | 01-01139 W.R. GRACE & CO. | z15929 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANSSEN , PAUL ; FRANSSEN , KIMBERLY 410 E 6TH ST YORK, NE 68467 | 01-01139 W.R. GRACE & CO. | z15930 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN , WILLIAM F W8093 S COUNTY RD A ADELL, WI 53001 | 01-01139 W.R. GRACE & CO. | z15931 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EHNERT , ROY M N53 W21303 KENMORE DR MENOMONEE FALLS, WI 53051 | 01-01139 W.R. GRACE & CO. | z15932 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUEVEN , MARY ANN 11324 N CO RD 800 E SUNMAN, IN 47041 | 01-01139 W.R. GRACE & CO. | z15933 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRACY , DONALD W<br>46 LAUREL RD<br>SOUTHAMPTON, PA  18966-3038 | 01-01139<br>W.R. GRACE & CO. | z15934 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FUNK , DANIEL<br>3134 WERKRIDGE DR<br>CINCINNATI, OH  45248 | 01-01139<br>W.R. GRACE & CO. | z15935 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , KATIE ; WILLIAMS , MICHAEL<br>5 E ELM ST<br>SHILLINGTON, PA  19607 | 01-01139<br>W.R. GRACE & CO. | z15936 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENBOW , WILLIE R; BENBOW , LAYLA M<br>246 MCCALL RD<br>GEORGIANA, AL  36033 | 01-01139<br>W.R. GRACE & CO. | z15937 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , LOUIE<br>239 S SWEETGUM ST<br>ARITON, AL  36311 | 01-01139<br>W.R. GRACE & CO. | z15938 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOODRUFF , INA H; WOODRUFF , RANDY<br>102 23RD PL<br>PHENIX CITY, AL  36867 | 01-01139<br>W.R. GRACE & CO. | z15939 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HEBZYNSKI , JASON ; HEBZYNSKI , KELLY<br>601 6TH ST E<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z15940 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , MARY H<br>605 E 6TH<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z15941 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , GARY<br>418 W SHOSHONE PL<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15942 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERR , BONNIE K<br>2638 E 17TH<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z15943 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHIER , BILL ; LAMPHIER , JANELLE<br>5028 N HAWTHORNE ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z15944 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLAR , JASON<br>714 E GLASS AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z15945 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN , KENNETH R<br>14704 E ROCKWELL AVE<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z15946 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SKOV , JOHN<br>11511 E SUNVIEW CIR<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z15947 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PALUCK , ROBERT M<br>6631 WAKEFIELD DR UNIT 713B<br>ALEXANDRIA, VA  22307 | 01-01139<br>W.R. GRACE & CO. | z15948 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3396 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOODNESS , JOHN F<br>13 SCHOOL ST<br>BREWER, ME 04412 | 01-01139<br>W.R. GRACE & CO. | z15949 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORTHROP , STEVE<br>561 COUNTY RT 1<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z15950 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENT , C DANIEL ; DENT , SUSAN S<br>2806 OAKTON MANOR CT<br>OAKTON, VA 22124 | 01-01139<br>W.R. GRACE & CO. | z15951 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BABBS , FRANCIS A; BABBS , BONNIE G<br>4102 HILLCREST AVE<br>BALTIMORE, MD 21225-2308 | 01-01139<br>W.R. GRACE & CO. | z15952 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEIN , JOHN A<br>C/O JOSEPH STEIN<br>2095 GRAYS RD<br>PRINCE FREDERICK, MD 20678 | 01-01139<br>W.R. GRACE & CO. | z15953 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SKWORCH , DOROTHEA L<br>916 WHEATON DR<br>LANCASTER, PA 17603 | 01-01139<br>W.R. GRACE & CO. | z15954 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLSTROM , BOB<br>PO BOX 201<br>CUSTER, WA 98240 | 01-01139<br>W.R. GRACE & CO. | z15955 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CHARLIE<br>246 DAMPEER ST<br>CRYSTAL SPRINGS, MS 39059 | 01-01139<br>W.R. GRACE & CO. | z15956 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN , JOAN<br>3346 SYKESVILLE RD<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO. | z15957 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SPALDING , DONALD G<br>3815 W DESERT PARK LN<br>PHOENIX, AZ 85051 | 01-01139<br>W.R. GRACE & CO. | z15958 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FEDOROWYCZ , JOSEPH ; FEDOROWYCZ , BARBARA<br>3235 POTTER ST<br>PHILADELPHIA, PA 19134 | 01-01139<br>W.R. GRACE & CO. | z15959 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORNELL , PHYLLIS<br>375 CRESTWOOD W<br>PRESCOTT, AZ 86303 | 01-01139<br>W.R. GRACE & CO. | z15960 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRACY , MILES ; TRACY , SUE ANN<br>228 WILLIAM ST<br>WAVERLY, NY 14892 | 01-01139<br>W.R. GRACE & CO. | z15961 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAULUN , JAMES A<br>22680 BAYVIEW DR<br>SAINT CLAIR SHORES, MI 48081 | 01-01139<br>W.R. GRACE & CO. | z15962 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GAJEWSKI , STEPHANIE S; GAJEWSKI , ROBERT J<br>2510 DEARBORN AVE<br>ROCHESTER, MI 48309 | 01-01139<br>W.R. GRACE & CO. | z15963 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIELING , ALAN J<br>5024 HEATH AVE<br>CLARKSTON, MI 48346 | 01-01139<br>W.R. GRACE & CO. | z15964 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , PATRICIA<br>2900 DOGWOOD LN<br>LITTLE ROCK, AR 72210 | 01-01139<br>W.R. GRACE & CO. | z15965 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , DONALD K<br>1044 TURNPIKE RD<br>CAMBRIDGE, NY 12816 | 01-01139<br>W.R. GRACE & CO. | z15966 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RATCLIFF , LLOYD M<br>464 S JEFFERSON ST<br>WATERLOO, WI 53594 | 01-01139<br>W.R. GRACE & CO. | z15967 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RADEL , INGEBORG S<br>18384 SYDNOR HILL CT<br>LEESBURG, VA 20175 | 01-01139<br>W.R. GRACE & CO. | z15968 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POWELL-ORR , WILMA<br>273 BRYARLY RD<br>WINCHESTER, VA 22603 | 01-01139<br>W.R. GRACE & CO. | z15969 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOBELE , ANDREW<br>320 BERRY ST<br>VIENNA, VA 22180 | 01-01139<br>W.R. GRACE & CO. | z15970 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON , AUSTIN<br>243 PINEWOOD DR<br>SCHENECTADY, NY 12304 | 01-01139<br>W.R. GRACE & CO. | z15971 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS SR , GEORGE E<br>PO BOX 470<br>WILLISTON, FL 32696 | 01-01139<br>W.R. GRACE & CO. | z15972 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WAID , WALTER J<br>427 COUNTRY CLUB DR<br>GADSDEN, AL 35901 | 01-01139<br>W.R. GRACE & CO. | z15973 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HSBC<br>120 WEST AVE<br>FAIRPORT, NY 14450 | 01-01139<br>W.R. GRACE & CO. | z15974 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PATRIGNANI , DAVID ; PATRIGNANI , REGENE<br>6 HAGUE ST<br>UNIONTOWN, PA 15401 | 01-01139<br>W.R. GRACE & CO. | z15975 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRI-GREENE RENTALS<br>434 W GREENE ST<br>CARMICHAELS, PA 15320 | 01-01139<br>W.R. GRACE & CO. | z15976 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PINTAR , ROSE<br>124 WOODLAWN AVE<br>CECIL, PA 15321 | 01-01139<br>W.R. GRACE & CO. | z15977 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADDISON , RONALD W<br>4014 PALISADES DR<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z15978 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELOST , TONY<br>139 CHARTIERS ST<br>PO BOX 127<br>STRABANE, PA  15363 | 01-01139<br>W.R. GRACE & CO. | z15979 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARTIM , THOMAS R<br>11151 BLUEBIRD DR<br>NORTH HUNTINGDON, PA  15642-2405 | 01-01139<br>W.R. GRACE & CO. | z15980 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN<br>1506 HIGH ST<br>BRADENVILLE, PA  15620 | 01-01139<br>W.R. GRACE & CO. | z15981 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIVECCHIO , GINO ; DIVECCHIO , CONNIE<br>435 BEAVER ST<br>PO BOX 1245<br>MARS, PA  16046 | 01-01139<br>W.R. GRACE & CO. | z15982 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERRY JR , OSWALD<br>2447 HINESBURG RD<br>RICHMOND, VT  05477 | 01-01139<br>W.R. GRACE & CO. | z15983 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RASMUSSEN , JOHN J<br>124 WEST DR<br>GRAYLING, MI  49738 | 01-01139<br>W.R. GRACE & CO. | z15984 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWET , TIM<br>92959 LENORA<br>ANTIOCH, IL  60002 | 01-01139<br>W.R. GRACE & CO. | z15985 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z15986 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HACKWELL , GENE ; HACKWELL , NAOMI<br>PO BOX 304<br>ANITA, IA  50020 | 01-01139<br>W.R. GRACE & CO. | z15987 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| INMAN , LELAND W<br>1199 KALE AVE<br>BRIDGEWATER, IA  50837-7502 | 01-01139<br>W.R. GRACE & CO. | z15988 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HRYNEWYCH , GEORGE W<br>1178 MCLEAN AVE<br>SAINT PAUL, MN  55106-6415 | 01-01139<br>W.R. GRACE & CO. | z15989 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RINIER , ALICE K<br>531 WESLEY CHAPEL RD<br>SCOTTDALE, PA  15683-2738 | 01-01139<br>W.R. GRACE & CO. | z15990 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON , STEVE<br>621 HOBART ST<br>HAWLEY, MN  56549 | 01-01139<br>W.R. GRACE & CO. | z15991 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z15992 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRESSER , NOAH ; DRESSER , JESSICA<br>227 S QUINCY ST<br>GREEN BAY, WI  54301 | 01-01139<br>W.R. GRACE & CO. | z15993 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , PETER J<br>1434 WHITTIER DR<br>NEENAH, WI 54956 | 01-01139<br>W.R. GRACE & CO. | z15994 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADKINS , ROBERT<br>6635 BUTTE DR<br>RIVERSIDE, CA 92505 | 01-01139<br>W.R. GRACE & CO. | z15995 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRY , JERRY ; FRY , LINDA<br>2337 SYCAMORE RD<br>HURRICANE, WV 25526 | 01-01139<br>W.R. GRACE & CO. | z15996 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL , DANIEL ; OCONNELL , LENA<br>1185 E DARTMOOR<br>SEVEN HILLS, OH 44131 | 01-01139<br>W.R. GRACE & CO. | z15997 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , FRANCIS E; BLAKE , SALLY S<br>6115 BAY RD SE<br>CARROLLTON, OH 44615 | 01-01139<br>W.R. GRACE & CO. | z15998 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR , FRANK<br>8089 GOODRICH RD SW<br>NAVARRE, OH 44662 | 01-01139<br>W.R. GRACE & CO. | z15999 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOYER , CHARLES T; MOYER , JUDITH E<br>1198 GLENWOOD DR<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z16000 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRUBBS , LYNNETTE D<br>14792 SEACRIST RD<br>SALEM, OH 44460 | 01-01139<br>W.R. GRACE & CO. | z16001 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNS , MR JOHN E; BURNS , MRS JOHN E<br>7228 BROWN DR NW<br>MALVERN, OH 44644 | 01-01139<br>W.R. GRACE & CO. | z16002 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| IRVIN , ZANE E<br>391 WHITE ST<br>PO BOX 63<br>IRVONA, PA 16656 | 01-01139<br>W.R. GRACE & CO. | z16003 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINES , GARY ; LINES , DEBORAH<br>217 BUFFALO ST<br>GOWANDA, NY 14070 | 01-01139<br>W.R. GRACE & CO. | z16004 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REMODELING AND HEATING<br>505 HOLLAND DR #4<br>CANA, VA 24317 | 01-01139<br>W.R. GRACE & CO. | z16005 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GAMRADT , LEONARD J<br>504-3RD ST SE<br>LITTLE FALLS, MN 56345-3110 | 01-01139<br>W.R. GRACE & CO. | z16006 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORDAUNE , VERNON A<br>2001 11TH AVE SW<br>AUSTIN, MN 55912-1327 | 01-01139<br>W.R. GRACE & CO. | z16007 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NAFF , FREDA B<br>C/O ANITA GUDMUNDSON<br>17715 98 AVE S<br>RENTON, WA 98055 | 01-01139<br>W.R. GRACE & CO. | z16008 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 3400 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUPONT , PATRICIA<br>BOX 113<br>LUNENBURG, VT  05906 | 01-01139<br>W.R. GRACE & CO. | z16009 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , THOMAS A<br>25 CENTRAL ST<br>SUNAPEE, NH  03782 | 01-01139<br>W.R. GRACE & CO. | z16010 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MASSUCCO , L RAYMOND<br>C/O MASSUCCO LAW OFFICES PC<br>90 WESTMINSTER ST<br>BELLOWS FALLS, VT  05101 | 01-01139<br>W.R. GRACE & CO. | z16011 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRINRUD , TINA<br>N2790 CTY RD E<br>WAUPACA, WI  54981 | 01-01139<br>W.R. GRACE & CO. | z16012 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EHRIKE , DARRELL ; EHRIKE , PATRICIA<br>301 W FIR ST<br>STRATFORD, WI  54484 | 01-01139<br>W.R. GRACE & CO. | z16013 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLARD RANCH PARTNERSHIP<br>2733 MILES AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z16014 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEE , ROBERT J<br>3317 AVE F<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z16015 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AVERY , CHARLES W; AVERY , SOLVEIG J<br>2135 MEADOWOOD ST<br>BILLINGS, MT  59102-2209 | 01-01139<br>W.R. GRACE & CO. | z16016 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAY , DOROTHY L<br>8 DAYS END TRL<br>SHERIDAN, MT  59749-9661 | 01-01139<br>W.R. GRACE & CO. | z16017 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOCHMAN , GEORGIANA G<br>3419 RIMINI RD<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16018 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARR , DONALD M; BARR , JOSEPH D<br>6370 WOODBINE AVE<br>PHILADELPHIA, PA  19151-2526 | 01-01139<br>W.R. GRACE & CO. | z16019 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARY FRANCES JONES REVOCABLE TRUST<br>6040 BEAVER DAM LN<br>CHARLOTTE, NC  28227 | 01-01139<br>W.R. GRACE & CO. | z16020 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WARREN , MARY<br>99 HAGAMAN ST<br>CARTERET, NJ  07008-2034 | 01-01139<br>W.R. GRACE & CO. | z16021 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ENYINGI , NEIL<br>67 ROCK PORT RD<br>PORT MURRAY, NJ  07865 | 01-01139<br>W.R. GRACE & CO. | z16022 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RONE , MARLYS<br>213 SW 83<br>OKLAHOMA CITY, OK  73139 | 01-01139<br>W.R. GRACE & CO. | z16023 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIDEL , STANLEY J<br>7 ALCOTT RD<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO. | z16024 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PRESS , GEORGE ; PRESS , THERESA<br>4054 E 4TH<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z16025 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YAHNKE , WILLIAM C<br>431 9TH ST<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z16026 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , WILLIAM D; MEYER , NADEAN J<br>701 E 3RD AVE STE 001<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z16027 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FEY , GERALD ; FEY , MARGARET<br>2804 E 25TH<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z16028 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEILS , JOHN J<br>15788 W HOLLISTER<br>HAUSER, ID 83854 | 01-01139<br>W.R. GRACE & CO. | z16029 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , JOSEPH A<br>4052 LUMBERG RD<br>SPRINGDALE, WA 99173-9756 | 01-01139<br>W.R. GRACE & CO. | z16030 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GLENN ; WILLIAMS , KAY<br>616 E ASTOR ST<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z16031 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUAY , MARK P<br>51 HAWTHORNE AVE<br>BARRINGTON, RI 02806 | 01-01139<br>W.R. GRACE & CO. | z16032 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN , ROBERT N<br>550 FOURTH ST<br>LAKEPORT, CA 95453 | 01-01139<br>W.R. GRACE & CO. | z16033 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAQUETTE , PHILIP J<br>76 SWIFT RIVER RD<br>BYRON, ME 04275 | 01-01139<br>W.R. GRACE & CO. | z16034 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANZ , SCOTT H<br>140 OLD LIMINGTON RD<br>CORNISH, ME 04020 | 01-01139<br>W.R. GRACE & CO. | z16035 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD , ROBERT L; BALLARD , BETTY J<br>134 BEDFORD ST<br>BATH, ME 04530 | 01-01139<br>W.R. GRACE & CO. | z16036 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DOYON , PAUL<br>494 OLD BELGRADE RD<br>AUGUSTA, ME 04330 | 01-01139<br>W.R. GRACE & CO. | z16037 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , KATHERINE A<br>1716 N PETTET #10<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16038 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed                         *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*        **www.bmcgroup.com**<br>**888.909.0100**        *Page 3402 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMIDT , MICHAEL R; SCHMIDT , COLLEEN J<br>20515 W BANNOCK RD<br>MEDICAL LAKE, WA 99022 | 01-01139<br>W.R. GRACE & CO. | z16039 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUND , MALFRED E<br>6021 N HARTLEY<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z16040 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMOOT , STEPHEN ; SMOOT , SEYLO<br>916 E GORDON<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16041 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , STUART M<br>12719 E BLOSSEY AVE<br>SPOKANE VALLEY, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z16042 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RINGWOOD , JOHN P<br>5803 N DRISCOLL BLVD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16043 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , LARRY R<br>PO BOX 126<br>SMELTERVILLE, ID 83868 | 01-01139<br>W.R. GRACE & CO. | z16044 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOLBROOK , DIANE L<br>PO BOX 1512<br>HOBE SOUND, FL 33475-1512 | 01-01139<br>W.R. GRACE & CO. | z16045 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEWART BROWN , BENITA<br>6185 SARATOGA CIR<br>DALLAS, TX 75214 | 01-01139<br>W.R. GRACE & CO. | z16046 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| IBIEBELE , LORI<br>744 S 26TH ST<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z16047 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGE , PETER<br>306 MILWAUKEE AVE E<br>FORT ATKINSON, WI 53538 | 01-01139<br>W.R. GRACE & CO. | z16048 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRICKLER , GORDON E<br>1 MAPLE LN<br>WATERLOO, NY 13165-9701 | 01-01139<br>W.R. GRACE & CO. | z16049 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOLKESTAD , JOHN ; GWYNN , LOIS<br>530 RIVERSIDE DR NE<br>SAINT CLOUD, MN 56304 | 01-01139<br>W.R. GRACE & CO. | z16050 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YERGER , DALE A; MALECEK , MOLLY E<br>2197 NATURE CENTER DR NW<br>HACKENSACK, MN 56452 | 01-01139<br>W.R. GRACE & CO. | z16051 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , BRADLEY J<br>20 W VALLEY DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16052 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORNICK , DOUGLAS ; CORNICK , MARY<br>6501 S MARION ST<br>CENTENNIAL, CO 80121 | 01-01139<br>W.R. GRACE & CO. | z16053 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUNTRYMAN JR , ROY C; COUNTRYMAN , ELAINE P<br>PO BOX 818<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z16054 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SANDER , ROBERT ; SANDER , JUDY<br>1222 3RD AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16055 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , EDNA ; BRENEMAN , IOLA<br>100 S MERIDIAN RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16056 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TARR , ELIZABETH ANN<br>102 E 5TH ST<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16057 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , LESLIE ; TAYLOR , KAREN<br>1880 MT HWY 206<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z16058 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , GLENN<br>50314 RD 426<br>OAKHURST, CA 93644 | 01-01139<br>W.R. GRACE & CO. | z16059 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , MAX<br>604 AMBERWOOD WAY<br>LIVERMORE, CA 94551 | 01-01139<br>W.R. GRACE & CO. | z16060 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , TERRANCE ; NELSON , LINDA<br>31359 STAPLES LAKE RD<br>DANBURY, WI 54830 | 01-01139<br>W.R. GRACE & CO. | z16061 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINSE , DAVID A; LINSE , MARGE<br>5763 GERMAN VALLEY RD<br>MONDOVI, WI 54755 | 01-01139<br>W.R. GRACE & CO. | z16062 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUDICK , BILL ; DUDICK , CHERIE<br>1519 E SHERIDAN ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z16063 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER , JOHN M<br>6734 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | 01-01139<br>W.R. GRACE & CO. | z16064 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUMBY , SHELLEY<br>23735 SW MOUNTAIN HOME RD<br>SHERWOOD, OR 97140 | 01-01139<br>W.R. GRACE & CO. | z16065 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUNN , JONATHAN H<br>644 SE 52ND AVE<br>PORTLAND, OR 97215 | 01-01139<br>W.R. GRACE & CO. | z16066 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , CONRAD S<br>34452 PITTSBURG RD<br>SAINT HELENS, OR 97051 | 01-01139<br>W.R. GRACE & CO. | z16067 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PULLIAM , LEROY ; PULLIAM , GLORIOUS<br>3410 BIG OAK CT<br>HAYWARD, CA 94542 | 01-01139<br>W.R. GRACE & CO. | z16068 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE , TIMOTHY O<br>6414 ARTHUR AVE<br>SAINT LOUIS, MO  63139 | 01-01139<br>W.R. GRACE & CO. | z16069 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERNEN , EVELYN C<br>3362 OLD BAUMGARTNER<br>SAINT LOUIS, MO  63129 | 01-01139<br>W.R. GRACE & CO. | z16070 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , ROBERT<br>9707 RIDGE HEIGHTS RD<br>FAIRVIEW HEIGHTS, IL  62208 | 01-01139<br>W.R. GRACE & CO. | z16071 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NGUYEN , LONG V; NGUYEN , NSEA T<br>890 LEGACY WOODS DR<br>NORCROSS, GA  30093 | 01-01139<br>W.R. GRACE & CO. | z16072 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VU , HOANG M<br>850 LEGACY WOODS DR<br>NORCROSS, GA  30093 | 01-01139<br>W.R. GRACE & CO. | z16073 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANG , HOA T<br>LOT #02 860 LEGACY WOODS DR<br>NORCROSS, GA  30093 | 01-01139<br>W.R. GRACE & CO. | z16074 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , ROGER M; MCKINNEY , ANNE K<br>4872 CAMBRIDGE DR<br>DUNWOODY, GA  30338 | 01-01139<br>W.R. GRACE & CO. | z16075 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUSTICK , JEFFREY T<br>319 E PECKHAM ST<br>NEENAH, WI  54956 | 01-01139<br>W.R. GRACE & CO. | z16076 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS , KAREN A<br>2655 ASPEN CT SE<br>PORT ORCHARD, WA  98366 | 01-01139<br>W.R. GRACE & CO. | z16077 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCLEAN JR , ROBERT M<br>3406 PIN OAK CIR<br>DORAVILLE, GA  30340 | 01-01139<br>W.R. GRACE & CO. | z16078 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT , RICHARD ; KNIGHT , SHELLEY<br>203 OWINGS CREEK RD<br>HAMILTON, MT  59840 | 01-01139<br>W.R. GRACE & CO. | z16079 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , LINDA<br>4123 S 7TH W<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z16080 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAY , JAMES D; HOPPE , GWEN<br>PO BOX 7291<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z16081 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAGGETT , BENJAMIN ; CAHILL , JULIE<br>1545 S 8TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16082 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JIMMERSON , TERRENCE E; HORAN , RAE<br>735 S 4TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16083 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RABINOVITZ , ALLAN M<br>13 ARUNDEL ST<br>ANDOVER, MA 01810-2708 | 01-01139<br>W.R. GRACE & CO. | z16084 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EBELING , RICHARD<br>2120 PLEASURE VIEW RD<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z16085 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON , JACQUELINE F<br>5827 W DAKIN ST<br>CHICAGO, IL 60634 | 01-01139<br>W.R. GRACE & CO. | z16086 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VALKMAN , DOLORES<br>4901 N NAGLE AVE<br>CHICAGO, IL 60630 | 01-01139<br>W.R. GRACE & CO. | z16087 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM , ERIN<br>362 OAKWOOD DR<br>CRETE, IL 60417 | 01-01139<br>W.R. GRACE & CO. | z16088 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , CALVIN B<br>6317 CAMELBACK LN<br>FONTANA, CA 92336 | 01-01139<br>W.R. GRACE & CO. | z16089 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , CALVIN B<br>6317 CAMELBACK LN<br>FONTANA, CA 92336 | 01-01139<br>W.R. GRACE & CO. | z16090 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO 80121 | 01-01139<br>W.R. GRACE & CO. | z16091 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MESSIER , BRADLEY ; MESSIER , HEIDI<br>474 BUSHEY RD<br>SAINT ALBANS, VT 05478 | 01-01139<br>W.R. GRACE & CO. | z16092 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIS , ROBERT ; WILLIS , TAMMY<br>2589 EVERGREEN LN<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z16093 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT , DANIEL F; KRAFT , SHERRILL A<br>PO BOX 52<br>MAPLETON, MN 56065 | 01-01139<br>W.R. GRACE & CO. | z16094 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETTIS , LESLIE C<br>3007 SEQUOIA HWY<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z16095 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRUKOWSKI , PATRICK E<br>7023 WHITEWATER ST<br>RACINE, WI 53402-1277 | 01-01139<br>W.R. GRACE & CO. | z16096 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| UHWAT , GARTH R<br>35895 ASH ST<br>INGLESIDE, IL 60041 | 01-01139<br>W.R. GRACE & CO. | z16097 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FAVRE , JOSEPH ; FAVRE , ANGELA<br>9520 NW ELVA AVE<br>PORTLAND, OR 97231 | 01-01139<br>W.R. GRACE & CO. | z16098 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 3406 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WICHLAIZ , ALLEN J<br>816 3RD ST<br>PO BOX 253<br>MARATHON, WI 54448 | 01-01139<br>W.R. GRACE & CO. | z16099 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHLANSKER JR , DAVID L; SCHLANSKER , TERRY S<br>1518 CAULKS HILL RD<br>SAINT CHARLES, MO 63304 | 01-01139<br>W.R. GRACE & CO. | z16100 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOYCE , THOMAS P<br>57 RUSTY RD<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z16101 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRIBBLE , ROBERT ; GRIBBLE , REBECCA<br>2413 S SUGAR RIDGE RD<br>LA PLACE, LA 70068 | 01-01139<br>W.R. GRACE & CO. | z16102 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , DAVID ; WILLIAMS , JANINE<br>929 BALD CYPRESS DR<br>MANDEVILLE, LA 70448 | 01-01139<br>W.R. GRACE & CO. | z16103 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIECKEN , HORST F<br>516 27TH AVE N<br>SAINT PETERSBURG, FL 33704 | 01-01139<br>W.R. GRACE & CO. | z16104 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , RAYMOND P<br>201 SPAETGENS LN<br>RAYNE, LA 70578 | 01-01139<br>W.R. GRACE & CO. | z16105 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PRZYWOJSKI , JON R<br>334 21ST ST S<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z16106 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY , CHERYL Y<br>704 4TH ST NE<br>WASECA, MN 56093 | 01-01139<br>W.R. GRACE & CO. | z16107 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , OLGA R<br>218 CLOVER LN<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z16108 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KLOCK , MR EDWIN L; KLOCK , MRS EDWIN L<br>14 VALLEY GREEN DR<br>ASTON, PA 19014 | 01-01139<br>W.R. GRACE & CO. | z16109 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCLEISH , MRS RUTH M<br>391 NORTH ST<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO. | z16110 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN , LINDA M<br>PO BOX 1034<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z16111 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY , WAYNE E<br>PO BOX 777<br>VICTOR, MT 59875-0777 | 01-01139<br>W.R. GRACE & CO. | z16112 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEE , MORGAN C<br>630 MICHIGAN AVE<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z16113 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONNELL , SHARON M<br>125 STRAND AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16114 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN , FAYE L<br>300 BEN HOGAN DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z16115 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERTELETTI , MICHAEL W<br>492 BOLIVAR ST<br>CANTON, MA 02021 | 01-01139<br>W.R. GRACE & CO. | z16116 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHAW , ROBERT<br>7100 MANCHESTER<br>WHITE LAKE, MI 48383 | 01-01139<br>W.R. GRACE & CO. | z16117 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GROSS , WILLIAM M<br>2119 STEWART LN<br>MOUNT DORA, FL 32757 | 01-01139<br>W.R. GRACE & CO. | z16118 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BUSKE , LLOYD ; BUSKE , LILIAN<br>100 N MAIN ST STE 203<br>JEFFERSON, WI 53549 | 01-01139<br>W.R. GRACE & CO. | z16119 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCINTOSH , WILLIAM H; MCINTOSH , NELL M<br>6112 N AUDUBON ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16120 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT , MICHELE M<br>12 BYRON ST<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z16121 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , DANIEL J<br>1312 9TH AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z16122 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , LAURIE J; DELONG , PATRICK W<br>PO BOX 5865<br>HELENA, MT 59604 | 01-01139<br>W.R. GRACE & CO. | z16123 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , KEVIN K<br>137 SPRING CREEK DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16124 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEYDEMEYER , IDELL ; MEREDITH , DAVID<br>PO BOX 76<br>FORTINE, MT 59918 | 01-01139<br>W.R. GRACE & CO. | z16125 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEYDEMEYER , BRUCE ; WEYDEMEYER , IDELL<br>PO BOX 76<br>FORTINE, MT 59918 | 01-01139<br>W.R. GRACE & CO. | z16126 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE , EUGENE C<br>37932 US HWY 2<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z16127 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADKISSON , GRETCHEN<br>3587 N OLD STATE RD<br>ROCKPORT, IN 47635 | 01-01139<br>W.R. GRACE & CO. | z16128 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRANE , MARY O<br>624 WILLIAMSBURG DR<br>BROOMALL, PA  19008-3427 | 01-01139<br>W.R. GRACE & CO. | z16129 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BEAL , WILLIAM ; BEAL , SUSAN<br>125 ROSS TER<br>SHERRILL, NY  13461 | 01-01139<br>W.R. GRACE & CO. | z16130 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z16131 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z16132 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z16133 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , FRANCIS<br>4231 SOLLID RD<br>CONRAD, MT  59425 | 01-01139<br>W.R. GRACE & CO. | z16134 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS JR , WALT<br>3420 7TH AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z16135 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANK , DIANA L<br>3009 6 AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z16136 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON , STEVE<br>621 HOBART ST<br>HAWLEY, MN  56549 | 01-01139<br>W.R. GRACE & CO. | z16137 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO , DOMINIC E; MARTINO , LOIS B<br>R 3 BOX 559<br>WELLSBURG, WV  26070-9604 | 01-01139<br>W.R. GRACE & CO. | z16138 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , STEVEN L<br>707 GRAY ST<br>APLINGTON, IA  50604 | 01-01139<br>W.R. GRACE & CO. | z16139 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FELTUS , PAT<br>23196 195 ST<br>ALLISON, IA  50602 | 01-01139<br>W.R. GRACE & CO. | z16140 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KINGERY , DENNIS R<br>114 BORST ST<br>PO BOX 662<br>SHEFFIELD, IA  50475 | 01-01139<br>W.R. GRACE & CO. | z16141 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEERDINK , DWIGHT D<br>2576 320TH ST<br>ORCHARD, IA  50460-7609 | 01-01139<br>W.R. GRACE & CO. | z16142 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , LOU L<br>3206 S 1940 E<br>SALT LAKE CITY, UT  84106 | 01-01139<br>W.R. GRACE & CO. | z16143 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com**   *Page 3409 of 4805*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HECKER , CHRIST J<br>415 E 55 ST S<br>WICHITA, KS 67216 | 01-01139<br>W.R. GRACE & CO. | z16144 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LENTZ , LARRY L<br>581 METHODIST RD<br>GREENVILLE, PA 16125 | 01-01139<br>W.R. GRACE & CO. | z16145 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETITTO , LENA<br>16 SALISBURY ST<br>LEOMINSTER, MA 01453 | 01-01139<br>W.R. GRACE & CO. | z16146 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MORELAND , JOHN R<br>3074 BOLTZ RD SE<br>NEW PHILADELPHIA, OH 44663 | 01-01139<br>W.R. GRACE & CO. | z16147 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ULVICK , DAN<br>286 FAR WEST RD<br>LONEPINE, MT 59848 | 01-01139<br>W.R. GRACE & CO. | z16148 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONOMOS , NINA<br>42 JONES ST<br>NEW HYDE PARK, NY 11040 | 01-01139<br>W.R. GRACE & CO. | z16149 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOSTIC , HAROLD ; BOSTIC , CHARLOTTE<br>3185 WHITEFISH STAGE<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16150 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUMMER , MARTIN D<br>3 PRAIRIE DOG LN<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16151 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , LAWRENCE J<br>2603 4TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16152 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , LAWRENCE J<br>2603 4TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16153 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCNALLY , JOHN J; MCNALLY , VALERIE<br>140 CEDAR ST<br>CLINTON, MA 01510 | 01-01139<br>W.R. GRACE & CO. | z16154 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KEETER , KEVIN A<br>721 MARSHALL ST<br>MISSOULA, MT 59801-3615 | 01-01139<br>W.R. GRACE & CO. | z16155 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PULCHER , JOSEPH<br>1971 W JEFFERSON RD<br>PITTSFORD, NY 14534 | 01-01139<br>W.R. GRACE & CO. | z16156 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLEE , PAT<br>2700 CENTRAL AVE W<br>GREAT FALLS, MT 59604 | 01-01139<br>W.R. GRACE & CO. | z16157 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADAMCZYK , FRANCIS J<br>151 WASHINGTON ST<br>HYDE PARK, MA 02136-3450 | 01-01139<br>W.R. GRACE & CO. | z16158 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGG , STEVE ; GREGG , NITA<br>4314 S MARTIN ST<br>SPOKANE, WA 99203-4235 | 01-01139<br>W.R. GRACE & CO. | z16159 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUINN , THERESA M<br>20 WHITTIER DR<br>SCITUATE, MA 02066 | 01-01139<br>W.R. GRACE & CO. | z16160 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , SHAWN ; HARRIS , AMANDA<br>413 WINCHESTER ST<br>PO BOX 12<br>CUSICK, WA 99119 | 01-01139<br>W.R. GRACE & CO. | z16161 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TOWN OF CUMMINGTON MASSACHUSETTS<br>33 MAIN ST<br>CUMMINGTON, MA 01026 | 01-01139<br>W.R. GRACE & CO. | z16162 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON , THERESA J<br>14776 1ST ST<br>DOUDS, IA 52551 | 01-01139<br>W.R. GRACE & CO. | z16163 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEUNIER , EDWARD P<br>2694 N ORCHARD RD NE<br>BOLIVAR, OH 44612 | 01-01139<br>W.R. GRACE & CO. | z16164 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILBOE , LINDA A<br>2329 S SOUTHEAST BLVD #2<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16165 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHADWICK , AMY<br>360 5TH AVE E N<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16166 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHELMAN , GREG ; SHELMAN , MARGO<br>3222 W PROVIDENCE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16167 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEE , TRACY ; MEE , AMY<br>1823 CONCORD DR<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z16168 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY , JOHN M<br>106 CLEARVIEW AVE<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z16169 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANKCORN , RICHARD R<br>3924 S SKYVIEW DR<br>SPOKANE, WA 99203-2741 | 01-01139<br>W.R. GRACE & CO. | z16170 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GASH , ALISON<br>5428 NE 35TH PL<br>PORTLAND, OR 97211 | 01-01139<br>W.R. GRACE & CO. | z16171 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCAPARO , ANTHONY<br>40 TOP NOTCH DR<br>LITTLE FALLS, NY 13365 | 01-01139<br>W.R. GRACE & CO. | z16172 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLS , WILLIAM L<br>102 NW 3RD ST<br>PO BOX E<br>LIND, WA 99341 | 01-01139<br>W.R. GRACE & CO. | z16173 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3411 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCTUCKER , MARISS A<br>17 4TH ST<br>PO BOX 81<br>DIXON, MT 59831 | 01-01139<br>W.R. GRACE & CO. | z16174 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUNWELL , MIKE ; DUNWELL , STEPHENIE<br>102 E SUSSEX<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16175 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEBOODT , MARK A<br>11004 E GRACE AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z16176 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , STEVEN R<br>131 HAVERHILL RD<br>AMESBURY, MA 01913 | 01-01139<br>W.R. GRACE & CO. | z16177 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWAYZE , MICHAEL A<br>7629 W LEHMAN RD<br>DEWITT, MI 48820 | 01-01139<br>W.R. GRACE & CO. | z16178 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHEN , KIM<br>73 SUMMIT AVE<br>QUINCY, MA 02170 | 01-01139<br>W.R. GRACE & CO. | z16179 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GERLACH , CHARLES ; GERLACH , DARLA<br>4171 MAPLE LN<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z16180 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRASSBURG , DICK ; STRASSBURG , KRISTI<br>3333 CREEKVIEW TER<br>MINNETONKA, MN 55305 | 01-01139<br>W.R. GRACE & CO. | z16181 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEERY , JOHN W; PEERY , LEATHA E<br>436 LEE RD<br>FOLLANSBEE, WV 26037 | 01-01139<br>W.R. GRACE & CO. | z16182 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRODERSEN , STEVE<br>PO BOX 8<br>MINNETONKA BEACH, MN 55361 | 01-01139<br>W.R. GRACE & CO. | z16183 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOLL , LOREN V<br>1128 E GLASS AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16184 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ROBERT JOSEPH NOVOTNY<br>1915 BEECHWOOD AVE<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z16185 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASH , JAMES L<br>1701 HOWELL ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z16186 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ULVICK , CAM<br>550 WEST RD<br>LONEPINE, MT 59848 | 01-01139<br>W.R. GRACE & CO. | z16187 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRICKEY , ELIZABETH<br>39 OVERLOOK RD<br>SANTA FE, NM 87505 | 01-01139<br>W.R. GRACE & CO. | z16188 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARYL , STEVE<br>812 WEST ST<br>COLO, IA  50056 | 01-01139<br>W.R. GRACE & CO. | z16189 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WATTS , MR ANTHONY C<br>4215 BELLESONTAINE<br>KANSAS CITY, MO  64130 | 01-01139<br>W.R. GRACE & CO. | z16190 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VAN CURA , DONALD<br>133 LAW ST<br>LAPEER, MI  48446 | 01-01139<br>W.R. GRACE & CO. | z16191 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EGGERT , MARY M<br>3430 E MAPLE AVE<br>FLINT, MI  48507 | 01-01139<br>W.R. GRACE & CO. | z16192 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUNO , PATRICK J<br>9 BEST AVE<br>LATHAM, NY  12110 | 01-01139<br>W.R. GRACE & CO. | z16193 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANE , DOROTHY<br>219 S CAMELOT CT<br>GREENACRES, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z16194 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHUPBACH , MAYNARD<br>11994 WHITE LAKE RD<br>FENTON, MI  48430 | 01-01139<br>W.R. GRACE & CO. | z16195 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GIAN , DENNIS<br>639 DALTON DIVISION RD<br>DALTON, MA  01226 | 01-01139<br>W.R. GRACE & CO. | z16196 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WELDON , BEN E<br>2308 SOMERSET RD<br>JACKSONVILLE, FL  32210 | 01-01139<br>W.R. GRACE & CO. | z16197 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHINN , CRAIG ; SHINN , KATHY<br>645 NE 22ND AVE<br>CANBY, OR  97013 | 01-01139<br>W.R. GRACE & CO. | z16198 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PIHLAJA , DONOVAN J<br>11 BURLINGTON ST<br>WOBURN, MA  01801-4003 | 01-01139<br>W.R. GRACE & CO. | z16199 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FLOWERS , BRIAN C<br>1701 FERGUSON AVE<br>GRANITE CITY, IL  62040 | 01-01139<br>W.R. GRACE & CO. | z16200 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , ROBERT W<br>88 N 9TH ST<br>CRESWELL, OR  97426 | 01-01139<br>W.R. GRACE & CO. | z16201 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TURINSKY , DARYL<br>1518 E 11TH AVE<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z16202 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNE , STEVEN<br>552 BOSTON ST<br>LYNN, MA  01905 | 01-01139<br>W.R. GRACE & CO. | z16203 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VALLAD , PATRICK ; VALLAD , MARY 1550 MULL HWY TIPTON, MI 49287 | 01-01139 W.R. GRACE & CO. | z16204 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT , LILY 14155 S SPANGLER RD OREGON CITY, OR 97045 | 01-01139 W.R. GRACE & CO. | z16205 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENEDETTI , EVELYN 1520 W SUSSEX AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16206 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POLYS , LOUISE P 97 JACKMAN ST GEORGETOWN, MA 01833 | 01-01139 W.R. GRACE & CO. | z16207 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEREDITH , TIMOTHY ; MEREDITH , JODI 908 WEBER ST KELLEY, IA 50134 | 01-01139 W.R. GRACE & CO. | z16208 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN , ROBERT D; ROWAN , JANINE A 1624 E 18TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z16209 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON , WILLIAM 1603 SKYLINE PATH EAGAN, MN 55121 | 01-01139 W.R. GRACE & CO. | z16210 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COTE , MARY ELLEN 1204 S 4TH W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16211 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRAY , JOHN P 3588 GAILYNN DR CINCINNATI, OH 45211 | 01-01139 W.R. GRACE & CO. | z16212 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , WILLIAM M; KELLY , MARY K 611 BARBARA ST SEWARD, PA 15954 | 01-01139 W.R. GRACE & CO. | z16213 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN , JOHN R; AUSTIN , KAREN T 126 PROSPECT DR MILES CITY, MT 59301 | 01-01139 W.R. GRACE & CO. | z16214 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , MICHAEL G 17 RIDGE DR WESTPORT, CT 06880 | 01-01139 W.R. GRACE & CO. | z16215 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MELANSON , MARIA M 11 PARK ST W SHREWSBURY, MA 01545 | 01-01139 W.R. GRACE & CO. | z16216 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , CARLTON H; COOPER , PATRICIA E 38 SUN VALLEY CT NORTH TONAWANDA, NY 14120 | 01-01139 W.R. GRACE & CO. | z16217 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD , JOSEPH ; STAFFORD , CATHERINE 4203 S PONDRA DR SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z16218 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STAFFORD , JOSEPH ; STAFFORD , CATHERINE 4203 S PONDRA DR SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z16219 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUCHALA , MICHAEL A; RUCHALA , KATHERINE E 141 BRANNON BELCHER RD BOILING SPRINGS, SC 29316 | 01-01139 W.R. GRACE & CO. | z16220 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAEMMEL , D BRUCE ; LAEMMEL , JENNIFER L 59 SUNSET DR CROTON ON HUDSON, NY 10520 | 01-01139 W.R. GRACE & CO. | z16221 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JAMES JR , WILLIAM I 63 GUM ST NAZARETH, PA 18064 | 01-01139 W.R. GRACE & CO. | z16222 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAMER , MYRON ; CRAMER , NOVA 7157 HUMBOLDT HILL RD EUREKA, CA 95503 | 01-01139 W.R. GRACE & CO. | z16223 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYSINGER , WILLIAM R 95 BARNES RD EVENING SHADE, AR 72532 | 01-01139 W.R. GRACE & CO. | z16224 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TREJO , DAVID J 3502 MAYWOOD DR EL SOBRANTE, CA 94803 | 01-01139 W.R. GRACE & CO. | z16225 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KEARNEY , JAMES M 3740 S 142ND ST TUKWILA, WA 98168 | 01-01139 W.R. GRACE & CO. | z16226 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CMUNT , LUDWIG J 1061 W KENT RD WINSTON SALEM, NC 27104 | 01-01139 W.R. GRACE & CO. | z16227 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , DONALD ; PETERSON , CHERYL 1813 SHERMAN ST MARINETTE, WI 54143 | 01-01139 W.R. GRACE & CO. | z16228 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUDGE , TIMOTHY A 327-11TH AVE NW NEW BRIGHTON, MN 55112 | 01-01139 W.R. GRACE & CO. | z16229 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH , MARK ; LYNCH , AMY 2414 SCOTT ST DAVENPORT, IA 52803 | 01-01139 W.R. GRACE & CO. | z16230 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUES , MANUEL J 448 HUNT MASTER CT BLOOMFIELD HILLS, MI 48304 | 01-01139 W.R. GRACE & CO. | z16231 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAUSTER , STEVEN C 198 CANAL ST LYONS, NY 14489 | 01-01139 W.R. GRACE & CO. | z16232 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YATES , LARRY T 542 BUSHONG BEACH DR GLADWIN, MI 48624 | 01-01139 W.R. GRACE & CO. | z16233 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STERTZBACH , JASON ; STERTZBACH , BELINDA<br>313 S 5TH ST<br>UPPER SANDUSKY, OH  43351 | 01-01139<br>W.R. GRACE & CO. | z16234 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KURYLO , LINDA M<br>675 N ELM ST<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z16235 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE , AARON ; WOLFE , MEGAN<br>4023 ASHBY AVE<br>DES MOINES, IA  50310 | 01-01139<br>W.R. GRACE & CO. | z16236 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MASON , MRS JANET J<br>604 E 18TH ST<br>ATLANTIC, IA  50022 | 01-01139<br>W.R. GRACE & CO. | z16237 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN , JOHN P; VAUGHAN , ANDREA L<br>15 FARRELL ST<br>NEWBURYPORT, MA  01950-3741 | 01-01139<br>W.R. GRACE & CO. | z16238 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , SHERI S<br>720 N 5TH AVE<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z16239 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SENSKE , CARINNE R<br>6865 CONDON DR<br>SAN DIEGO, CA  92122 | 01-01139<br>W.R. GRACE & CO. | z16240 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAFOE , DAVID M<br>872 MIDDLE RD<br>OSWEGO, NY  13126 | 01-01139<br>W.R. GRACE & CO. | z16241 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JUNE E<br>170 WOODLAND PL<br>CLYDE, OH  43410 | 01-01139<br>W.R. GRACE & CO. | z16242 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHEER , RICHARD ; SCHEER , SALLY<br>13422 CLINTON RD<br>CLINTON, MI  49236 | 01-01139<br>W.R. GRACE & CO. | z16243 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHELTON , WOODROW<br>1030 GOTT ST<br>ANN ARBOR, MI  48103-3154 | 01-01139<br>W.R. GRACE & CO. | z16244 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RASMUSSEN , BJORG<br>14760 ARCOLA<br>LIVONIA, MI  48154 | 01-01139<br>W.R. GRACE & CO. | z16245 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRER , ROGER T<br>224 APPALOOSA AVE<br>POCATELLO, ID  83201 | 01-01139<br>W.R. GRACE & CO. | z16246 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , ERIC ; NICHOLAS ALLEN , JOY<br>PO BOX 268<br>BELLEVUE, ID  83313 | 01-01139<br>W.R. GRACE & CO. | z16247 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BEALE , MARSHALL ; BEALE , LAUREN<br>N5W29116 VENTURE HILL RD<br>WAUKESHA, WI  53188 | 01-01139<br>W.R. GRACE & CO. | z16248 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                  *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 3416 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMARRE , STEFAN J; LAMARRE , LAURA J 77 NOTCH RD NORTH ADAMS, MA 01247 | 01-01139 W.R. GRACE & CO. | z16249 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZANE AUMACK , MARY 2929 GARDENDALE DR SAN JOSE, CA 95125 | 01-01139 W.R. GRACE & CO. | z16250 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG JR , CHARLES A; LONG , MARY E 703 WHITNEYS LANDING DR CROWNSVILLE, MD 21032 | 01-01139 W.R. GRACE & CO. | z16251 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RICCIARDI , ROBERT 11 CHESTNUT ST SOUTHINGTON, CT 06489 | 01-01139 W.R. GRACE & CO. | z16252 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , ERIC G 230 SUFFOLK RD FAIRLESS HILLS, PA 19030 | 01-01139 W.R. GRACE & CO. | z16253 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOFFART , JEROME E 3934 SW BARBUR BLVD PORTLAND, OR 97239 | 01-01139 W.R. GRACE & CO. | z16254 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLESAR , HELEN R 1249 CASCADE RD MONACA, PA 15061 | 01-01139 W.R. GRACE & CO. | z16255 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERMIET , MARTHA J 105 KERMIET DR MONACA, PA 15061 | 01-01139 W.R. GRACE & CO. | z16256 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COCHRAN , KEITH D 3831 COOK RD ROOTSTOWN, OH 44272 | 01-01139 W.R. GRACE & CO. | z16257 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORY , JAY 14547 ROYAL WAY TRUCKEE, CA 96161 | 01-01139 W.R. GRACE & CO. | z16258 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAISEL , WILLIAM A 644 SPEEDWAY AVE MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z16259 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , JERRY M 5330 W 2ND ST TULSA, OK 74127 | 01-01139 W.R. GRACE & CO. | z16260 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROMFO , CAROLE 4306 SNOWMOUNTAIN RD YAKIMA, WA 98908 | 01-01139 W.R. GRACE & CO. | z16261 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WYGANT , MARTHE 4235 SOUTHWIND RD LAS CRUCES, NM 88007 | 01-01139 W.R. GRACE & CO. | z16262 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAM , LAWRENCE ; BERTRAM , JULIA 24 ORCHARD ST MERRIMAC, MA 01860 | 01-01139 W.R. GRACE & CO. | z16263 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3417 of 4805
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZEWAN , WILLIAM D<br>RR3 BOX 3272<br>NICHOLSON, PA  18446 | 01-01139<br>W.R. GRACE & CO. | z16264 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZEWAN , WILLIAM D<br>RR3 BOX 3272<br>NICHOLSON, PA  18446 | 01-01139<br>W.R. GRACE & CO. | z16265 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WELCH , MILLIE B<br>110 SUNSCAPE DR<br>HUNTSVILLE, AL  35806-2229 | 01-01139<br>W.R. GRACE & CO. | z16266 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY , GLENN J<br>PO BOX 601<br>MANSFIELD CENTER, CT  06250 | 01-01139<br>W.R. GRACE & CO. | z16267 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GENTA , MARK<br>PO BOX 185715<br>HAMDEN, CT  06518 | 01-01139<br>W.R. GRACE & CO. | z16268 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SORRENTINO , DOMINICK S<br>72 FELDSPAR AVE<br>BEACON FALLS, CT  06403 | 01-01139<br>W.R. GRACE & CO. | z16269 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLEN , MARGARET ; CARLEN , MICHAEL<br>206 N PINE ST<br>HAZEL DELL, IL  62428 | 01-01139<br>W.R. GRACE & CO. | z16270 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRISKILL , JEANNIE ; DRISKILL , DAVID<br>922 WARNER ST<br>SEDRO WOOLLEY, WA  98284 | 01-01139<br>W.R. GRACE & CO. | z16271 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRENCHTOWN RURAL FIRE DISTRICT<br>PO BOX 119<br>FRENCHTOWN, MT  59834 | 01-01139<br>W.R. GRACE & CO. | z16272 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CULHANE , MARY F<br>365 DOVER RD<br>PO BOX 43<br>SOUTH NEWFANE, VT  05351 | 01-01139<br>W.R. GRACE & CO. | z16273 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>5517 COUNTRY CLUB RD<br>BIRMINGHAM, AL  35228 | 01-01139<br>W.R. GRACE & CO. | z16274 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BALTIMORE , OLLIE<br>5517 COUNTRY CLUB RD<br>BIRMINGHAM, AL  35228 | 01-01139<br>W.R. GRACE & CO. | z16275 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONDIT , GARY A; CONDIT , SUSAN W<br>605 N 7TH<br>GARDEN CITY, KS  67846 | 01-01139<br>W.R. GRACE & CO. | z16276 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SAVAGE , DENNIS<br>17625 NELSON RD<br>SAINT CHARLES, MI  48655 | 01-01139<br>W.R. GRACE & CO. | z16277 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER , BRUCE<br>5152 CH107<br>UPPER SANDUSKY, OH  43351 | 01-01139<br>W.R. GRACE & CO. | z16278 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEARER , F EUGENE<br>206-19TH ST<br>NEW FLORENCE, PA  15944 | 01-01139<br>W.R. GRACE & CO. | z16279 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILMINGTON TRUST BANK<br>720 PINE CREEK LN<br>BEAR, DE  19701 | 01-01139<br>W.R. GRACE & CO. | z16280 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NESHEIM , J A<br>927 1ST ST E<br>ROUNDUP, MT  59072-2305 | 01-01139<br>W.R. GRACE & CO. | z16281 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLACK , RAY A<br>921 BUCCANEERS CV<br>CONWAY, SC  29526 | 01-01139<br>W.R. GRACE & CO. | z16282 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , DONALD W<br>437 BYRON RD<br>COLUMBIA, SC  29209 | 01-01139<br>W.R. GRACE & CO. | z16283 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURESH , DOROTHY<br>2814 MAIN ST<br>GREEN BAY, WI  54311 | 01-01139<br>W.R. GRACE & CO. | z16284 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NASH , JOHN M<br>4312 E 30 ST<br>TULSA, OK  74114 | 01-01139<br>W.R. GRACE & CO. | z16285 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEREZINSKI , SUZANNE ; DEREZINSKI , PAUL<br>348 S LEXINGTON ST<br>SPRING GREEN, WI  53588 | 01-01139<br>W.R. GRACE & CO. | z16286 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOERSTER , OTTO H<br>2477 ALDEN ST<br>SALT LAKE CITY, UT  84106-3102 | 01-01139<br>W.R. GRACE & CO. | z16287 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WINEGARDNER , LARRY ; WINEGARDNER , SANDRIA KAY<br>C/O RAY R MICHALSKI<br>144 E MAIN ST PO BOX 667<br>LANCASTER, OH  43130 | 01-01139<br>W.R. GRACE & CO. | z16288 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY , ERNEST<br>8460 CUZON ST<br>CINCINNATI, OH  45216 | 01-01139<br>W.R. GRACE & CO. | z16289 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16290 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16291 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16292 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ACEVEDO , RUBEN ; ACEVEDO , ELIZABETH<br>643 N WABASH AVE<br>GLENDORA, CA 91741 | 01-01139<br>W.R. GRACE & CO. | z16293 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , GENELL<br>274 CURLEW ST<br>ROCHESTER, NY 14613 | 01-01139<br>W.R. GRACE & CO. | z16294 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAKIN JR , WILLIAM E; DAKIN , LEIGH J<br>PO BOX 499<br>CHESTER, VT 05143 | 01-01139<br>W.R. GRACE & CO. | z16295 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WACHHOLDER , DOLORES A<br>4353 LOGAN GULLY RD<br>MOUNT MORRIS, NY 14510 | 01-01139<br>W.R. GRACE & CO. | z16296 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICKEY , PAUL W<br>1003 SHERMAN ST<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z16297 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PERKINS , JOHN ; PERKINS , DEBORAH<br>250 SYLVAN RD<br>GLENCOE, IL 60022 | 01-01139<br>W.R. GRACE & CO. | z16298 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JON L; WILLIAMS , MARJORIE R<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN 46220<br><br>Counsel Mailing Address:<br>JON L WILLIAMS ATTORNEY AT LAW<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN 46220 | 01-01139<br>W.R. GRACE & CO. | z16299 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAUSMAN , PAIGE W<br>4338 E ELMWOOD ST<br>TUCSON, AZ 85711 | 01-01139<br>W.R. GRACE & CO. | z16300 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OSSMAN , WESLEY ; OSSMAN , DIANA<br>604 S MAIN ST<br>IDA GROVE, IA 51445 | 01-01139<br>W.R. GRACE & CO. | z16301 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUEHNHOLD , RENAE<br>2245 S 84TH ST<br>OMAHA, NE 68124 | 01-01139<br>W.R. GRACE & CO. | z16302 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND , MARILOU<br>2245 S 84TH ST<br>OMAHA, NE 68124 | 01-01139<br>W.R. GRACE & CO. | z16303 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND , JOHN<br>2245 S 84TH ST<br>OMAHA, NE 68124 | 01-01139<br>W.R. GRACE & CO. | z16304 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOYAJIAN , EDWARD ; BOYAJIAN , ANGELINA<br>PO BOX 366<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO. | z16305 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BYERS , FRANK H<br>166 HANCOCK ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO. | z16306 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIGONI , ANTHONY J<br>260 E BEVERLY PKY<br>VALLEY STREAM, NY  11580 | 01-01139<br>W.R. GRACE & CO. | z16307 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| SUMMERALL , CHARLES<br>5 EXCHANGE ST<br>CHARLESTON, SC  29401 | 01-01139<br>W.R. GRACE & CO. | z16308 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| SUMNER , HILMA A<br>20 RTE 8A S<br>CHARLEMONT, MA  01339 | 01-01139<br>W.R. GRACE & CO. | z16309 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| ROSSI , MARY ; ROSSI , ARTHUR<br>40 DEAN RD<br>WESTON, MA  02493 | 01-01139<br>W.R. GRACE & CO. | z16310 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| BOBKA , DENIS J<br>6722 E DREYFUS AVE<br>SCOTTSDALE, AZ  85254 | 01-01139<br>W.R. GRACE & CO. | z16311 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| BAILEY , WALTER D<br>1644 E RICH<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z16312 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| HERBERT , DAVID ; HERBERT , MARGARET<br>1 PONCA LA<br>BROWNS MILLS, NJ  08015 | 01-01139<br>W.R. GRACE & CO. | z16313 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| KUNSTMANN , MR TRACY A;<br>VALLEE-KUNSTMANN , MRS KELLI A<br>2987 S HERMAN ST<br>MILWAUKEE, WI  53207-2471 | 01-01139<br>W.R. GRACE & CO. | z16314 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| OJANEN , MICHAEL ; OJANEN , HELENA<br>809 S 27TH AVE<br>YAKIMA, WA  98902 | 01-01139<br>W.R. GRACE & CO. | z16315 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| RUTTER , HAROLD<br>1741 DOCK RD<br>MADISON, OH  44057 | 01-01139<br>W.R. GRACE & CO. | z16316 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| MCBRIDE , ERNEST T; PATRICK , KATHLEEN<br>2051 COLORADO GULCH<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16317 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| MCBRIDE , ERNEST T; PATRICK , KATHLEEN<br>2051 COLORADO GULCH<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16318 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| SHEPARD , CHRISTOPHER R<br>41 STEVENS ST<br>WINDSOR LOCKS, CT  06096 | 01-01139<br>W.R. GRACE & CO. | z16319 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| FAULKNER , MARLEA<br>4900 BRITTANY S DR #1802<br>SAINT PETERSBURG, FL  33715 | 01-01139<br>W.R. GRACE & CO. | z16320 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| CHILTON , RON ; MARTINEZ , PAM ; ALCALA , GREG<br>429 S DECATUR ST<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z16321 | 10/30/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURPIN , RAYMOND L<br>173 WASH AVE<br>DOVER, NJ 07801 | 01-01139<br>W.R. GRACE & CO. | z16322 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WESTERBERG , JOHN A<br>410 S DATE ST<br>YUMA, CO 80759 | 01-01139<br>W.R. GRACE & CO. | z16323 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WESTERBERG , JOHN A<br>410 S DATE ST<br>YUMA, CO 80759 | 01-01139<br>W.R. GRACE & CO. | z16324 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , CILLA C<br>520 S HAVANA<br>SPOKANE, WA 99202-5153 | 01-01139<br>W.R. GRACE & CO. | z16325 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STAMM , RICHARD H<br>6940 N OLNEY ST<br>INDIANAPOLIS, IN 46220 | 01-01139<br>W.R. GRACE & CO. | z16326 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEMELIN , GEORGE J<br>2258 CALL ST<br>LAKE LUZERNE, NY 12846 | 01-01139<br>W.R. GRACE & CO. | z16327 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRANGES , STEPHEN A<br>1351 OURAY AVE<br>GRAND JUNCTION, CO 81501 | 01-01139<br>W.R. GRACE & CO. | z16328 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASTANEDA , JOSEPH<br>843 W 167TH ST<br>HARVEY, IL 60426 | 01-01139<br>W.R. GRACE & CO. | z16329 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUKAS , MARGARET L<br>145 EMERY LN APT #108<br>BOOTHBAY HARBOR, ME 04538 | 01-01139<br>W.R. GRACE & CO. | z16330 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDAMOOD , PEGGY ; LINDAMOOD , CHRIS<br>6820 FARMINGTON RD<br>MIAMISBURG, OH 45342 | 01-01139<br>W.R. GRACE & CO. | z16331 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRICHECK , THOMAS E; GRICHECK , CYNTHIA A<br>314 FRANKLIN CT<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z16332 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRANDA , RICHARD E<br>3856 FRENCH CT<br>SAINT LOUIS, MO 63116-3010 | 01-01139<br>W.R. GRACE & CO. | z16333 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD , PETER R<br>726 15TH ST SE<br>WASHINGTON, DC 20003-3019 | 01-01139<br>W.R. GRACE & CO. | z16334 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DOUMA , PETER R; DOUMA , EVANGELINA K<br>2157 CAMERON BRIDGE RD W<br>BOZEMAN, MT 59718 | 01-01139<br>W.R. GRACE & CO. | z16335 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REAM II , ROLLIN E; REAM , NICHOLE R<br>313 N CENTER ST<br>EBENSBURG, PA 15931 | 01-01139<br>W.R. GRACE & CO. | z16336 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 3422 of 4805*
**888.909.0100**

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DERRICK , WAYNE ; DERRICK , MARI ANNE<br>707 E DALTON<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16337 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RYAN , MARK ; RYAN , JENNIFER<br>2630 QUEEN ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16338 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WERNICK , JOANNE R<br>4 BROWN CONE GARTH<br>NOTTINGHAM, MD 21236 | 01-01139<br>W.R. GRACE & CO. | z16339 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON TUNING FORK RANCH A MONTANA CORPORATION<br>PO BOX 9<br>HALL, MT 59837 | 01-01139<br>W.R. GRACE & CO. | z16340 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , MR GERRY ; GEORGE , MRS GERRY<br>13 WILDGEESE CIR<br>BROWNS MILLS, NJ 08015 | 01-01139<br>W.R. GRACE & CO. | z16341 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STUDENCKI , ANNA B<br>314 37TH ST N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z16342 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CAREY , JAMES M; CAREY , MARY E<br>1191 CENTER ST<br>DIGHTON, MA 02715 | 01-01139<br>W.R. GRACE & CO. | z16343 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS , RAYMOND ; ROGERS , MARY JO<br>380 WASHINGTON AVE<br>OAKMONT, PA 15139 | 01-01139<br>W.R. GRACE & CO. | z16344 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PHINNEY , WILL J<br>50 NW DAVIS ST<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z16345 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GORTON , WILFRED<br>10 CHAPEL ST<br>WARWICK, RI 02886 | 01-01139<br>W.R. GRACE & CO. | z16346 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEINER , DALEAN R<br>4707 S GLENROSE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z16347 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ , ELDER S<br>1013 CLARENCE ST W<br>FT WORTH, TX 76117 | 01-01139<br>W.R. GRACE & CO. | z16348 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERS , ROBERT<br>600 COLLEGE ST<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z16349 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE , MAUREEN C<br>39 MYSTIC AVE<br>PAWCATUCK, CT 06379 | 01-01139<br>W.R. GRACE & CO. | z16350 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , KENNETH J<br>6815 S HIGHLAND PARK DR<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z16351 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VLACH , CAROL A<br>5322 STATE ROUTE 303<br>RAVENNA, OH 44266 | 01-01139<br>W.R. GRACE & CO. | z16352 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZALEWSKI , ROBERT M<br>840 GEMBERLING DR<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z16353 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CAWLEY , CAROL JO<br>3235 DIXIE HWY<br>WATERFORD, MI 48328 | 01-01139<br>W.R. GRACE & CO. | z16354 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANIELLS , KATHY J<br>121 E MICHIGAN ST<br>SPEARFISH, SD 57783 | 01-01139<br>W.R. GRACE & CO. | z16355 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA , SANDRA L<br>7772 COUNTY RD 9<br>ORLAND, CA 95963 | 01-01139<br>W.R. GRACE & CO. | z16356 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAKER , MARK ; BAKER , CINDY<br>100 GORDONS BEACH RD<br>TROY, MT 59935 | 01-01139<br>W.R. GRACE & CO. | z16357 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KARP , EDWIN ; KARP , ILSE<br>PO BOX 71<br>GREENSBORO, VT 05841 | 01-01139<br>W.R. GRACE & CO. | z16358 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , DEBRA M<br>2515 THIRTY THIRD AVE N<br>MINNEAPOLIS, MN 55412 | 01-01139<br>W.R. GRACE & CO. | z16359 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAHLGREN , WILLIAM<br>2008 37TH AVE<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z16360 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YURKO , CHAD O<br>316 BLAINE ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16361 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LENA<br>172 STANWELL ST<br>COLORADO SPRINGS, CO 80906 | 01-01139<br>W.R. GRACE & CO. | z16362 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LENA<br>172 STANWELL ST<br>COLORADO SPRINGS, CO 80906 | 01-01139<br>W.R. GRACE & CO. | z16363 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GEICK , DAVID W; GEICK , MAURINE R<br>ON660 PRINCE CROSSING RD<br>WEST CHICAGO, IL 60185 | 01-01139<br>W.R. GRACE & CO. | z16364 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , CYRIL J; WAGNER , PATRICIA<br>23344 INDIAN CREEK RD<br>LINCOLNSHIRE, IL 60069 | 01-01139<br>W.R. GRACE & CO. | z16365 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL<br>8048 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z16366 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3424 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| J. MARK AHLSTROM<br>PO BOX 542<br>JACKSON, NH 03846-0542 | 01-01139<br>W.R. GRACE & CO. | z16367 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DORAN , CLIFFORD J; DORAN , NANCY A<br>2443 PULASKI RD<br>NEW CASTLE, PA 16105 | 01-01139<br>W.R. GRACE & CO. | z16368 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , LOIS J<br>2315 N SYCAMORE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z16369 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RITCHIE , LEAH A<br>1475 CATTAIL DR<br>LOVELAND, CO 80537 | 01-01139<br>W.R. GRACE & CO. | z16370 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KREITLER , ELLEN B<br>8 N PEAK RD<br>AUSTIN, TX 78746-5545 | 01-01139<br>W.R. GRACE & CO. | z16371 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENNEN , JOHN E<br>55 MAIN ST<br>THOMASTON, ME 04861-3428 | 01-01139<br>W.R. GRACE & CO. | z16372 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUNER JR , PAUL L<br>615 HORIZON VIEW DR<br>PITTSBURGH, PA 15235 | 01-01139<br>W.R. GRACE & CO. | z16373 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEASEL , JAMIE D<br>10708 CENTER RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z16374 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES SR , WILLIAM C; JONES , EMILY A<br>40 COON CREEK RD<br>MIDDLETOWN, MO 63359 | 01-01139<br>W.R. GRACE & CO. | z16375 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OUELLET , MARCEL<br>PO BOX 92<br>COLEBROOK, NH 03576 | 01-01139<br>W.R. GRACE & CO. | z16376 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOYTH , SUSAN M<br>2100 CENTRAL W<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16377 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANNAH , MICHAEL L<br>8267 W FRANCES RD<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z16378 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEYAK , GREGORY ; DEYAK , LISA<br>301 LEE CIR<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z16379 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THOMSEN , PAUL M<br>1108 ROUND HOUSE RD<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z16380 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIOU , CORA<br>5344 JOG LN<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO. | z16381 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDELMAN , LINDA<br>4 POND RD<br>PARSIPPANY, NJ 07054 | 01-01139<br>W.R. GRACE & CO. | z16382 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUADE , JACQUELINE<br>486 SPRING HOLLOW CT<br>ALBANY, NY 12203 | 01-01139<br>W.R. GRACE & CO. | z16383 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROSENLEAF , NANCY C<br>415 HICKORY ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z16384 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER , KURT ; KRUEGER , KIM<br>100 S EXCELSIOR ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z16385 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WALSH II , CHARLES E<br>1693 E US 22-3<br>MORROW, OH 45152 | 01-01139<br>W.R. GRACE & CO. | z16386 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PFISTER , PAULETTE P<br>4 HARRISON AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z16387 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORGE , SHELLEY ; MYERS , ADAM T<br>8633 34TH AVE SW<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z16388 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HELME , MRS DARLEEN A<br>10304 CASANES AVE<br>DOWNEY, CA 90241-2909 | 01-01139<br>W.R. GRACE & CO. | z16389 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN , ELLENA M<br>5713 CYPRESS DR<br>FOREST PARK, GA 30297 | 01-01139<br>W.R. GRACE & CO. | z16390 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORBES , CHRISTIE<br>BOX 857<br>NICODEMUS RD<br>REISTERSTOWN, MD 21136 | 01-01139<br>W.R. GRACE & CO. | z16391 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOOLFORD , LARRY<br>339 DISTIN AVE<br>JUNEAU, AK 99801 | 01-01139<br>W.R. GRACE & CO. | z16392 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GERISCH , CAROL M<br>58406 HILLSIDE RD<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z16393 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COLACURCIO , CHERYL<br>58406 HILLSIDE RD<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z16394 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEEHMANN , MARGARET<br>605 SOUTH I ST<br>LAKEVIEW, OR 97630 | 01-01139<br>W.R. GRACE & CO. | z16395 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZIRHUT , JOHN P<br>10759 ZIRHUT ST NE<br>BOLIVAR, OH 44612 | 01-01139<br>W.R. GRACE & CO. | z16396 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERSELLO , PATRICIA A<br>22275 ALDEN AVE<br>ALLIANCE, OH  44601 | 01-01139<br>W.R. GRACE & CO. | z16397 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GORTON , WILFRED<br>136 STAPLES AVE<br>WARWICK, RI  02886 | 01-01139<br>W.R. GRACE & CO. | z16398 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FENDERS , PAUL ; FENDERS , MEGHAN<br>158 DALTON RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | z16399 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIGIOVANNI , MARIO<br>5101 JARLATH AVE<br>SKOKIE, IL  60077 | 01-01139<br>W.R. GRACE & CO. | z16400 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , JOSEPH<br>3234 E JUMP OFF RD<br>VALLEY, WA  99181 | 01-01139<br>W.R. GRACE & CO. | z16401 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SALUDO , ALLAN JAY P<br>506 N RIVER RD<br>FOX RIVER GROVE, IL  60021 | 01-01139<br>W.R. GRACE & CO. | z16402 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRUNER , MARK T<br>659 W STEVENSON ST<br>GIBSONBURG, OH  43431 | 01-01139<br>W.R. GRACE & CO. | z16403 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER , MYDE C<br>5 SOUTHWICK AVE<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO. | z16404 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNE , JEAN C<br>5 SOUTHWICK AVE<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO. | z16405 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , DALE ; SCOTT , CAROL<br>290 COOPER DR<br>BEAVER, PA  15009-1112 | 01-01139<br>W.R. GRACE & CO. | z16406 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , BERNADINE A<br>PO BOX 341<br>CHEYENNE, WY  82003<br><br>Counsel Mailing Address:<br>FREDERIC C REED ATTORNEY PC<br>PO BOX 341<br>CHEYENNE, WY 82003 | 01-01139<br>W.R. GRACE & CO. | z16407 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , BERNADINE A<br>PO BOX 341<br>CHEYENNE, WY  82003<br><br>Counsel Mailing Address:<br>FREDERIC C REED ATTORNEY PC<br>PO BOX 341<br>CHEYENNE, WY 82003 | 01-01139<br>W.R. GRACE & CO. | z16408 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This claims register is continually subject to audit and update.*
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 3427 of  4805*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REED , FREDERIC C<br>PO BOX 341<br>CHEYENNE, WY 82003<br><br>Counsel Mailing Address:<br>FREDERIC C REED ATTORNEY PC<br>PO BOX 341<br>CHEYENNE, WY 82003 | 01-01139<br>W.R. GRACE & CO. | z16409 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HIRSCH , FRANCES<br>940 MARSHALL<br>MISSOULA, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z16410 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAUS , MAUREEN<br>119-5TH ST<br>HONESDALE, PA 18431 | 01-01139<br>W.R. GRACE & CO. | z16411 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POWELL , JOHN D<br>112 N 2100 RD<br>LECOMPTON, KS 66050-4137 | 01-01139<br>W.R. GRACE & CO. | z16412 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , GARY J<br>1711 RIVER RD<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16413 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PINETTE , DANIELLE ; PINETTE , THOMAS<br>RICHARDS , MARILYN<br>RICHARDS , JASON<br>132 BEDFORD ST<br>BATH, ME 04530 | 01-01139<br>W.R. GRACE & CO. | z16414 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LORENE M WENBERG TRUST<br>6 BROOKINGTON CT<br>BRIDGETON, MO 63044 | 01-01139<br>W.R. GRACE & CO. | z16415 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FREDRICKSON , JACK M; FREDRICKSON , SUSAN M<br>230 N WASHINGTON ST<br>HINSDALE, IL 60521-3422 | 01-01139<br>W.R. GRACE & CO. | z16416 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D<br>905 BIRCHWOOD DR<br>SYCAMORE, IL 60178-1651 | 01-01139<br>W.R. GRACE & CO. | z16417 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D<br>905 BIRCHWOOD DR<br>SYCAMORE, IL 60178-1651 | 01-01139<br>W.R. GRACE & CO. | z16418 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D<br>905 BIRCHWOOD DR<br>SYCAMORE, IL 60178-1651 | 01-01139<br>W.R. GRACE & CO. | z16419 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , RODNEY D<br>456 3RD AVE N<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16420 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16421 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16422 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16423 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16424 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16425 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16426 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16427 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16428 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16429 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16430 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16431 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>6 WILLOWBROOK CLOSE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16432 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREENFIELD , PAUL A<br>919 9TH AVE W<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z16433 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH , DANIEL<br>4528 HATTRICK RD<br>ROOTSTOWN, OH 44272 | 01-01139<br>W.R. GRACE & CO. | z16434 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OKAMOTO , STEVE A<br>1515 WELMER RD<br>TAOS, NM 87571 | 01-01139<br>W.R. GRACE & CO. | z16435 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HILLIARD , CLEO M<br>7334 BIGWOOD<br>HOUSTON, TX 77016 | 01-01139<br>W.R. GRACE & CO. | z16436 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SARUSCE , JOANN<br>54 SPRING ST<br>SPRINGVILLE, AL 35146 | 01-01139<br>W.R. GRACE & CO. | z16437 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRENNAN , CHRISTOPHER J<br>24 WINTHROP ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z16438 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MICHAUD , PAMELA W<br>15 HIGHLAND ST<br>MILLERTON, NY 12546 | 01-01139<br>W.R. GRACE & CO. | z16439 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZICK , CYNTHIA ; RIPPON , REUBEN<br>504 N STATE ST<br>ROANOKE, IL 61561 | 01-01139<br>W.R. GRACE & CO. | z16440 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIPMAN , CURTIS R<br>10814 N EDISON AVE<br>TAMPA, FL 33612 | 01-01139<br>W.R. GRACE & CO. | z16441 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON , NANCY<br>218 N CALISPEL AVE<br>NEWPORT, WA 99156 | 01-01139<br>W.R. GRACE & CO. | z16442 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J<br>7808 E NORA AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z16443 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J<br>7808 E NORA AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z16444 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J<br>7808 E NORA AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z16445 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILREATH , LOWELL ; GILREATH , RHONDA<br>361 MELMORE ST<br>TIFFIN, OH 44883 | 01-01139<br>W.R. GRACE & CO. | z16446 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , BARRY ; JOHNSON , SUE<br>124 QUEEN ST<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z16447 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELL , PHYLLIS<br>380 MUD LAKE RD<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z16448 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLION , GEOFFREY G; MCMILLION , BRIDGET E<br>4211 LAKE PL<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z16449 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COWLEY , RICHARD ; COWLEY , PAMELA<br>1975 HWY 206<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z16450 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUEDTKE , MIKE<br>4177 GRIZZLY WAY<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z16451 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICK<br>458 LAKE AVE<br>WOODSTOCK, IL 60098 | 01-01139<br>W.R. GRACE & CO. | z16452 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LUBRECHT , ANTOINETTE M; LUBRECHT , WILLIAM C 615 EVANS AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16453 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| FITZGERALD , MICHAEL ; FITZGERALD , MELANIE 394 COLCHESTER POND RD COLCHESTER, VT 05446 | 01-01139 W.R. GRACE & CO. | z16454 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| SHERMAN , MICHAEL T 209 W 48TH ST MINNEAPOLIS, MN 55419-5524 | 01-01139 W.R. GRACE & CO. | z16455 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| PEREZ , JONATHAN 19821 REINHART AVE CARSON, CA 90746 | 01-01139 W.R. GRACE & CO. | z16456 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| EATHERTON , WENTWORTH R 8811 RISING CREEK CT LAS VEGAS, NV 89148 | 01-01139 W.R. GRACE & CO. | z16457 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| SIMPSON , MICHAEL H 2020 36TH AVE W SEATTLE, WA 98199 | 01-01139 W.R. GRACE & CO. | z16458 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BIEHL , JOHN E 1519 WARRINGTON MOUNT CLEMENS, MI 48043 | 01-01139 W.R. GRACE & CO. | z16459 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BIEHL , JOHN E 1519 WARRINGTON MOUNT CLEMENS, MI 48043 | 01-01139 W.R. GRACE & CO. | z16460 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| JOSEPH , CALVIN 6108 CHARITY DR CINCINNATI, OH 45248-3002 | 01-01139 W.R. GRACE & CO. | z16461 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| LAUGHLIN , MICHAEL A; LAUGHLIN , VICTORIA R 3634 CHILDRESS AVE SAINT LOUIS, MO 63109 | 01-01139 W.R. GRACE & CO. | z16462 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| HALB , JERRY L; HALB , JOAN M 303 N 38TH ST BELLEVILLE, IL 62226 | 01-01139 W.R. GRACE & CO. | z16463 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| LEWIS , CHARLES 8 HANCOCK ST ABINGTON, MA 02351 | 01-01139 W.R. GRACE & CO. | z16464 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| ESTATE OF FLOYD E STOLARSKI SR 4821 LEXINGTON AVE BELTSVILLE, MD 20705 | 01-01139 W.R. GRACE & CO. | z16465 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| LORUSS , VIRGINIA ; ERWIN , AARON 11380 SILVERLAKE RD BYRON, MI 48418 | 01-01139 W.R. GRACE & CO. | z16466 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| GUEVREMONT , DONNA L 170 JOHN ST WARWICK, RI 02889 | 01-01139 W.R. GRACE & CO. | z16467 | 10/30/2008 | UNKNOWN   [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 3431 of 4805*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERSHEFSKY , RALPH D<br>88 PLYMOUTH AVE<br>TRUMBULL, CT 06611 | 01-01139<br>W.R. GRACE & CO. | z16468 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OXFORD , CHRISTOPHER S<br>924 E 18TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16469 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ERMEY , JULIE<br>10516 W MONTAGUE RD<br>LEAF RIVER, IL 61047 | 01-01139<br>W.R. GRACE & CO. | z16470 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH , DANIEL<br>216 E 6 ST<br>DULUTH, MN 55805 | 01-01139<br>W.R. GRACE & CO. | z16471 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BONAREK , ANN P<br>7530 CRONIN AVE<br>JUSTICE, IL 60458 | 01-01139<br>W.R. GRACE & CO. | z16472 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , ALVIN R<br>306 MONUMENT ST<br>NEW ULM, MN 56073 | 01-01139<br>W.R. GRACE & CO. | z16473 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT , FRANCES<br>238 ASHLAND AVE<br>RIVER FOREST, IL 60305 | 01-01139<br>W.R. GRACE & CO. | z16474 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAULER , TIMOTHY M<br>625 W 22ND AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16475 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , WILLIAM D<br>1700 S 8TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16476 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLAN S<br>33-48 76TH ST<br>JACKSON HEIGHTS, NY 11372 | 01-01139<br>W.R. GRACE & CO. | z16477 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZANAZANIAN , HRACHIA ; ZANAZANIAN , TIRUI<br>627 N MARIPOSA ST<br>BURBANK, CA 91506 | 01-01139<br>W.R. GRACE & CO. | z16478 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JASKULSKI , JOSEPH M<br>23 HANCOCK ST<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z16479 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELVALLE , JOE<br>6823 HILLSBORO<br>HOUSTON, TX 77020 | 01-01139<br>W.R. GRACE & CO. | z16480 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OIEN , TED<br>3207 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z16481 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRICZINSKI , RONALD ; BRICZINSKI , SHARON<br>5515 TUSCARAWAS RD<br>BEAVER, PA 15009 | 01-01139<br>W.R. GRACE & CO. | z16482 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16483 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16484 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16485 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16486 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16487 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEARNS , GAIL<br>9 CHERRY VALLEY RD<br>COLUMBIA, CT 06237 | 01-01139<br>W.R. GRACE & CO. | z16488 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE , MARK ; BROWNE , DEBRA<br>500 3RD AVE NW<br>OSSEO, MN 55369 | 01-01139<br>W.R. GRACE & CO. | z16489 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , KIMBERLY ; ANDERSON SR , SCOTT<br>316 N MCCLELLAND ST<br>FULLERTON, NE 68638 | 01-01139<br>W.R. GRACE & CO. | z16490 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCARTHUR , DALE ; ETHRIDGE , SALLY<br>421 BURLINGTON AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16491 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUMMESS , GLEN ; GUMMESS , MARGO<br>1115 BARTHELME AVE<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z16492 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHLARMAN , DARLENE A<br>1196 THOMAS PL<br>DUBUQUE, IA 52001 | 01-01139<br>W.R. GRACE & CO. | z16493 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OELDRICH , RUTH H<br>N45 W25186 LINDSAY RD<br>PEWAUKEE, WI 53072 | 01-01139<br>W.R. GRACE & CO. | z16494 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SEDER , ROSANNE P<br>W130 N6239 RIVER DR<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z16495 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GARRISON , GLENN T<br>4439 HWY 200<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z16496 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SOLBERG , ROBERT<br>800 S DUBUQUE ST<br>PO BOX 294<br>SOLON, IA 52333 | 01-01139<br>W.R. GRACE & CO. | z16497 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PADILLA , MARGARITO<br>5235 N CHRISTIANA<br>CHICAGO, IL 60625 | 01-01139<br>W.R. GRACE & CO. | z16498 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BINEK , EILEEN ; FERNANDEZ , SYLVESTER<br>2196 HIGHLAND PKWY<br>SAINT PAUL, MN 55116-1106 | 01-01139<br>W.R. GRACE & CO. | z16499 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NOWACHEK , ALAN ; NOWACHEK , DEBRA<br>1044 PERSHING RD<br>MAQUOKETA, IA 52060 | 01-01139<br>W.R. GRACE & CO. | z16500 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUIKEN , JAMES N<br>5123 TWIN LAKE BLVD E<br>MINNEAPOLIS, MN 55429 | 01-01139<br>W.R. GRACE & CO. | z16501 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUTH V EARLEY LIVING TRUST<br>407 S STATE ST<br>ANNAWAN, IL 61234 | 01-01139<br>W.R. GRACE & CO. | z16502 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAUGE , RICHARD M<br>45130 SD HWY 21<br>HAYTI, SD 57241 | 01-01139<br>W.R. GRACE & CO. | z16503 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , WAYNE L<br>3590 ECHO AVE<br>OSAGE, IA 50461 | 01-01139<br>W.R. GRACE & CO. | z16504 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RAUEN , JASON<br>LOCHER & LOCHER<br>PO BOX 7<br>FARLEY, IA 52046 | 01-01139<br>W.R. GRACE & CO. | z16505 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILBERTSON , CAROL ; MUGGLI , MARK Z<br>722 WASHINGTON ST<br>DECORAH, IA 52101 | 01-01139<br>W.R. GRACE & CO. | z16506 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN 55963 | 01-01139<br>W.R. GRACE & CO. | z16507 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN 55963 | 01-01139<br>W.R. GRACE & CO. | z16508 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN 55963 | 01-01139<br>W.R. GRACE & CO. | z16509 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES , HOWARD<br>1102 E HIGHWOOD LN<br>COEUR D ALENE, ID 83815 | 01-01139<br>W.R. GRACE & CO. | z16510 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADKINS , BRUCE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16511 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          **www.bmcgroup.com**          Page 3434 of 4805  
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLMAN , RONALD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16512 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , CECIL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16513 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LLOYD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16514 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LLOYD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16515 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LLOYD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16516 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16517 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERRY , IRA<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16518 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILLINGSLEA , BRUCE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16519 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLANKENSHIP , DEXEL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16520 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLOOMFIELD , EDGAR THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16521 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOSWELL , EARNEST THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16522 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , TROY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16523 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BYRD , FREEMAN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16524 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CALLOWAY , LEWIS THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16525 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CANTERBURY , GERRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16526 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARTE , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16527 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASTO , EMMETT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16528 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORWIN , DELBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16529 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , DARRELL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16530 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CROUCH , HARVEY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16531 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DALTON , JOE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16532 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAMRON , ORVILLE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16533 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16534 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , KENNETH B<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16535 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , KENNETH M<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16536 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEAN , COLIN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16537 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUNLAP , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16538 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ELKINS , ROY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16539 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIELD , JACK<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16540 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FISHER , LYNDEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16541 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORTNER , ELMER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16542 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , LEE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16543 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRAY , DENVER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16544 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , DONALD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16545 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARLOW , CHARLES<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16546 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS , CARROLL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16547 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , BERTO<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16548 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HART , ALLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16549 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HART , CLOTIS<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16550 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS , DENZIL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16551 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS , ARTHUR<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16552 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HYRE , DARELL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16553 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENKINS , JESSE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16554 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALIXZ , EDWARD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16555 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALT , GLEN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16556 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALT , GLEN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16557 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , FRANK THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16558 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KESSELL , LEONARD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16559 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIMBLE , WAYNE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16560 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANE , DAVID<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16561 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAYFIELD , DELBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16562 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , BUDDY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16563 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DONALD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16564 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , MILFORD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16565 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LIKENS , ORVILLE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16566 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART , DANNY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16567 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUPARDUS , JOSHUA<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16568 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LYKINS , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16569 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARCUM , HAROLD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16570 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARKER , WILLIAM<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16571 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , FRANKLIN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16572 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLISTER , DAVID<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16573 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCLUNG , LARRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16574 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                              *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                    **www.bmcgroup.com**                          *Page 3443 of  4805*
                                                                **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCOMAS , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16575 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCUNE , JACKIE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16576 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCFEE , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16577 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRY , JACK<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16578 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKNEELY , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16579 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCPHERSON , EVERETT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16580 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS , WILLIAM<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16581 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3444 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICK , GEORGE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16582 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MULLINS , ALBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16583 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MYERS , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16584 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , KEMPER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16585 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , KEMPER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16586 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NIDA , STACY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16587 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ONEY , GARY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16588 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OURS JR , JACKSON<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16589 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16590 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , WILLIAM<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16591 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PORTER , JOE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16592 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POST , DAVID<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16593 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POTTS , WILLIE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16594 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PRATT , MILLARD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16595 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 3446 of  4805*  
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUINTRELL , DEWEY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16596 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUINTRELL , VERNON<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16597 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RAMSEY , BYRON<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16598 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RANDOLPH , CODY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16599 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RAYNES , DELBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16600 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIFFE , GLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16601 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RITTENHOUSE , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16602 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed               *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*         www.bmcgroup.com         *Page 3447 of  4805*
                         888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROACH , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16603 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROLLINS , JAMES<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16604 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWE , ELLIS<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16605 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHANK , JACKIE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16606 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHOCK , LARRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16607 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SLAWTER , EARL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16608 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BILLY L<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16609 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 3448 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STANTON , REED THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16610 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STARCHER , ORVAL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16611 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEELE JR , BILLY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16612 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON , ALEXANDER THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16613 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEWART , ROBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16614 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRIMEL , DONALD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16615 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRACY , BILLY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16616 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER , CLARENCE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16617 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WARD , JAMES E<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16618 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIBY , JERRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16619 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ST CLAIR , STEVEN ; ST CLAIR , CYNTHIA<br>1843 SW SHOREVIEW LN<br>BURIEN, WA 98146 | 01-01139<br>W.R. GRACE & CO. | z16620 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEMOTTE STATE BANK<br>PO BOX 172<br>SCHNEIDER, IN 46376 | 01-01139<br>W.R. GRACE & CO. | z16621 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , SHANE D; HEIDEN , HEATHER A<br>370 W CITY RD 358<br>DAGGETT, MI 49821 | 01-01139<br>W.R. GRACE & CO. | z16622 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEIDEN , MATT ; HEIDEN , CHAIRITY<br>346 W DAGGETT AVE<br>DAGGETT, MI 49821 | 01-01139<br>W.R. GRACE & CO. | z16623 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEBRET , GEORGE<br>313 W EUCLID<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16624 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OESTERLE , CARL D; OESTERLE , CAROL<br>4675 E IOSCO RD<br>WEBBERVILLE, MI 48892 | 01-01139<br>W.R. GRACE & CO. | z16625 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOYLE , JAMES ; HOYLE , JACQUELINE<br>53 CREST RD<br>WOONSOCKET, RI 02895 | 01-01139<br>W.R. GRACE & CO. | z16626 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TRUAX , JEAN<br>147 E ONEIDA ST<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z16627 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BESAW , KENN<br>PO BOX 2035<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z16628 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3450 of 4805
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERGUSON , MARY G 8951 STATE RT 188 CIRCLEVILLE, OH 43113-9295 | 01-01139 W.R. GRACE & CO. | z16629 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JAMES W 417 E ASH ST PO BOX 217 WATERVILLE, WA 98858-0217 | 01-01139 W.R. GRACE & CO. | z16630 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DREW , BEATRICE C 9706 N 19TH ST TAMPA, FL 33612-8334 | 01-01139 W.R. GRACE & CO. | z16631 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KULBACKI JR , LEONARD V 2871 GRANDVIEW DR ALLISON PARK, PA 15101 | 01-01139 W.R. GRACE & CO. | z16632 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FANTASKE , JOSEPH J 3689 SALISBURY AVE BLASDELL, NY 14219 | 01-01139 W.R. GRACE & CO. | z16633 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHLADER , STEPHEN J 9228 YARROW AVE ROCKFORD, IA 50468 | 01-01139 W.R. GRACE & CO. | z16634 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARMANTROUT , MARGARET A 12443 PARADISE LK RD LEVERING, MI 49755 | 01-01139 W.R. GRACE & CO. | z16635 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARMANTROUT , IVAN D 12443 PARADISE LK RD LEVERING, MI 49755 | 01-01139 W.R. GRACE & CO. | z16636 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITT , WALLACE E 7105 166TH AVE E SUMNER, WA 98390 | 01-01139 W.R. GRACE & CO. | z16637 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DAVID K 6704 OLD VANDERMAK RD BONNEY LAKE, WA 98391 | 01-01139 W.R. GRACE & CO. | z16638 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEVILLE , MARK A 7105 166TH AVE E SUMNER, WA 98390 | 01-01139 W.R. GRACE & CO. | z16639 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLMQUIST , MARC J 7105 166TH AVE E SUMNER, WA 98390 | 01-01139 W.R. GRACE & CO. | z16640 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUITS , EUGENIE A 2301 BLUE MOUNTAIN AVE BERTHOUD, CO 80513 | 01-01139 W.R. GRACE & CO. | z16641 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASON , THOMAS M 908 E LAKE ST PETOSKEY, MI 49770 | 01-01139 W.R. GRACE & CO. | z16642 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRABTREE , ROGER D 18 HAL RD BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z16643 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSSON , JANET<br>4053 27TH AVE W<br>SEATTLE, WA 98199-1514 | 01-01139<br>W.R. GRACE & CO. | z16644 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETTIGREW , JAN<br>1814 S MARINE DR<br>BREMERTON, WA 98312 | 01-01139<br>W.R. GRACE & CO. | z16645 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , DOROTHY A<br>855 E 11TH ST<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO. | z16646 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARLEN , MARGARET ; CARLEN , MICHAEL<br>206 N PINE ST<br>HAZEL DELL, IL 62428 | 01-01139<br>W.R. GRACE & CO. | z16647 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUNRO , ANDREW ; MUNRO , BARBARA<br>8 SPENCER RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO. | z16648 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARLAN , JAMES J<br>1725 HOFFMAN AVE<br>KIRKWOOD, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z16649 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EICHTEN , MARY L<br>PO BOX 216<br>CENTER CITY, MN 55012 | 01-01139<br>W.R. GRACE & CO. | z16650 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PINKSTON, LORI<br>761 E BENTON<br>LA PLATA, MO 63549 | 01-01139<br>W.R. GRACE & CO. | z16651 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| UNDERWOOD , RODNEY<br>207 PINE ST<br>CRYSTAL CITY, MO 63019 | 01-01139<br>W.R. GRACE & CO. | z16652 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| UNDERWOOD , RODNEY<br>207 PINE ST<br>CRYSTAL CITY, MO 63019 | 01-01139<br>W.R. GRACE & CO. | z16653 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DETTMERING , ORVILLE E<br>5248 W STEBER RD<br>MONEE, IL 60449-7003 | 01-01139<br>W.R. GRACE & CO. | z16654 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOGEL , RICHARD E<br>105 WARREN PL<br>DEKALB, IL 60115 | 01-01139<br>W.R. GRACE & CO. | z16655 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHILSTROM , ANNE C<br>625 SAYLOR AVE<br>ELMHURST, IL 60126 | 01-01139<br>W.R. GRACE & CO. | z16656 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGBERG , JEAN A<br>5881-2ND ST NE<br>FRIDLEY, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z16657 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORAHOOD , DAVID W<br>10620 E CIMMARON DR<br>SPOKANE, WA 99206-8611 | 01-01139<br>W.R. GRACE & CO. | z16658 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group   www.bmcgroup.com   888.909.0100   Page 3452 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKINNEY , NORA<br>PO BOX 30429<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z16659 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WITTER , JAMES ; WITTER , JOHN<br>1303 E 15TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16660 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MONASMITH , JERRY O<br>7919 E BOONE AVE<br>SPOKANE, WA 99212-2631 | 01-01139<br>W.R. GRACE & CO. | z16661 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , NORA<br>PO BOX 30429<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z16662 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JARACZESKI , DAVID J; JARACZESKI , SHERI L<br>1324 BEARGRASS DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16663 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JARACZESKI , DAVID J; JARACZESKI , SHERI L<br>1324 BEARGRASS DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16664 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIBAUDO , RANDY<br>PO BOX 318<br>ULM, MT 59485 | 01-01139<br>W.R. GRACE & CO. | z16665 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , STEVEN F<br>PO BOX 294<br>DUTTON, MT 59433 | 01-01139<br>W.R. GRACE & CO. | z16666 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BECHARD , GORDON L<br>224 2ND AVE SE<br>DUTTON, MT 59433 | 01-01139<br>W.R. GRACE & CO. | z16667 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KANNING , CALVIN<br>1262 JAP EVANS RD<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z16668 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KANNING , CALVIN<br>1262 JAP EVANS RD<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z16669 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , STEPHEN J<br>7427 S PARK AVE<br>TACOMA, WA 98408 | 01-01139<br>W.R. GRACE & CO. | z16670 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER , DOUGLAS L<br>277 JORDAN RD<br>WINLOCK, WA 98956 | 01-01139<br>W.R. GRACE & CO. | z16671 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELLAMY , MR CHRISTOPHER<br>1420 HOLLISTER HILL RD<br>MARSHFIELD, VT 05658-7057 | 01-01139<br>W.R. GRACE & CO. | z16672 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE , GALENA<br>73 RESERVOIR RD<br>ORANGE, VT 05641 | 01-01139<br>W.R. GRACE & CO. | z16673 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUNKER , NANCY B<br>104 OLD STOWELL HILL RD<br>LONDONDERRY, VT 05148 | 01-01139<br>W.R. GRACE & CO. | z16674 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NIEMELA , JUDITH L<br>1216 E CHAPMAN ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z16675 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANSEN , TAWNYA ; CHRISTIANSEN , MATTHEW<br>2502 E GALER ST<br>SEATTLE, WA 98112 | 01-01139<br>W.R. GRACE & CO. | z16676 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BALLEW , ROBERT<br>PO BOX 2725<br>POULSBO, WA 98370 | 01-01139<br>W.R. GRACE & CO. | z16677 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MISSILDINE , JOY L<br>4109 N ELGIN<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16678 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SZPREJDA , JOHN ; SZPREJDA , ROSEMARIE<br>PO BOX 55<br>MEDICAL LAKE, WA 99022-0055 | 01-01139<br>W.R. GRACE & CO. | z16679 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIMS , MARJORIE<br>711 E DALTON<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16680 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KLOW , JOHN B<br>30080 FIR TRL<br>STACY, MN 55079 | 01-01139<br>W.R. GRACE & CO. | z16681 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANDLEY , DALE ; HANDLEY , ANGELA<br>1823-30TH ST<br>ROCK ISLAND, IL 61201 | 01-01139<br>W.R. GRACE & CO. | z16682 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGRATH , STEPHEN T<br>648 RIVERSIDE DR<br>FLORENCE, MA 01062 | 01-01139<br>W.R. GRACE & CO. | z16683 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PECK , BRUCE ; PECK , LINDA<br>37 DECORIE DR<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z16684 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| QUIGLEY , ROBERT<br>271 LOOMIS ST<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z16685 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , LOUIS A<br>21 PEARL LN<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z16686 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEVEY , ROBERT ; HEVEY , KAREN<br>607 WEAVER HILL RD<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z16687 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BEVAN , JACK ; BEVAN , MARY JO<br>19210 94TH W<br>EDMONDS, WA 98020 | 01-01139<br>W.R. GRACE & CO. | z16688 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUARTE , JOHN R<br>895 BURT ST<br>TAUNTON, MA  02780 | 01-01139<br>W.R. GRACE & CO. | z16689 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPILLE , JUDITH A<br>12705 LEFLOSS AVE<br>NORWALK, CA  90650 | 01-01139<br>W.R. GRACE & CO. | z16690 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ , THOMAS A<br>1176 11TH AVE SW<br>ALBANY, OR  97321 | 01-01139<br>W.R. GRACE & CO. | z16691 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VICE , HAROLD L<br>35501 LITTLE WALLUSKI LN<br>ASTORIA, OR  97103 | 01-01139<br>W.R. GRACE & CO. | z16692 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUNT JR , RODERICK S<br>17234 SW GREEN HERON DR<br>SHERWOOD, OR  97140 | 01-01139<br>W.R. GRACE & CO. | z16693 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DELPOZO , EUGENE ; DELPOZO , CANDACE<br>31981 S NEEDY RD<br>CANBY, OR  97013 | 01-01139<br>W.R. GRACE & CO. | z16694 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY , MICHAEL C<br>17601 MAPLEHILL<br>NORTHVILLE, MI  48168 | 01-01139<br>W.R. GRACE & CO. | z16695 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , RALPH E; HARRIS , JUDY E<br>7220 TIKI DR<br>CINCINNATI, OH  45243 | 01-01139<br>W.R. GRACE & CO. | z16696 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOWLKES , CHARLES<br>2300 NE BRAZEO ST<br>PORTLAND, OR  97212 | 01-01139<br>W.R. GRACE & CO. | z16697 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRITZ , ALAN M; KRITZ , LISA N<br>162 S MAIN ST<br>SHARON, MA  02067 | 01-01139<br>W.R. GRACE & CO. | z16698 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE , JOHN ; LESLIE , AMY<br>31 GOVERNOR LONG RD<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z16699 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETSKA , YVONNE M<br>1111 MELBOURNE PL<br>SPRING GROVE, IL  60081-8469 | 01-01139<br>W.R. GRACE & CO. | z16700 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOTCH JR , FRANK R<br>116 W VIRGINIA AVE<br>VANDERGRIFT, PA  15690 | 01-01139<br>W.R. GRACE & CO. | z16701 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH , DAVID W<br>PO BOX 6<br>EAST VANDERGRIFT, PA  15629 | 01-01139<br>W.R. GRACE & CO. | z16702 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUSHNELL , JAMES<br>1538 ROSENA AVE<br>MADISON, OH  44057 | 01-01139<br>W.R. GRACE & CO. | z16703 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 3455 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , MARION L<br>RR 2 BOX 176<br>NEW MILFORD, PA 18834 | 01-01139<br>W.R. GRACE & CO. | z16704 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILES , ELIZABETH<br>2 COLONIAL DR<br>SACO, ME 04072 | 01-01139<br>W.R. GRACE & CO. | z16705 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SLIPP , CECIL H<br>3 COOLIDGE DR<br>PORTSMOUTH, NH 03801 | 01-01139<br>W.R. GRACE & CO. | z16706 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOUTRELAKOS , GREGORIOS<br>5 FAIRFIELD DR<br>DOVER, NH 03820 | 01-01139<br>W.R. GRACE & CO. | z16707 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEWITT , JOSEPH H<br>505 E 1ST ST<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z16708 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOWIE , CHRISTINE<br>415 S 8TH AVE<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z16709 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREY , KENNETH A; FREY , CHARLES<br>7 KATHY JO ST<br>MISSOULA, MT 59808 | 01-01139<br>W.R. GRACE & CO. | z16710 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , PATRICK<br>1710 34TH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16711 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , EDWARD L<br>1036 8TH AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z16712 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINS , PERRY J<br>94-11 215TH PL<br>QUEENS VILLAGE, NY 11428 | 01-01139<br>W.R. GRACE & CO. | z16713 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSEN , STUART ; ROSEN , SUSAN<br>33 TUERS PL<br>UPPER MONTCLAIR, NJ 07043 | 01-01139<br>W.R. GRACE & CO. | z16714 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, CHARLES H; DAVIS, CONNIE L<br>310 N WASHINGTON ST<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z16715 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUDKINS , ALLONZO ; JUDKINS , RASHAAN<br>JUDKINS , JULIA ; JUDKINS , JAREKIA<br>82005-1 LAMAR AVE<br>FT HOOD, TX 76544 | 01-01139<br>W.R. GRACE & CO. | z16716 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT , WENDELL ; VALLOS , DORINE<br>496 N MICHIGAN AVE<br>BRADLEY, IL 60915 | 01-01139<br>W.R. GRACE & CO. | z16717 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHY , DALE H<br>7874 LWR MSBG RD<br>MIAMISBURG, OH 45342 | 01-01139<br>W.R. GRACE & CO. | z16718 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 3456 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARMON , JOSEPH P<br>531 WILLOWHURST DR<br>CENTERVILLE, OH 45459 | 01-01139<br>W.R. GRACE & CO. | z16719 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LASSALLE , EMILE<br>19574 STANTON AVE<br>CASTRO VALLEY, CA 94546 | 01-01139<br>W.R. GRACE & CO. | z16720 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PRATT , ALVIN W<br>1771 N GARFIELD<br>FRESNO, CA 93723 | 01-01139<br>W.R. GRACE & CO. | z16721 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LORD , DONALD J<br>PO BOX 476<br>MIMS, FL 32754 | 01-01139<br>W.R. GRACE & CO. | z16722 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZARINI , KATHRYN A<br>10676 W OTTAWA AVE<br>LITTLETON, CO 80127 | 01-01139<br>W.R. GRACE & CO. | z16723 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEBIAK , DEE<br>113 FORD ST<br>GOLDEN, CO 80403 | 01-01139<br>W.R. GRACE & CO. | z16724 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DALY , ROBERT M<br>5604 S HURON ST<br>LITTLETON, CO 80120 | 01-01139<br>W.R. GRACE & CO. | z16725 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FAIR , LEONARD P<br>11556 E OAK ST<br>CLAREMORE, OK 74019 | 01-01139<br>W.R. GRACE & CO. | z16726 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCOLLOM , JAMES D<br>224 N MAIN ST<br>STILLWATER, OK 74075 | 01-01139<br>W.R. GRACE & CO. | z16727 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMANIOW , LISA<br>PO BOX 657<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z16728 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMANIOW , EUGENIA<br>PO BOX 715<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z16729 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRIDERES , CHRIS W<br>3650 QUIMET CIR<br>BILLINGS, MT 59106 | 01-01139<br>W.R. GRACE & CO. | z16730 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRIDERES , CHRIS W<br>3650 QUIMET CIR<br>BILLINGS, MT 59106 | 01-01139<br>W.R. GRACE & CO. | z16731 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HELEN J FRYER TRUST<br>2522 SELVIG LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z16732 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REICH , ROXIE A<br>7707 CARROLL AVE<br>TAKOMA PARK, MD 20912-7724 | 01-01139<br>W.R. GRACE & CO. | z16733 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBOVITS , BENNO<br>5916 BLAND AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO. | z16734 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LENZ , DUANE<br>1500 8TH AVE N<br>SAINT CLOUD, MN 56303 | 01-01139<br>W.R. GRACE & CO. | z16735 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUTTLE , THOMAS A<br>1136 NEVILLS AVE<br>MAHTOMEDI, MN 55115 | 01-01139<br>W.R. GRACE & CO. | z16736 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DEED J<br>307 KOOTENAI ST<br>PO BOX 262<br>KOOTENAI, ID 83840 | 01-01139<br>W.R. GRACE & CO. | z16737 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYNOR , JOHN W<br>N37424 SPOTTED RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z16738 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUBINVILLE , SEAN<br>1650 E QUEEN<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16739 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , ARNOLD ; PETERSON , SARAH<br>1006 E OVERBLUFF RD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16740 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAVE , JEFFREY C; NAVE , EILEEN G<br>PO BOX 8493<br>SPOKANE, WA 99203-0493 | 01-01139<br>W.R. GRACE & CO. | z16741 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RICKENBAUGH , PAUL D<br>RR 3 BOX 621<br>MIFFLINTOWN, PA 17059 | 01-01139<br>W.R. GRACE & CO. | z16742 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAIDIG , JANE E<br>131 S SHAVER ST<br>MOUNT UNION, PA 17066 | 01-01139<br>W.R. GRACE & CO. | z16743 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , PEGGY<br>28 EDWIN AVE SE<br>MASSILLON, OH 44646 | 01-01139<br>W.R. GRACE & CO. | z16744 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DOROTHY M<br>196 HIGH ST<br>NORWELL, MA 02061-1847 | 01-01139<br>W.R. GRACE & CO. | z16745 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CORRELLUS , DOUGLAS J<br>47 WASHINGTON AVE<br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO. | z16746 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DANIEL C<br>59 MEADOWVIEW RD<br>QUEENSBURY, NY 12804 | 01-01139<br>W.R. GRACE & CO. | z16747 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3120 N ASH PL<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16748 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , MICHAEL<br>3205 W GORDON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16749 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEYSER , CAROL<br>1216 WYNDHAM HILL LN<br>SOUTHLAKE, TX 76092 | 01-01139<br>W.R. GRACE & CO. | z16750 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , MAUREEN<br>120 GARFIELD ST<br>SEATTLE, WA 98109 | 01-01139<br>W.R. GRACE & CO. | z16751 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAY , PATRICK C<br>11237 OCCIDENTAL AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z16752 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REID , MARJORIE L<br>4688 COLUMBINE DR<br>REDDING, CA 96002 | 01-01139<br>W.R. GRACE & CO. | z16753 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , ROGER A<br>129 S MAIN<br>WATERBURY, VT 05676 | 01-01139<br>W.R. GRACE & CO. | z16754 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUNKER , JULES<br>990 COLLINS HILL RD<br>JOHNSON, VT 05656 | 01-01139<br>W.R. GRACE & CO. | z16755 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONOVER , CHRISTOPHER ; CARPENTER , BONNIE<br>210 COOK DR<br>UNDERHILL, VT 05489 | 01-01139<br>W.R. GRACE & CO. | z16756 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRITES , DON ; CRITES , VIOLET<br>12102 PINE CITY-MALDEN RD<br>SAINT JOHN, WA 99171 | 01-01139<br>W.R. GRACE & CO. | z16757 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GABEL , IRENE<br>BOX 252<br>SMELTERVILLE, ID 83868 | 01-01139<br>W.R. GRACE & CO. | z16758 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KIPPES , TIM<br>2603 W CLEVELAND<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16759 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHU , JOHN E<br>248 CONDIT ST<br>HAMMOND, IN 46320 | 01-01139<br>W.R. GRACE & CO. | z16760 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARVER , MIKE ; CARVER , CHRISTINE<br>182 BRYANT AVE<br>GLEN ELLYN, IL 60137 | 01-01139<br>W.R. GRACE & CO. | z16761 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TWO LAKES VENTURES INC<br>PO BOX 351056<br>MIAMI, FL 33135 | 01-01139<br>W.R. GRACE & CO. | z16762 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LEE<br>687 OAK ST<br>BARRON, WI 54812-1802 | 01-01139<br>W.R. GRACE & CO. | z16763 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DETTINGER , CHRIS<br>1164 E SHORE AVE<br>MAHTOMEDI, MN  55115 | 01-01139<br>W.R. GRACE & CO. | z16764 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER , DOUGLAS R<br>1148 120TH AVE<br>AMERY, WI  54001 | 01-01139<br>W.R. GRACE & CO. | z16765 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLORINE , PHILLIP C<br>2311 CIRCLE DR<br>WHITE BEAR LAKE, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z16766 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WYANT , LESLIE A<br>6040 W 76 ST<br>LOS ANGELES, CA  90045 | 01-01139<br>W.R. GRACE & CO. | z16767 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARWORTH , SUE A<br>PO BOX 42<br>BLOOMINGTON, CA  92316 | 01-01139<br>W.R. GRACE & CO. | z16768 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAVERDIERE , JAMES<br>32 PLEASANT ST<br>PEMBROKE, NH  03275 | 01-01139<br>W.R. GRACE & CO. | z16769 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHNELL , RICHARD<br>68 STEARNS ST<br>NEWTON CENTER, MA  02459 | 01-01139<br>W.R. GRACE & CO. | z16770 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , GERMAINE W<br>C/O JOHN T WALLACE POA<br>80 WYSTERIA CT<br>TORRINGTON, CT  06790 | 01-01139<br>W.R. GRACE & CO. | z16771 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CINQUE , FRANK ; CINQUE , DANIELLE<br>10 FISCO DR<br>NEW HAVEN, CT  06513 | 01-01139<br>W.R. GRACE & CO. | z16772 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIUTTA , RONALD ; RIUTTA , DOROTHY<br>53805 ST HWY M-203<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16773 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SYBERT , LAURIE L<br>7335 SHARP AVE<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z16774 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MADDEN , EDWARD T<br>611 N ELMHURST RD<br>PROSPECT HEIGHTS, IL  60070 | 01-01139<br>W.R. GRACE & CO. | z16775 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAMLICH , CHARLES J<br>2142 HUNTLEIGH RD<br>SPRINGFIELD, IL  62704 | 01-01139<br>W.R. GRACE & CO. | z16776 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAMLICH , CHARLES J<br>200 S 9TH<br>SPRINGFIELD, IL  62701 | 01-01139<br>W.R. GRACE & CO. | z16777 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEIN , ALAN E; STEIN , LYNDA J<br>2336 HAMILTON RD<br>BELLMORE, NY  11710 | 01-01139<br>W.R. GRACE & CO. | z16778 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3460 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENNETTA , DAVID<br>36 GIBSON AVE<br>HUNTINGTON, NY  11743-2726 | 01-01139<br>W.R. GRACE & CO. | z16779 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS , ROBERT W<br>26 BENNER RD<br>ROYERSFORD, PA  19468 | 01-01139<br>W.R. GRACE & CO. | z16780 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOWACZYK , MARK<br>27 HILLBROOK CIR<br>MALVERN, PA  19355 | 01-01139<br>W.R. GRACE & CO. | z16781 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ASKENAZE , DAVID<br>10021 ST GEORGE CIR<br>CYPRESS, CA  90630 | 01-01139<br>W.R. GRACE & CO. | z16782 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , GORDON T; HALL , SALLY J<br>159 N BANK RD<br>PINEHURST, ID  83850 | 01-01139<br>W.R. GRACE & CO. | z16783 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAUPNER , GEORGE G; GRAUPNER , NANETTE M<br>10219 E VALLEYWAY AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z16784 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WUNDERLICH , HELEN R<br>229 S 10TH ST<br>SAINT MARIES, ID  83861 | 01-01139<br>W.R. GRACE & CO. | z16785 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOTZON , ARTHUR ; BOTZON , TAMMY<br>14905 E LONGFELLOW AVE<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z16786 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WEST , STEVE<br>222 HWY 20E<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z16787 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYK , KODY ; VAN DYK , DEBRA<br>PO BOX 251<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z16788 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYK , KODY ; VAN DYK , DEBRA<br>PO BOX 251<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z16789 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NILES , ROBERT B<br>18020 N SADDLE HILL RD<br>COLBERT, WA  99005 | 01-01139<br>W.R. GRACE & CO. | z16790 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALSTEAD , JEFF<br>1710 S ROCKWOOD BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z16791 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALDERSON , THOMAS G<br>3428 E WESLEY CT<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z16792 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN JR , JAMES L<br>707 W OAK<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z16793 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLIN , DOUGLAS R<br>706 N THIRD<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z16794 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALL III , TOM ; WALL CHRISTESON , ANN ; WALL JOHN ; WALL , MICHAEL<br>4015 SKYLINE DR<br>NASHVILLE, TN 37215 | 01-01139<br>W.R. GRACE & CO. | z16795 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , ELAINE C<br>637 PARKSIDE DR<br>LEXINGTON, KY 40505-1740 | 01-01139<br>W.R. GRACE & CO. | z16796 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TILSON , JERRY L; TILSON , BARBARA M<br>4250 VAN HILL RD<br>GREENEVILLE, TN 37745 | 01-01139<br>W.R. GRACE & CO. | z16797 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , DOUGLAS P<br>1 WOOD ST<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO. | z16798 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENHAM , ELDON ; BENHAM , SYBIL<br>15977 BEAVER LAKE RD<br>MOUNT VERNON, WA 98273 | 01-01139<br>W.R. GRACE & CO. | z16799 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , DAVID R; MARTIN , WENDY L<br>33 MEETING ST<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z16800 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY , STEVE ; BENTLEY , DIANE<br>3725 W AUGUSTA AVE<br>PHOENIX, AZ 85051-6469 | 01-01139<br>W.R. GRACE & CO. | z16801 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEARNS , MICHAEL J<br>305 W LUCHONA DR<br>LITCHFIELD PARK, AZ 85340-4303 | 01-01139<br>W.R. GRACE & CO. | z16802 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLEVELAND , MARY J<br>3300 IRON SPRINGS RD<br>PRESCOTT, AZ 86305 | 01-01139<br>W.R. GRACE & CO. | z16803 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DONALD L<br>1900 EBENEZER RD<br>KNOXVILLE, TN 37922 | 01-01139<br>W.R. GRACE & CO. | z16804 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OROS , RUSSELL J<br>70 EDGEWOOD RD E<br>BORDENTOWN, NJ 08505 | 01-01139<br>W.R. GRACE & CO. | z16805 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| INDYK , JOHN W; INDYK , LINDA A<br>122 FINLEY AVE<br>HAMILTON, NJ 08610 | 01-01139<br>W.R. GRACE & CO. | z16806 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEINE , STEVE ; HEINE , ROSE<br>1817 NEW YORK AVE<br>BELLMORE, NY 11710 | 01-01139<br>W.R. GRACE & CO. | z16807 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUGINBUHL , RUDOLPH E<br>29 MIDDLE BUTCHER RD<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z16808 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSON , THOMAS G<br>3996 ACADEMY<br>DEARBORN HEIGHTS, MI 48125 | 01-01139<br>W.R. GRACE & CO. | z16809 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE , ERIK<br>517 COWLEY AVE<br>EAST LANSING, MI 48823 | 01-01139<br>W.R. GRACE & CO. | z16810 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIJA , GINGER<br>347 ASHLAND<br>DETROIT, MI 48215 | 01-01139<br>W.R. GRACE & CO. | z16811 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIJA , GINGER<br>347 ASHLAND<br>DETROIT, MI 48215 | 01-01139<br>W.R. GRACE & CO. | z16812 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIB , ALI M<br>7531 ANTHONY<br>DEARBORN, MI 48126 | 01-01139<br>W.R. GRACE & CO. | z16813 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON , JAMES<br>601 W FRONT ST<br>GRAND LEDGE, MI 48837 | 01-01139<br>W.R. GRACE & CO. | z16814 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>718 E HARRIS<br>LANSING, MI 48906-3333 | 01-01139<br>W.R. GRACE & CO. | z16815 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHER , JANET A<br>9810 STRAWBERRY LAKE DR<br>EVART, MI 49631-8520 | 01-01139<br>W.R. GRACE & CO. | z16816 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , THOMAS ; WILLIAMS , MARY<br>4275 E OLD M63<br>LUTHER, MI 49656 | 01-01139<br>W.R. GRACE & CO. | z16817 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOHNAL , MARGARET<br>12 EVERLYN AVE<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO. | z16818 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER , DOLORES<br>BOX 132<br>INCHELIUM, WA 99138 | 01-01139<br>W.R. GRACE & CO. | z16819 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DORMAN , MIKE<br>4598 VIEW RD<br>LOON LAKE, WA 99148 | 01-01139<br>W.R. GRACE & CO. | z16820 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LANGENBERG , HOWARD V<br>9339 N KELLY LAKE RD<br>SURING, WI 54174 | 01-01139<br>W.R. GRACE & CO. | z16821 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WARD , DUSTIN C<br>202 E MAIN<br>FERTILE, IA 50434 | 01-01139<br>W.R. GRACE & CO. | z16822 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAGERS , GERALDINE<br>883 E ERDA WAY<br>ERDA, UT 84074 | 01-01139<br>W.R. GRACE & CO. | z16823 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3463 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEEGERS , ERIC<br>PO BOX 124<br>CHARLO, MT  59824 | 01-01139<br>W.R. GRACE & CO. | z16824 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GERRISH , GORDON ; GERRISH , MARION<br>56850 FISH HATCHERY RD<br>SAINT IGNATIUS, MT  59865 | 01-01139<br>W.R. GRACE & CO. | z16825 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , TABITHA J<br>100 BRAS RD<br>LONEPINE, MT  59848 | 01-01139<br>W.R. GRACE & CO. | z16826 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND , DALE M<br>2536 1/2 OLOFSON DR<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z16827 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , WENDY ; CURTIS , DAVID<br>218 CHURCH ST<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z16828 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORTON , JACK ; MORTON , NANCY<br>1004 W GREENOUGH DR<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16829 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REUM , NORMAN<br>32505 MCDONALD LK RD<br>SAINT IGNATIUS, MT  59865 | 01-01139<br>W.R. GRACE & CO. | z16830 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , LINDA ; LEWIS , FRANK<br>4112 EASTSIDE HWY<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z16831 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , LINDA ; LEWIS , FRANK<br>4112 EASTSIDE HWY<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z16832 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHESON JASPERSON , HOLLY<br>837 COOLEY ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16833 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYER , JAMES F; CLEMANS , CAROLINE K<br>35649 MT HWY 35<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z16834 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMARS LLC<br>PO BOX 912<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z16835 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HULL , MARK P; HULL , DOROTHY A<br>505 CLEVELAND ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16836 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YURKO , CHAD O<br>316 BLAINE ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16837 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOX , CHARLES R; FOX , JAMES W<br>6225 LOWER MILLER CREEK RD<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z16838 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3464 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOX , JAMES W<br>1720 W KENT AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16839 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TRUDY AJ<br>1806 REGAL DR<br>HENRICO, VA  23075-2416 | 01-01139<br>W.R. GRACE & CO. | z16840 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , PATRICIA S<br>305 PEARL ST<br>KINGSTON, NY  12401 | 01-01139<br>W.R. GRACE & CO. | z16841 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROWLEY , JAMES A<br>4508 RT 17B<br>PO BOX 14<br>CALLICOON, NY  12723 | 01-01139<br>W.R. GRACE & CO. | z16842 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIMBERLAKE , MATTHEW ; TIMBERLAKE , ADRIENNE<br>444 ALEXANDER ST<br>MEMPHIS, TN  38111 | 01-01139<br>W.R. GRACE & CO. | z16843 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELDRIDGE , ADRIAN L<br>1194 N STATE RD 337<br>ORLEANS, IN  47452 | 01-01139<br>W.R. GRACE & CO. | z16844 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RAMPSON , R DEAN<br>670 CLEVELAND AVE<br>DUBUQUE, IA  52003 | 01-01139<br>W.R. GRACE & CO. | z16845 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIEDL , LUCILLE M<br>1929 RHOMBERG AVE<br>DUBUQUE, IA  52001 | 01-01139<br>W.R. GRACE & CO. | z16846 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE , PHILIP A; LEFEBVRE , JANICE M<br>140 BRIDGE ST<br>BALDWINVILLE, MA  01436 | 01-01139<br>W.R. GRACE & CO. | z16847 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HADDON , ROBERT D; HADDON , RUTH B<br>45 CROSS ST<br>BOYLSTON, MA  01505 | 01-01139<br>W.R. GRACE & CO. | z16848 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALBANO , ALFONSO A<br>50 NEWTON RD<br>SPRINGFIELD, MA  01118 | 01-01139<br>W.R. GRACE & CO. | z16849 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LABRIE , FERNAND H<br>15 PIQUETTE AVE<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z16850 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUFOUR , KEVIN H<br>12 BYRON ST<br>HUDSON, MA  01749 | 01-01139<br>W.R. GRACE & CO. | z16851 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , JOHN R<br>46 HESPERUS AVE<br>GLOUCESTER, MA  01930 | 01-01139<br>W.R. GRACE & CO. | z16852 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NORTH , DONNA<br>300 N ORCHARD DR<br>MUNCIE, IN  47303 | 01-01139<br>W.R. GRACE & CO. | z16853 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOLTERMAN , BROOKS ; SOLTERMAN , MARY<br>7126 LAKEVIEW RD<br>LEXINGTON, MI 48450 | 01-01139<br>W.R. GRACE & CO. | z16854 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , BARB<br>4320 BAD AXE RD<br>UBLY, MI 48475 | 01-01139<br>W.R. GRACE & CO. | z16855 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTO , GUY<br>6489 SEYMOUR RD<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z16856 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JENTZEN , CARL E<br>6400 N SEYMOUR RD<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z16857 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OSTROWSKI , JOSEPH T<br>1642 BELLE AVE<br>LAKEWOOD, OH 44107 | 01-01139<br>W.R. GRACE & CO. | z16858 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEKBERG , CHRISTOPHER ; LEKBERG , CATHERINE<br>1155 RICHMOND RD<br>BRANDON, VT 05733 | 01-01139<br>W.R. GRACE & CO. | z16859 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROWCOTSKY , MARGARET<br>2073 W MARKET ST<br>POTTSVILLE, PA 17901 | 01-01139<br>W.R. GRACE & CO. | z16860 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHRIST , GUS G<br>154 G ST NE<br>EPHRATA, WA 98823-1724 | 01-01139<br>W.R. GRACE & CO. | z16861 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GJEFLE , STEVEN<br>4347 DUNN ST NE<br>MOSES LAKE, WA 98837 | 01-01139<br>W.R. GRACE & CO. | z16862 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAVEJA , RAY ; NAVEJA , SANDY<br>1122 E SOUTHERN AVE<br>BUCYRUS, OH 44820 | 01-01139<br>W.R. GRACE & CO. | z16863 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STROHM , JEFFREY L<br>314 E MANSFIELD ST<br>NEW WASHINGTON, OH 44854 | 01-01139<br>W.R. GRACE & CO. | z16864 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DANLEY , THOMAS P<br>1885 LISBON ST<br>EAST LIVERPOOL, OH 43920 | 01-01139<br>W.R. GRACE & CO. | z16865 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALDO , R D ; WALDO , CONNIE<br>208 CESSNA LN<br>SHELBYVILLE, TN 37160 | 01-01139<br>W.R. GRACE & CO. | z16866 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZELLEFROW , ROBERT V<br>3990 MELTON AVE<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z16867 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FURNESS , REBECCA E<br>5085 PONTIAC LK RD<br>WATERFORD, MI 48327 | 01-01139<br>W.R. GRACE & CO. | z16868 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUECKING III , JOSEPH J; LUECKING , LYNN M<br>5816 HANNA RD<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO. | z16869 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKS , CURTIS H<br>3609 GREEN VALLEY RD<br>IJAMSVILLE, MD  21754 | 01-01139<br>W.R. GRACE & CO. | z16870 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , WILLIAM D<br>2955 TANNERVILLE RD<br>ORRVILLE, OH  44667 | 01-01139<br>W.R. GRACE & CO. | z16871 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DVORAK , VIRGINIA L<br>2475 WELLINGTON DR<br>OWOSSO, MI  48867 | 01-01139<br>W.R. GRACE & CO. | z16872 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BRYON E<br>4977 CHRISTIAN DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z16873 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNOFSKY , GENE<br>243 MOUNT AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16874 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , JOHN<br>625 N 3RD ST W<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16875 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHERUBINI , KIRSTEN ; CHERUBINI , CHRISTOPHER<br>2620 PARK ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16876 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| IUSSIG , MARTIN<br>836 INCHELIUM HWY<br>KETTLE FALLS, WA  99141 | 01-01139<br>W.R. GRACE & CO. | z16877 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID  83530<br><br>Counsel Mailing Address:<br>MACGREGOR & MACGREGOR LLP<br>ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID  83530 | 01-01139<br>W.R. GRACE & CO. | z16878 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , PAUL D<br>2955 BURNT VALLEY RD<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z16879 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHELENDICK , STEVEN<br>305 N COOPER ST<br>SILVER CITY, NM  88061 | 01-01139<br>W.R. GRACE & CO. | z16880 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN , JAMES M<br>S4363 FOX HILL CIR<br>BARABOO, WI  53913 | 01-01139<br>W.R. GRACE & CO. | z16881 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , ELIZABETH A<br>2100 N DEWALD RD<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z16882 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYLE , CHRIS 2100 N DEWALD RD RITZVILLE, WA 99169 | 01-01139 W.R. GRACE & CO. | z16883 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EARTHBOURNE RESOURCES INC 2100 N DEWALD RD RITZVILLE, WA 99169 | 01-01139 W.R. GRACE & CO. | z16884 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CHRIS 2100 N DEWALD RD RITZVILLE, WA 99169 | 01-01139 W.R. GRACE & CO. | z16885 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , ELIZABETH A 2100 N DEWALD RD RITZVILLE, WA 99169 | 01-01139 W.R. GRACE & CO. | z16886 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOELLER , GAIL A 617 W 15TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z16887 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUSKE , LLOYD ; BUSKE , LILIAN 100 N MAIN ST STE 203 JEFFERSON, WI 53549 | 01-01139 W.R. GRACE & CO. | z16888 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LADD , M LOUISE 246 FRIAR TUCK EL PASO, TX 79924 | 01-01139 W.R. GRACE & CO. | z16889 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , KENNETH 2145 S WARREN AVE BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z16890 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHINDOM , LINDA ; WHINDOM , TERRY 2915 KEOKUK ST BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z16891 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHINDOM , MICHAEL 2911 KEOKUK BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z16892 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEITH , F THOMAS 5 N ARIZONA ST DILLON, MT 59725 | 01-01139 W.R. GRACE & CO. | z16893 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COPPING , RICHARD A 134 HOLLISTER HILL RD PLAINFIELD, VT 05667 | 01-01139 W.R. GRACE & CO. | z16894 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL , NYEARERE B 339 MANOR DR SAVANNAH, GA 31404 | 01-01139 W.R. GRACE & CO. | z16895 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS , MARY M 4449 BULL LAKE RD TROY, MT 59935 | 01-01139 W.R. GRACE & CO. | z16896 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , LESLIE 695 5TH AVE N W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z16897 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRISSMAN , PHILIP ; MAYER , TRACY 645 5TH AVE E KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z16898 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDLAND , PETER ; SAUREY , MICHELLE 107 DAKOTA AVE WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z16899 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD , SANDRA K PO BOX 251 KILA, MT 59920 | 01-01139 W.R. GRACE & CO. | z16900 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHAALE , ROBERT 450 GLEN PARK RD EUREKA, MT 59917 | 01-01139 W.R. GRACE & CO. | z16901 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TEETS , ROBERT J; TEETS , DARLA 316 PHEASANT DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z16902 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CANTRALL , ELEANOR M PO BOX 239 EUREKA, MT 59917 | 01-01139 W.R. GRACE & CO. | z16903 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM , JAMES B; GRAHAM , RAMONA J 2442 HWY 2 E KALISPELL, MT 59901-2310 | 01-01139 W.R. GRACE & CO. | z16904 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COONS , PHILLIP V; COONS , SUSAN M 6135 KOOTENAI RIVER RD LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | z16905 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , LARRY W; SMITH , WANITA M 1705 8TH AVE E KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z16906 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS JR , ELLSWORTH ; BRIGGS , WENDY 170 BURGESS AVE EAST PROVIDENCE, RI 02914-5240 | 01-01139 W.R. GRACE & CO. | z16907 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS , MICHAEL R 312 ALDRIN LN MARTINSBURG, WV 25403 | 01-01139 W.R. GRACE & CO. | z16908 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GREENE , ROBERT J 3140 BROWNWOOD DR PORT HURON, MI 48060-1785 | 01-01139 W.R. GRACE & CO. | z16909 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEHRKE , ALAN 6130 CLINTONVILLE RD CLARKSTON, MI 48348 | 01-01139 W.R. GRACE & CO. | z16910 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURKS , FLORENCE L 11209 YUKON AVE INGLEWOOD, CA 90303 | 01-01139 W.R. GRACE & CO. | z16911 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURKS , FLORENCE L 11209 YUKON AVE INGLEWOOD, CA 90303 | 01-01139 W.R. GRACE & CO. | z16912 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATANABE , JAMES<br>352 E ESSEX ST<br>GLENDORA, CA 91740 | 01-01139<br>W.R. GRACE & CO. | z16913 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GERMER , KEITH L<br>7058 MITCHELL AVE<br>RICHMOND HEIGHTS, MO 63117 | 01-01139<br>W.R. GRACE & CO. | z16914 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOLTER , RALPH<br>8162 STATE RT 3<br>EVANSVILLE, IL 62242 | 01-01139<br>W.R. GRACE & CO. | z16915 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VENTURA , LUIS ; VENTURA , JACQUELINE<br>129 SHERWOOD RD<br>DUMONT, NJ 07628-1836 | 01-01139<br>W.R. GRACE & CO. | z16916 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , JAMES R<br>12 ELBERT ST<br>RAMSEY, NJ 07446 | 01-01139<br>W.R. GRACE & CO. | z16917 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURRUS , RALPH<br>9434 KOERBER LN<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z16918 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FICOR , FRANK C; FICOR , WILMA J<br>2921 GRAND AVE<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO. | z16919 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADCOCK , DENNIS ; ADCOCK , ANN<br>4871 STATE ROUTE 160<br>HIGHLAND, IL 62249 | 01-01139<br>W.R. GRACE & CO. | z16920 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOUSER , TRACY L<br>4953 WALSH ST<br>ST LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z16921 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PLOTKIM , STEPHEN M<br>18 BAR BEACH RD<br>PORT WASHINGTON, NY 11050 | 01-01139<br>W.R. GRACE & CO. | z16922 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HIRSCH , STEPHEN<br>79487 DR 420<br>CALLAWAY, NE 68825 | 01-01139<br>W.R. GRACE & CO. | z16923 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PAGE , STEPHEN W<br>1083 WOODLAND BEACH<br>BATTLE CREEK, MI 49014 | 01-01139<br>W.R. GRACE & CO. | z16924 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PERAGINE , JOHN F<br>30 BROOKSIDE AVE<br>HAWTHORNE, NJ 07506 | 01-01139<br>W.R. GRACE & CO. | z16925 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZIEMER , MATTHEW ; ZIEMER , RENEE<br>141 CO RD 132 SE<br>DOVER, MN 55929 | 01-01139<br>W.R. GRACE & CO. | z16926 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESKE , ALLEN W<br>2417 19TH ST NW<br>ROCHESTER, MN 55901 | 01-01139<br>W.R. GRACE & CO. | z16927 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRASK , LINNEA<br>11547 SPIRIT LAKE RD W<br>FREDERIC, WI 54837 | 01-01139<br>W.R. GRACE & CO. | z16928 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KUOHUJOKI , TOMOKO<br>2431 HAANSTAD RD<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z16929 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FAITH LUTHERAN CHURCH<br>305 E 1ST AVE<br>BALSAM LAKE, WI 54810 | 01-01139<br>W.R. GRACE & CO. | z16930 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PORTER , RICHARD ; PORTER , BETTY<br>601 12TH AVE E<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z16931 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGSTEN , HARRY<br>122 4TH AVE<br>BOX 499<br>KEEWATIN, MN 55753 | 01-01139<br>W.R. GRACE & CO. | z16932 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HADRIAN , BARBARA L<br>532 E VAN BECK AVE<br>MILWAUKEE, WI 53207 | 01-01139<br>W.R. GRACE & CO. | z16933 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHESON , SANDRALEE<br>3170 N 84 ST<br>MILWAUKEE, WI 53222 | 01-01139<br>W.R. GRACE & CO. | z16934 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROTHWELL , RUSSELL ; ROTHWELL , SUSAN<br>634 MAYFLOWER AVE<br>SHEBOYGAN, WI 53083 | 01-01139<br>W.R. GRACE & CO. | z16935 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHEPHERD , RALPH<br>8128 N NAVAJO RD<br>MILWAUKEE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z16936 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PHILIPPI , MARGARET C<br>PO BOX 677<br>MILLDALE, CT 06467 | 01-01139<br>W.R. GRACE & CO. | z16937 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIGLIORE , INEZ N<br>1225 BOGTOWN RD<br>SALEM, NY 12865 | 01-01139<br>W.R. GRACE & CO. | z16938 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTHEL , JOHN R<br>7 MURDOCK RD<br>EAST NASSAU, NY 12062 | 01-01139<br>W.R. GRACE & CO. | z16939 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHUCK , MARYANN<br>108 AUBURN ST<br>STRATFORD, CT 06497 | 01-01139<br>W.R. GRACE & CO. | z16940 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , SHIRLEY P<br>34 WAYLAND AVE<br>WATERBURY, CT 06708-2126 | 01-01139<br>W.R. GRACE & CO. | z16941 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PASTORE , JOHN A<br>223 A ELM ST<br>AMESBURY, MA 01913 | 01-01139<br>W.R. GRACE & CO. | z16942 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BATCHELLER , ROBERT A; BATCHELLER , SUZANNE E<br>53 WINDHAM RD<br>PELHAM, NH 03076 | 01-01139<br>W.R. GRACE & CO. | z16943 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANTAYA , NATHAN ; ANTAYA , MONIQUE<br>86 CROSS RD<br>WEST CHESTERFIELD, NH 03466 | 01-01139<br>W.R. GRACE & CO. | z16944 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , JOHN ; MORGAN , CYNTHIA<br>1957 SW MONTGOMERY DR<br>PORTLAND, OR 97201 | 01-01139<br>W.R. GRACE & CO. | z16945 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REESE , RUTH A<br>PO BOX 594<br>FOREST GROVE, OR 97116 | 01-01139<br>W.R. GRACE & CO. | z16946 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALAZAR , AMANDA ; SALAZAR , MOISES<br>20259 CR 4238 S<br>CUSHING, TX 75760 | 01-01139<br>W.R. GRACE & CO. | z16947 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATERS , JASON ; WATERS , RACHEL<br>11921 E 3RD AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z16948 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WERNER , ROBERT O<br>5475 NW 137TH AVE<br>PORTLAND, OR 97229 | 01-01139<br>W.R. GRACE & CO. | z16949 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTLEY , JOE<br>18214 SE RIVER RD<br>MILWAUKIE, OR 97267 | 01-01139<br>W.R. GRACE & CO. | z16950 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOWLAND , TERRANCE F; DOWLAND , CATHERINE M<br>460 W SCOTT ST<br>FOND DU LAC, WI 54937 | 01-01139<br>W.R. GRACE & CO. | z16951 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLUM , RONALD<br>PO BOX 104<br>PATTEN, ME 04765 | 01-01139<br>W.R. GRACE & CO. | z16952 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEDDINGTON , ROGER K<br>2486 E 1300 S<br>SALT LAKE CITY, UT 84108 | 01-01139<br>W.R. GRACE & CO. | z16953 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SNOW , MARTIN<br>10040 S JENNIFER CT<br>OAK CREEK, WI 53154 | 01-01139<br>W.R. GRACE & CO. | z16954 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NUTTING , DAVID E; NUTTING , JOY D<br>534 S 1ST AVE<br>WAUSAU, WI 54401-4602 | 01-01139<br>W.R. GRACE & CO. | z16955 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSSING , DALE<br>5445 MARLOWE AVE<br>ALBERTVILLE, MN 55301 | 01-01139<br>W.R. GRACE & CO. | z16956 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAIL , CHRISTOPHER L<br>21 LATHROP ST<br>SOUTH HADLEY, MA 01075-2730 | 01-01139<br>W.R. GRACE & CO. | z16957 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABBOTT , CAROLYN E<br>635 E SUSSEX<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16958 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRITZ , JAMES ; FRITZ , HEATHER<br>4749 HARGRAVE ST<br>ORLANDO, FL  32803 | 01-01139<br>W.R. GRACE & CO. | z16959 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLERTON , HUGH G<br>1660 DEVONWOOD DR<br>ROCHESTER, MI  48306 | 01-01139<br>W.R. GRACE & CO. | z16960 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEE , KEVIN R<br>615 BERMUDA RD<br>SAINT LOUIS, MO  63121 | 01-01139<br>W.R. GRACE & CO. | z16961 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURGAN , WILLIAM<br>158 TEINI RD<br>ROBERTS, MT  59070 | 01-01139<br>W.R. GRACE & CO. | z16962 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUYLE , ELMO ; RUYLE , VELDA<br>449 W US HWY 160<br>HARPER, KS  67058 | 01-01139<br>W.R. GRACE & CO. | z16963 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASSEY , JOHN ; MASSEY , LYNNE<br>189 OLD STAFFORD RD<br>TOLLAND, CT  06084 | 01-01139<br>W.R. GRACE & CO. | z16964 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POWERS , JOHN ; POWERS , CHRISTINE<br>187 BROAD BROOK RD<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z16965 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMANN , BERND<br>119 GROVE ST<br>COBLESKILL, NY  12043 | 01-01139<br>W.R. GRACE & CO. | z16966 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMANN , BERND<br>119 GROVE ST<br>COBLESKILL, NY  12043 | 01-01139<br>W.R. GRACE & CO. | z16967 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRANSIOLI , ROBERT P<br>11671 ASPEN RD<br>PLYMOUTH, MI  48170 | 01-01139<br>W.R. GRACE & CO. | z16968 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZONNEFELD , ROGER<br>13405 NE 100TH ST<br>KIRKLAND, WA  98033 | 01-01139<br>W.R. GRACE & CO. | z16969 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TAIT , JONATHAN F<br>13716 39TH AVE NE<br>SEATTLE, WA  98125-3810 | 01-01139<br>W.R. GRACE & CO. | z16970 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , DARRYL J<br>315 CLAREMONT ST<br>RENO, NV  89502 | 01-01139<br>W.R. GRACE & CO. | z16971 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER , TIMOTHY A<br>16085 US HWY 63<br>KIRKSVILLE, MO  63501 | 01-01139<br>W.R. GRACE & CO. | z16972 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TENNANT , LAWRENCE ; TENNANT , CYNTHIA 5494A WALLBRIDGE RD DEER PARK, WA 99006 | 01-01139 W.R. GRACE & CO. | z16973 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS , CHRISTINE 3312 E JACKSON AVE SPOKANE, WA 99217 | 01-01139 W.R. GRACE & CO. | z16974 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GROW , LEONARD M 4241 MAIN ST MILLPORT, NY 14864 Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z16975 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BECKER PALOMINO LLC 4920 E PALOMINO RD PHOENIX, AZ 85018 | 01-01139 W.R. GRACE & CO. | z16976 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHAFER , STEPHANIE ; BAUMKER , CHRISTOPHER 2206 S VERCIER RD SPOKANE, WA 99216 | 01-01139 W.R. GRACE & CO. | z16977 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , HOPE C 23-44 81ST ST FLUSHING, NY 11370-1621 | 01-01139 W.R. GRACE & CO. | z16978 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORSKE , ANDREW ; BORSKE , CAROLYN 14661 S ARCHER LOCKPORT, IL 60441 | 01-01139 W.R. GRACE & CO. | z16979 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCREERY , TRACEY L 29 PATAPSCO RD LINTHICUM HEIGHTS, MD 21090 | 01-01139 W.R. GRACE & CO. | z16980 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARO , JAMES E PO BOX 546 RONAN, MT 59864 | 01-01139 W.R. GRACE & CO. | z16981 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARGETT , GORDEN K; HARGETT , PATRICIA T 2306 TENNESSEE ST LONGVIEW, TX 75605 | 01-01139 W.R. GRACE & CO. | z16982 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EHNOT , JOHN D; EHNOT , STEFANIE J 56 POND BROOK RD NEWTOWN, CT 06470 | 01-01139 W.R. GRACE & CO. | z16983 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROUILLIER JR , ROBERT L ; GRIFFIN , SOIEN GRIFFIN , CHARLES 2691 GOVERNMENT BL MOBILE, AL 36606 | 01-01139 W.R. GRACE & CO. | z16984 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REVELES , ANTHONY ; REVELES , BIRGITTA 1738 ORCHARD DR OJAI, CA 93023 | 01-01139 W.R. GRACE & CO. | z16985 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WINN , PATRICIA L 7241 COLEMAN ST DEARBORN, MI 48126 | 01-01139 W.R. GRACE & CO. | z16986 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com  888.909.0100    Page 3474 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BMK ENTERPRISES INC<br>11 WILLOW DR<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z16987 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CREGGER , KEVIN C<br>1211 N SHERWOOD ST<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z16988 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CUPKA , JEFFREY P; CUPKA , KAREN E<br>7 MEADOWVIEW RD<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z16989 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOLLAY , NORA E<br>227 W MCNEESE ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO. | z16990 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , ARTHUR R<br>150 HIGH RD<br>NEWBURY, MA 01951 | 01-01139<br>W.R. GRACE & CO. | z16991 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT , RONALD<br>211 QUEEN ST<br>LOOGOOTEE, IN 47553 | 01-01139<br>W.R. GRACE & CO. | z16992 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AXMACHER , KENNETH J<br>1307 COOLIDGE AVE<br>CINCINNATI, OH 45230 | 01-01139<br>W.R. GRACE & CO. | z16993 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIRECI , ANTHONY J<br>907 SHADELAND AVE<br>DREXEL HILL, PA 19026-1722 | 01-01139<br>W.R. GRACE & CO. | z16994 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , DALE L ; ROBERTSON , FREDRICK L<br>BRUNELLE , SUSAN G<br>110 FLUME AVE<br>MARSTONS MILLS, MA 02648 | 01-01139<br>W.R. GRACE & CO. | z16995 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACKAY III , ALEXANDER R; MACKAY , KATHLEEN F<br>1309 S FERRIS CT<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z16996 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GUINEE , KATHLEEN ; GUINEE , PAUL<br>11 SURRY DR<br>COHASSET, MA 02025 | 01-01139<br>W.R. GRACE & CO. | z16997 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS , MICHAEL R<br>W230 N9519 COLGATE RD<br>SUSSEX, WI 53089 | 01-01139<br>W.R. GRACE & CO. | z16998 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOODBURY , HARRIETTE F; HELES , BEVERLY W<br>18 SALTWIND DR<br>SAINT HELENA ISLAND, SC 29920 | 01-01139<br>W.R. GRACE & CO. | z16999 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRY , ROBERT W<br>591 S RIVER RD<br>PALOUSE, WA 99161 | 01-01139<br>W.R. GRACE & CO. | z17000 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , RICHARD L<br>1540 GLEBE ST W<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z17001 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN , RICHARD ; ALLEN , LINDA<br>1540 GLEBE ST<br>TAUNTON, MA  02780 | 01-01139<br>W.R. GRACE & CO. | z17002 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OHRMANN , WM R; OHRMANN , PHYLLIS<br>6155 HWY 1<br>DRUMMOND, MT  59832 | 01-01139<br>W.R. GRACE & CO. | z17003 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALVERT , RONALD ; CALVERT , MARY LOU<br>PO BOX 86<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z17004 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , BRIAN<br>6440 WALNUT AVE<br>ORANGEVALE, CA  95662 | 01-01139<br>W.R. GRACE & CO. | z17005 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STANLEY , JULIE ; STANLEY , NICOLAS<br>HCR-1 BOX 1039<br>203 S MESNARD<br>MICHIGAMME, MI  49861 | 01-01139<br>W.R. GRACE & CO. | z17006 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHILLE , WILLIAM L<br>125 SE 2ND ST<br>NEWPORT, OR  97365 | 01-01139<br>W.R. GRACE & CO. | z17007 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY , SUE M<br>PO BOX 6<br>ROYALSTON, MA  01368 | 01-01139<br>W.R. GRACE & CO. | z17008 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRANKS , MARGELENE<br>3117 E CHASER LN APT 281<br>SPOKANE, WA  99223-7273 | 01-01139<br>W.R. GRACE & CO. | z17009 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POOLE , TRAVIS J<br>33 FRENCH AVE<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z17010 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAXTON , NANCY J<br>5204 LYLE AVE<br>FARMINGTON, NM  87402 | 01-01139<br>W.R. GRACE & CO. | z17011 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , RICH<br>1116 6TH AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17012 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STURGIS , MICHELLE ; STURGIS , JEREMY<br>292 UNION ST<br>CRYSTAL LAKE, IL  60014 | 01-01139<br>W.R. GRACE & CO. | z17013 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASCUGLI , NICK ; BRASCUGLI , PATRICIA<br>7709 AIRPORT DR N<br>EVELETH, MN  55734 | 01-01139<br>W.R. GRACE & CO. | z17014 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BEKKE , NOLAN D; BEKKE , NANCY L<br>3009 MCBRIDE ST<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z17015 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS , CAROL L<br>2015 E 36TH AVE<br>SPOKANE, WA  99203-4045 | 01-01139<br>W.R. GRACE & CO. | z17016 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , DONALD ; SMITH , CAROLE J<br>1165 NORTHVIEW DR<br>MARION, IA  52302 | 01-01139<br>W.R. GRACE & CO. | z17017 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOAN<br>119 SAINT WENDELIN RD<br>BUTLER, PA  16002 | 01-01139<br>W.R. GRACE & CO. | z17018 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , LESLIE R<br>PO BOX 7643<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z17019 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON BROADCASTING<br>36581 N RESERVOIR RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17020 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RODEN , PATRICIA A<br>176 GROVE ST<br>PUTNAM, CT  06260 | 01-01139<br>W.R. GRACE & CO. | z17021 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERENS , WAYNE<br>3180 S BALDWIN<br>FREMONT, MI  49412 | 01-01139<br>W.R. GRACE & CO. | z17022 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STAY , KAREN S<br>3180 S BALDWIN<br>FREMONT, MI  49412 | 01-01139<br>W.R. GRACE & CO. | z17023 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLACKFOOT LAND & WATER LLC<br>PO BOX 7694<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z17024 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEPPEK , MR JAMES ; LEPPEK , MRS JAMES<br>1231 S VAN DYKE<br>BAD AXE, MI  48413 | 01-01139<br>W.R. GRACE & CO. | z17025 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , ANNETTE<br>108 APPLEWOOD DR<br>GIBSONIA, PA  15044 | 01-01139<br>W.R. GRACE & CO. | z17026 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , ROBERT L<br>2897 VETERANS ST<br>EAST POINT, GA  30344 | 01-01139<br>W.R. GRACE & CO. | z17027 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIHLAR , CHARLES<br>1728 CLAY BANKS RD<br>STURGEON BAY, WI  54235 | 01-01139<br>W.R. GRACE & CO. | z17028 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIHLAR , DAVID<br>608 TACOMA BEACH RD<br>STURGEON BAY, WI  54235 | 01-01139<br>W.R. GRACE & CO. | z17029 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY , WILLIAM M<br>6446 RT 22<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z17030 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLARKE JR , FRANK E; CLARKE , GINA<br>PO BOX 324<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z17031 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARMON , MICHAEL W<br>E4196 HWY 22/54<br>WAUPACA, WI  54981 | 01-01139<br>W.R. GRACE & CO. | z17032 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BECK , MARIETTA ; BECK , GEORGE ; BECK , HENRIETTA<br>5476 HODIAMONT AVE<br>JENNINGS, MO  63136 | 01-01139<br>W.R. GRACE & CO. | z17033 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN , LARRY<br>16 SKYTOP TER<br>MONTCLAIR, NJ  07043-2613 | 01-01139<br>W.R. GRACE & CO. | z17034 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKOWSKI , JAMES W<br>3978 N MICHIGAN<br>SAGINAW, MI  48604 | 01-01139<br>W.R. GRACE & CO. | z17035 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM A<br>6377 GOLF POINTE<br>BAY CITY, MI  48706 | 01-01139<br>W.R. GRACE & CO. | z17036 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RAKERS , MARIE S<br>6932 BANCROFT<br>SAINT LOUIS, MO  63109 | 01-01139<br>W.R. GRACE & CO. | z17037 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , BRENT<br>44 NIAGARA<br>PONTIAC, MI  48341 | 01-01139<br>W.R. GRACE & CO. | z17038 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUDOLFSON , THOMAS<br>2326 TAFT ST NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z17039 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUNDY , STEVEN ; MUNDY , LEONA<br>PO BOX 275<br>POPLAR GROVE, IL  61065 | 01-01139<br>W.R. GRACE & CO. | z17040 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , CECILE<br>229 MULBERRY ST<br>WILLIAMSON, WV  25661 | 01-01139<br>W.R. GRACE & CO. | z17041 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KWIATKOWSKI , RICHARD D<br>23315 WHITE TAIL RD<br>SMITHSBURG, MD  21783 | 01-01139<br>W.R. GRACE & CO. | z17042 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOHLS , JOYCE S<br>519 UNIVERSITY AVE W<br>MINOT, ND  58703 | 01-01139<br>W.R. GRACE & CO. | z17043 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHESNICKY , DON<br>9 FINDLAY AVE<br>OTTAWA, ON  K1S 2TI<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z17044 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANOVER , DALLAS ; VANOVER , MARSCEY<br>1100 8TH ST<br>WENATCHEE, WA  98801 | 01-01139<br>W.R. GRACE & CO. | z17045 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROHLMAN , BARBARA A<br>6409 27TH AVE<br>KENOSHA, WI  53143 | 01-01139<br>W.R. GRACE & CO. | z17046 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDEN , JON<br>901 W SUMMIT<br>CRESTON, IA 50801 | 01-01139<br>W.R. GRACE & CO. | z17047 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALAS , PAMELA D<br>229 WHITNEY DR<br>PUEBLO, CO 81004 | 01-01139<br>W.R. GRACE & CO. | z17048 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FISHER , JUDY ; FREEBY , MICHAEL<br>2000 SW 37TH<br>TOPEKA, KS 66611 | 01-01139<br>W.R. GRACE & CO. | z17049 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASCH , RHONDA L<br>3007 W WALTON AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17050 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17051 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17052 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17053 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17054 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17055 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17056 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TWODOT LANDS LIVESTOCK CO<br>BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17057 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TWODOT LANDS LIVESTOCK CO<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17058 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DEBORAH<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17059 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HILLMANN , CHRISTOPHER ; HILLMANN , KRISTIN<br>356 DEMAREST AVE<br>ORADELL, NJ 07649 | 01-01139<br>W.R. GRACE & CO. | z17060 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN , JANET<br>5240 MALLARD WY<br>MISSOULA, MT 59808 | 01-01139<br>W.R. GRACE & CO. | z17061 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROE, CHARLES W<br>986 LOMBARD ST<br>GALESBURG, IL 61401 | 01-01139<br>W.R. GRACE & CO. | z17062 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BILBO TRANSPORTS INC<br>PO BOX 560109<br>DALLAS, TX 75356 | 01-01139<br>W.R. GRACE & CO. | z17063 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGER , JEFFREY ; HAGER , PAULA<br>8505 E COLUMBIA PARK DR<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z17064 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LONG , FRANCES T<br>PO BOX 571<br>SOUTH EASTON, MA 02375 | 01-01139<br>W.R. GRACE & CO. | z17065 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KENNEY , CAROL E<br>412 COPELAND ST<br>BROCKTON, MA 02301 | 01-01139<br>W.R. GRACE & CO. | z17066 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHASE JR , DAVID B<br>6401 S BENTON AVE<br>KANSAS CITY, MO 64132 | 01-01139<br>W.R. GRACE & CO. | z17067 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , ROBERT C<br>826 SR 133<br>FELICITY, OH 45120 | 01-01139<br>W.R. GRACE & CO. | z17068 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRUSKO , MR ALEXIUS ; KRUSKO , MRS ALEXIUS<br>100 TANGLEWOOD LN<br>NEWARK, DE 19711 | 01-01139<br>W.R. GRACE & CO. | z17069 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARNHART , EINAR N<br>4103 N ASH ST<br>SPOKANE, WA 99205-1407 | 01-01139<br>W.R. GRACE & CO. | z17070 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCALLISTER , LOWELL<br>5364 CR 10<br>HEUVELTON, NY 13654 | 01-01139<br>W.R. GRACE & CO. | z17071 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BETTY R<br>1318 LINDSEY LN<br>TYLER, TX 75701 | 01-01139<br>W.R. GRACE & CO. | z17072 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BREWER , MARC A<br>36 BAY ST<br>BOOTHBAY HARBOR, ME 04538 | 01-01139<br>W.R. GRACE & CO. | z17073 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLMOC , MICHAEL<br>303 N BLAUVELT<br>SIOUX FALLS, SD 57103 | 01-01139<br>W.R. GRACE & CO. | z17074 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOLITOR , MICHAEL<br>1136 PITNER AVE<br>EVANSTON, IL 60202-1047 | 01-01139<br>W.R. GRACE & CO. | z17075 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHLERNITZAUER , TIMOTHY L<br>4460 15TH ST NW<br>CANTON, OH 44708 | 01-01139<br>W.R. GRACE & CO. | z17076 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOETZ , CHRISTOPHER ; GOETZ , ANGELA 3128 SAINT PIERRE ST MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z17077 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDGE , LARRY PO BOX 883 TALBOTTON, GA 31827-0883 | 01-01139 W.R. GRACE & CO. | z17078 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REID , EDWARD ; MURRELL , GRACE ; MURRELL , T 1200 WOODYCREST AVE #5E BRONX, NY 10452 | 01-01139 W.R. GRACE & CO. | z17079 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON , LUELLA 220 W 17TH ST OGDEN, UT 84404 | 01-01139 W.R. GRACE & CO. | z17080 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , MELISSA PO BOX 867 THREE FORKS, MT 59752 | 01-01139 W.R. GRACE & CO. | z17081 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLICK , JOHN E; HOLLICK , DEBORAH D 276 S ELM ST PALATINE, IL 60067-6049 | 01-01139 W.R. GRACE & CO. | z17082 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMB , JESSE B PO BOX 7209 MISSOULA, MT 59807 | 01-01139 W.R. GRACE & CO. | z17083 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| QUALBEN , JONATHAN A 618 S 2ND ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17084 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEATON , WARREN 128 HEATON HILL LN ROAN MOUNTAIN, TN 37687 | 01-01139 W.R. GRACE & CO. | z17085 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , TERRY D; ALLEN , SANDRA R 308 GLYN CAGNY RD BALLWIN, MO 63021 | 01-01139 W.R. GRACE & CO. | z17086 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHESNUT , DAVID 3796 LINCOLN AVE SHADYSIDE, OH 43947 | 01-01139 W.R. GRACE & CO. | z17087 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MONSEAUX , NANCY D 4204 FORDHAM RD BALTIMORE, MD 21229 | 01-01139 W.R. GRACE & CO. | z17088 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROCKMANN , J RODNEY ; BROCKMANN , VIRGINIA M 1420 S 7TH ST SAINT CHARLES, IL 60174-3809 | 01-01139 W.R. GRACE & CO. | z17089 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , DONALD K 1825 CHELSEA CIR FLINT, MI 48503 | 01-01139 W.R. GRACE & CO. | z17090 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YOST , MARTHA E 638 E TENTH ST BERWICK, PA 18603 | 01-01139 W.R. GRACE & CO. | z17091 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELLIOTT , JAMES L; ELLIOTT , CHRISTINE<br>219 REDMOND AVE<br>SAINT LOUIS, MO 63135 | 01-01139<br>W.R. GRACE & CO. | z17092 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BOWMAN , JULIA L<br>1946 KING DR<br>STOW, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z17093 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| JONES , MABEL<br>21 ROBINSON RD<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z17094 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MATHESON , HUGH<br>924 HOYT AVE<br>EVERETT, WA 98201 | 01-01139<br>W.R. GRACE & CO. | z17095 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| COOK , ALAN T; COOK , JANET C<br>1378 BROADWAY<br>HANOVER, MA 02339 | 01-01139<br>W.R. GRACE & CO. | z17096 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| NOLAN , MARITA<br>16 WILLIS AVE<br>STATEN ISLAND, NY 10301-3115 | 01-01139<br>W.R. GRACE & CO. | z17097 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BYRNE , DONALD<br>928 S WILDWOOD<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z17098 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| DAVIES , JOHN G; DAVIES , CAMILLA H<br>737 RIVARD BLVD<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z17099 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ZAMBARDINO , STEPHEN<br>1075 W CIRCUIT DR<br>VIDOR, TX 77662 | 01-01139<br>W.R. GRACE & CO. | z17100 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MYER , NANCY B<br>839 DUNSTAN RD<br>GENEVA, IL 60134 | 01-01139<br>W.R. GRACE & CO. | z17101 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| OAKLEY , MARK ; OAKLEY , MARY<br>29065 N GARLAND RD<br>WAUCONDA, IL 60084 | 01-01139<br>W.R. GRACE & CO. | z17102 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| VOSSLER , RUSSELL C; VOSSLER , SHARON L<br>714 J ST<br>SPARKS, NV 89431-3732 | 01-01139<br>W.R. GRACE & CO. | z17103 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SCHWINDEL , KEZIAH<br>735 4TH ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z17104 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MCMASTER , STEPHEN ; MCMASTER , PAMELA<br>1282 E MILES AVE<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z17105 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| OVERLOCK , DOUGLAS C<br>2110 W FIFTH<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z17106 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , MICHAEL<br>3205 W GORDON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17107 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3120 N ASH PL<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17108 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL , RICHARD C<br>276 POTTERSTOWN RD<br>LEBANON, NJ 08833 | 01-01139<br>W.R. GRACE & CO. | z17109 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , SANDRA E<br>484 ITASCA ST<br>WOOD DALE, IL 60191 | 01-01139<br>W.R. GRACE & CO. | z17110 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGULLO , JON L<br>2104 W OLD NATIONAL TR<br>GREENVILLE, IL 62246 | 01-01139<br>W.R. GRACE & CO. | z17111 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOOLEY , JOSEPH E<br>4495 DRY RIDGE RD<br>CINCINNATI, OH 45252 | 01-01139<br>W.R. GRACE & CO. | z17112 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BICKERTON , KENT ; BICKERTON , ANASTASIA<br>12 BRADSHAW ST<br>NORTH BROOKFIELD, MA 01535 | 01-01139<br>W.R. GRACE & CO. | z17113 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHIUDIONI , JAMES E<br>53 GAYLAND RD<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO. | z17114 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEE , TERESA R<br>2944 EL CAPITAL DR<br>COLORADO SPRINGS, CO 80918-2018 | 01-01139<br>W.R. GRACE & CO. | z17115 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITESELL , MICHAEL M<br>4252 STATE ROUTE 66<br>APOLLO, PA 15613 | 01-01139<br>W.R. GRACE & CO. | z17116 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>PO BOX 216<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z17117 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHESTER , WANDA K<br>868 ZAHL<br>MUSKEGON, MI 49445 | 01-01139<br>W.R. GRACE & CO. | z17118 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETROCSKO , WILLIAM P; PETROCSKO , CHERYL L<br>78 WEBSTER AVE<br>NORTH IRWIN, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z17119 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRAZZINI , THEODORE J<br>444 HOOD DR<br>CANFIELD, OH 44406 | 01-01139<br>W.R. GRACE & CO. | z17120 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAZEL B PATTEN LIVING TRUST<br>PO BOX 59<br>COGGON, IA 52218 | 01-01139<br>W.R. GRACE & CO. | z17121 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3483 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS , JESSE<br>48 GREEN ST<br>DANVERS, MA 01923 | 01-01139<br>W.R. GRACE & CO. | z17122 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE , MARTHA C<br>PO BOX 238<br>NORTH WOODSTOCK, NH 03262 | 01-01139<br>W.R. GRACE & CO. | z17123 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER , EVAN ; BARRINGER , ASHLEY<br>PO BOX 191<br>OAKHAM, MA 01068 | 01-01139<br>W.R. GRACE & CO. | z17124 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOHR , JACQUELYN K<br>1050 E RAMON RD #87<br>PALM SPRINGS, CA 92264 | 01-01139<br>W.R. GRACE & CO. | z17125 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOROKO , PERRY R<br>34 WALLACE RD<br>GOFFSTOWN, NH 03045 | 01-01139<br>W.R. GRACE & CO. | z17126 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOLDEN , SCOTT J<br>9 CHESTNUT ST<br>DANVERS, MA 01923 | 01-01139<br>W.R. GRACE & CO. | z17127 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BILLMAN , DAN ; BILLMAN , PAMELA<br>402 LINCOLN AVE<br>PO BOX 567<br>MARS, PA 16046 | 01-01139<br>W.R. GRACE & CO. | z17128 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FIRST CITZENS MORTGAGE<br>307 E RICHARDSON CIR<br>HARTSVILLE, SC 29550 | 01-01139<br>W.R. GRACE & CO. | z17129 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YOUNT , ROBERT L<br>8138 JORDAN RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z17130 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , JAMES H; JACKSON , JULIE T<br>7112 RIVER RD<br>OLMSTED FALLS, OH 44138 | 01-01139<br>W.R. GRACE & CO. | z17131 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOLLOY , JAMES F<br>44 TILESTON RD<br>WINTHROP, MA 02152 | 01-01139<br>W.R. GRACE & CO. | z17132 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS , RUTH<br>1745 IVY ST<br>DENVER, CO 80220 | 01-01139<br>W.R. GRACE & CO. | z17133 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHASE HF<br>2721 N SWEDE RD<br>MIDLAND, MI 48642 | 01-01139<br>W.R. GRACE & CO. | z17134 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEVTZOW , STEVEN A<br>5741 S GREENWOOD ST<br>LITTLETON, CO 80120 | 01-01139<br>W.R. GRACE & CO. | z17135 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE , COLLEEN<br>4369 XAVIER ST<br>DENVER, CO 80212 | 01-01139<br>W.R. GRACE & CO. | z17136 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERICKSON , CATHEY<br>108 W 5TH<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z17137 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEHRKE , CARRIE M<br>41676 US HWY 2<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z17138 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARIBALDI , LARRY J; SOLA , MARILYN J<br>127 C ST<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z17139 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HELLEBUST FARMS INC<br>PO BOX 1508<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z17140 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGE , CAROL J; BROWN , RENITA A<br>2516 ORCHARD DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z17141 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVISSON , PAUL W<br>PO BOX 1116<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z17142 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVISSON , PAUL W<br>PO BOX 1116<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z17143 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUCKOW , MR RICHARD A<br>1314 MAGNOLIA DR<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z17144 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUCKOW , MR RICHARD A<br>1314 MAGNOLIA DR<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z17145 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILHIDE III , GLENN C<br>PO BOX 127<br>MANSFIELD CENTER, CT 06250 | 01-01139<br>W.R. GRACE & CO. | z17146 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABRAITIS , KAREN-SUE<br>39 DELMONT ST<br>MANCHESTER, CT 06042 | 01-01139<br>W.R. GRACE & CO. | z17147 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABRAITIS , KAREN-SUE<br>39 DELMONT ST<br>MANCHESTER, CT 06042 | 01-01139<br>W.R. GRACE & CO. | z17148 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARQUIS , LEE<br>383 RIVERSIDE DR<br>NORTH GROSVENORDALE, CT 06255 | 01-01139<br>W.R. GRACE & CO. | z17149 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLE , SYLVIA<br>487 WOODIN ST<br>HAMDEN, CT 06514 | 01-01139<br>W.R. GRACE & CO. | z17150 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYON COUNTY NEVADA<br>275 MAIN ST<br>YERINGTON, NV 89447 | 01-01139<br>W.R. GRACE & CO. | z17151 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETER-COHEN , PAMELA<br>97 SLOCUM RD<br>HEBRON, CT  06248 | 01-01139<br>W.R. GRACE & CO. | z17152 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZACKHEIM , HUGH S<br>315 MING PL<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z17153 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFISH CREDIT UNION<br>PO BOX 1410<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z17154 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFISH CREDIT UNION<br>PO BOX 234<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z17155 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEIGERS , WILLIAM D; STEIGERS , MARY L<br>2001 CEDAR AVE<br>LEWISTON, ID  83501 | 01-01139<br>W.R. GRACE & CO. | z17156 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARKLEY , PATRICIA<br>514 PINE<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z17157 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZEIHEN , JEWEL E<br>N 408 EHORN LN<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z17158 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZEIHEN FAMILY TRUST<br>N 408 EHORN LN<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z17159 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALLAM , RAENA L<br>907 N MAIN ST<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z17160 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPAULDING , ROBERT ; SPAULDING , GAIL<br>PO BOX 474<br>PLUMMER, ID  83851 | 01-01139<br>W.R. GRACE & CO. | z17161 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17162 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17163 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17164 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17165 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHOPE , KENNETH L<br>504 CLARENCE RD<br>SNOW SHOE, PA  16874 | 01-01139<br>W.R. GRACE & CO. | z17166 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTCHART , GAIL M<br>BOX 76<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z17167 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEAPS , D LYNN<br>140 TREASURE LN<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17168 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOAH , JANET C<br>16 KNOLLWOOD CT<br>SAINT CHARLES, MO  63304-7297 | 01-01139<br>W.R. GRACE & CO. | z17169 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEARY , GREG ; LEARY , CINDY<br>1240 S 2ND ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17170 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEEK , RODGER L<br>511 6TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17171 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAYES , SHANNON M<br>242 KENSINGTON AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17172 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , MARVIN C<br>426 RICKETTS RD<br>HAMILTON, MT  59840-9328 | 01-01139<br>W.R. GRACE & CO. | z17173 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAPHAM , DAVID<br>1572 FOX FIELD DR<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z17174 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALBRITTON , MICHAEL L<br>536 ROLLINS ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17175 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRAYCIK , RONALD E; KRAYCIK , JEAN A<br>HC 1 BOX 345<br>SAYLORSBURG, PA  18353 | 01-01139<br>W.R. GRACE & CO. | z17176 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOESSNER , WILLIAM ; WOESSNER , JEAN W<br>126 MCLEOD AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17177 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JON L; WILLIAMS , MARJORIE R<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN  46220<br><br>Counsel Mailing Address:<br>JON L WILLIAMS ATTORNEY AT LAW<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN  46220 | 01-01139<br>W.R. GRACE & CO. | z17178 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OWENS , LEROY R; OWENS , NANCY L<br>PO BOX 533<br>PHILIPSBURG, MT  59858 | 01-01139<br>W.R. GRACE & CO. | z17179 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FERRYMAN , PATRICK ; FERRYMAN , ANNE E<br>1756 S 11TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17180 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER , ALLEN R; MILLER , BETTY JEAN K<br>2405 GILBERT AVE<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z17181 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOGGS , LUTHER N<br>5599 PLEASANT VIEW DR<br>MILFORD, OH  45150-2834 | 01-01139<br>W.R. GRACE & CO. | z17182 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEENAN , MARISSA<br>628 2ND AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17183 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG , WILLIAM E; LUDWIG , MARILYN M<br>594 4TH AVE NW<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17184 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALAHAN , DAVID<br>11000 HWY 238<br>APPLEGATE, OR  97530 | 01-01139<br>W.R. GRACE & CO. | z17185 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WREDE FAMILY TRUST<br>PO BOX 65<br>MOUNTLAKE TERRACE, WA  98043 | 01-01139<br>W.R. GRACE & CO. | z17186 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARTSOCH , JACOB A<br>2406 HENRY ST<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z17187 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE , DAN<br>DAN BOYLE<br>304 MAIN ST<br><br>POLSON, MT  59860-2122 | 01-01139<br>W.R. GRACE & CO. | z17188 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , NEIL E<br>PO BOX 116<br>PABLO, MT  59855 | 01-01139<br>W.R. GRACE & CO. | z17189 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , PATRICK J; FLEMING , CHARLENE<br>34445 N CROW RD<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z17190 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PITTS , LARRY E<br>121 RUTHERFORD DR<br>VACAVILLE, CA  95687 | 01-01139<br>W.R. GRACE & CO. | z17191 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUDDELL , PAULA ; RUDDELL , TREVOR J<br>WIERMAN , ANGELA M<br>415 COTTONWOOD DR<br>RICHLAND, WA  99352 | 01-01139<br>W.R. GRACE & CO. | z17192 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , JOHN M<br>2220 E MELROSE ST<br>GILBERT, AZ  85297 | 01-01139<br>W.R. GRACE & CO. | z17193 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULLER , THEODORE R<br>430 BEVERLY AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17194 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROOK , KATHLEEN A<br>7021 N CAMPBELL ST<br>GLADSTONE, MO  64118 | 01-01139<br>W.R. GRACE & CO. | z17195 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILLY , MATTHEW M<br>5422 73RD ST<br>KENOSHA, WI 53142 | 01-01139<br>W.R. GRACE & CO. | z17196 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , VALERIE M<br>68 PARK PL<br>SEA CLIFF, NY 11579 | 01-01139<br>W.R. GRACE & CO. | z17197 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEE , AUSTIN G<br>1613 PORT WILLIAMS RD<br>SEQUIM, WA 98382 | 01-01139<br>W.R. GRACE & CO. | z17198 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINRICHS , MARY BETH<br>W 180 S 7914 PIONEER<br>MUSKEGO, WI 53150 | 01-01139<br>W.R. GRACE & CO. | z17199 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUPERIOR COURT OF THE VIRGIN ISLANDS<br>PO BOX 70<br>ST THOMAS, VI 00804 | 01-01139<br>W.R. GRACE & CO. | z17200 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FORTIN JR , MARCEL<br>61 S GROVE ST<br>AUGUSTA, ME 04330-7127 | 01-01139<br>W.R. GRACE & CO. | z17201 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , JEFFREY D<br>398 BONNY EAGLE RD<br>HOLLIS CENTER, ME 04042 | 01-01139<br>W.R. GRACE & CO. | z17202 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OGG , TONI J<br>341 BLAINE ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17203 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNIER , MAURICE ; BERNIER , PATRICIA<br>52 VILLAGE ST<br>LISBON, ME 04250 | 01-01139<br>W.R. GRACE & CO. | z17204 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTIRE , GEORGE<br>1508 MCDOUGALL AVE<br>EVERETT, WA 98201 | 01-01139<br>W.R. GRACE & CO. | z17205 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , MICHAEL ; SANDERS , KRISTINA<br>130 LIGHTNER LN<br>UNION, OH 45322 | 01-01139<br>W.R. GRACE & CO. | z17206 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , LINDA ; DOUGLAS , JOHN<br>345 DALY AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17207 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DRAPES , GREG A; DRAPES , DEBI E<br>4530 SCOTT ALLEN DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z17208 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIGHTON , ADRIAN ; VON DER PAHLEN , MARIA<br>33520 TWIN CREEK WAY<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z17209 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAZZOLA , CATHERINE J<br>835 S 4TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17210 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAULT , DENNIS L<br>PO BOX 152<br>ARLEE, MT 59821 | 01-01139<br>W.R. GRACE & CO. | z17211 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , WALTER J<br>2211 BURLINGTON AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17212 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUNDEEN , DAVID ; LUNDEEN , ROCHELLE<br>1528 13TH AVE N<br>FORT DODGE, IA 50501 | 01-01139<br>W.R. GRACE & CO. | z17213 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YAZVAC , STEVE ; YAZVAC , BRIDGET<br>3780 SALISH TRL<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z17214 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RABIEGA , JOHN<br>175 ASHLAND AVE<br>NEWINGTON, CT 06111-2807 | 01-01139<br>W.R. GRACE & CO. | z17215 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPILLERS , CAROLYN J<br>652 NORTH AVE W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17216 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILMOUR , WILLIAM B<br>827 OAKLAND ST<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z17217 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUTKOWSKI , PETER ; RUTKOWSKI , KIMBERLY<br>25 EDSEH 11 RD<br>BOYERTOWN, PA 19512 | 01-01139<br>W.R. GRACE & CO. | z17218 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY A<br>14026 W CYPRESS FOREST DR<br>HOUSTON, TX 77070-2913 | 01-01139<br>W.R. GRACE & CO. | z17219 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINES , JAMES ; HINES , KIMBERLEE<br>1014 BELT LINE RD<br>COLLINSVILLE, IL 62234 | 01-01139<br>W.R. GRACE & CO. | z17220 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PILGRIM-FITCH , DIANE<br>615 A POWDERHOUSE RD<br>VESTAL, NY 13850 | 01-01139<br>W.R. GRACE & CO. | z17221 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YABRA , SANTINO P<br>37296 MTN VIEW RD<br>BURNEY, CA 96013 | 01-01139<br>W.R. GRACE & CO. | z17222 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRABEC , JASON<br>829 HICKORY RD<br>WALNUTPORT, PA 18088 | 01-01139<br>W.R. GRACE & CO. | z17223 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REDMAN , SCOTT<br>3101 ARTHUR ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z17224 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHL , BRYON N<br>3336 S SHORE DR<br>HUBERTUS, WI 53033 | 01-01139<br>W.R. GRACE & CO. | z17225 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINSEMIER , LYLE H<br>4191 HIGHBRIDGE RD<br>BRETHREN, MI 49619 | 01-01139<br>W.R. GRACE & CO. | z17226 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARWACZ , JOHN<br>1109 MALTA NE<br>GRAND RAPIDS, MI 49503 | 01-01139<br>W.R. GRACE & CO. | z17227 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYON , DONALD F; LYON , DOROTHY E<br>29 HARBOR HEIGHTS DR<br>CENTERPORT, NY 11721 | 01-01139<br>W.R. GRACE & CO. | z17228 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARRON , CAROL ANN<br>4042 24TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z17229 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BASINGER , LERDY M<br>721 SPEYER AVE<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z17230 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELTER III , JOSEPH J<br>5018 DAVENPORT ST<br>OMAHA, NE 68132 | 01-01139<br>W.R. GRACE & CO. | z17231 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , PATRICIA A<br>624 WARFORD ST<br>PERRY, IA 50220 | 01-01139<br>W.R. GRACE & CO. | z17232 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN VEEN , CHARLES E<br>822 OSKALOOSA ST<br>PELLA, IA 50219 | 01-01139<br>W.R. GRACE & CO. | z17233 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUEN , LOWELL<br>3605 S JEFFERSON DR<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17234 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOMME , PAULA A<br>246 TIE CHUTE LN<br>FLORENCE, MT 59833 | 01-01139<br>W.R. GRACE & CO. | z17235 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE MTG<br>11 E ALBERTSON AVE<br>WESTMONT, NJ 08108 | 01-01139<br>W.R. GRACE & CO. | z17236 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL<br>1121 48TH AVE<br>MERIDIAN, MS 39307 | 01-01139<br>W.R. GRACE & CO. | z17237 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE HOBILL FAMILY REVOCABLE TRUST<br>1231 BROADWAY<br>HANOVER, MA 02339 | 01-01139<br>W.R. GRACE & CO. | z17238 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , TERENCE A; COOPER , KATHLEEN C<br>15 STAGE RD<br>NEWARK, DE 19711-4001 | 01-01139<br>W.R. GRACE & CO. | z17239 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROGER H<br>323 NEW JERSEY AVE<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO. | z17240 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed   
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3491 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKER , PATRICK J<br>5731 PETERBORO RD<br>MUNNSVILLE, NY 13409 | 01-01139<br>W.R. GRACE & CO. | z17241 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREEMYER , MARJORIE K; TOMLE , KAREN L<br>1184 CRAVEN DR<br>HIGHLAND, MI 48356 | 01-01139<br>W.R. GRACE & CO. | z17242 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALIFANO , JOREEN M<br>8846-38TH AVE SW<br>SEATTLE, WA 98126-3619 | 01-01139<br>W.R. GRACE & CO. | z17243 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JOAN M ; SMITH III , GRANT C;<br>KWOLCK , KATHY ; CAUGHEY , PATRICIA<br>307 N BEAVER ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z17244 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , WAYNE A; LEWIS , CATHERINE J<br>201 W IDAHO ST<br>CHEYENNE, WY 82009 | 01-01139<br>W.R. GRACE & CO. | z17245 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , HARRY J<br>2514 VALLEY VIEW DR<br>HUNTINGDON VALLEY, PA 19006 | 01-01139<br>W.R. GRACE & CO. | z17246 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , JAMES R<br>306 W QUARTZ ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z17247 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , JAMES R<br>306 W QUARTZ ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z17248 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ACOSTA , AIDA ; ACOSTA , JOE<br>6348 MARTY<br>OVERLAND PARK, KS 66202 | 01-01139<br>W.R. GRACE & CO. | z17249 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYO-WILSON , PENNY<br>24 PINE WOODS LN<br>MANSFIELD CENTER, CT 06250 | 01-01139<br>W.R. GRACE & CO. | z17250 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| URSCHALITZ , VINCENT R<br>719 W MAIN CROSS ST<br>FINDLAY, OH 45840 | 01-01139<br>W.R. GRACE & CO. | z17251 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARCHIBALD , JERALD<br>1271 WICK LN<br>BLUE BELL, PA 19422 | 01-01139<br>W.R. GRACE & CO. | z17252 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CAESAR , AUSTIN B<br>PO BOX 552<br>MORRISON, CO 80465 | 01-01139<br>W.R. GRACE & CO. | z17253 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLS , JEFFREY A; WILLS , DOREEN B<br>27809 ZOOK RD<br>RICHWOOD, OH 43344 | 01-01139<br>W.R. GRACE & CO. | z17254 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORR , IAN<br>2549 HARRISON AVE<br>BALDWIN, NY 11510 | 01-01139<br>W.R. GRACE & CO. | z17255 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANACORE , STEPHEN<br>482 GROVE ST<br>ORADELL, NJ 07649 | 01-01139<br>W.R. GRACE & CO. | z17256 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS , GARY A<br>840 MELROSE AVE<br>TRENTON, NJ 08629-2411 | 01-01139<br>W.R. GRACE & CO. | z17257 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , PAULINE<br>21 W ELIZABETH ST<br>SKANEATELES, NY 13152 | 01-01139<br>W.R. GRACE & CO. | z17258 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIXON JR , NORWOOD C<br>PO BOX 1427<br>VIDOR, TX 77670 | 01-01139<br>W.R. GRACE & CO. | z17259 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MIHAI D; JOHNSON , BRENDA L<br>8 S INGRAM ST<br>ALEXANDRIA, VA 22304-4938 | 01-01139<br>W.R. GRACE & CO. | z17260 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ , MARLIES<br>6 WOOD ST<br>DANBURY, CT 06811 | 01-01139<br>W.R. GRACE & CO. | z17261 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAUG , DONALD<br>115 STATE ST<br>BOX 76<br>MAPLE PARK, IL 60151 | 01-01139<br>W.R. GRACE & CO. | z17262 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , PENNY<br>940 W 79TH ST<br>LOS ANGELES, CA 90044 | 01-01139<br>W.R. GRACE & CO. | z17263 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , BARBARA<br>940 1/2 79TH ST<br>LOS ANGELES, CA 90044 | 01-01139<br>W.R. GRACE & CO. | z17264 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , GARY D<br>9293 UPPER HIGHWOOD CREEK RD<br>HIGHWOOD, MT 59450 | 01-01139<br>W.R. GRACE & CO. | z17265 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICHARD<br>2125 CENTRAL AVE<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z17266 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE , LYNN E<br>440 WILLIAMSTOWN RD<br>LANESBORO, MA 01237 | 01-01139<br>W.R. GRACE & CO. | z17267 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STRANG , EDWARD<br>13609 E 25TH<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z17268 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLAN S<br>33-48 76TH ST<br>JACKSON HEIGHTS, NY 11372 | 01-01139<br>W.R. GRACE & CO. | z17269 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HRUSKA , JOHN N; HRUSKA , ANDREA S<br>8540 HOHMAN AVE<br>MUNSTER, IN 46321 | 01-01139<br>W.R. GRACE & CO. | z17270 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY , MICHAEL 514 E BURBANK AVE WOODSTOCK, IL 60098 | 01-01139 W.R. GRACE & CO. | z17271 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT , JAMES A 261 RIVER RD HOLLIS CENTER, ME 04042 | 01-01139 W.R. GRACE & CO. | z17272 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZAHRADKA , JEFF 11045 61ST ST NE LAWTON, ND 58345 | 01-01139 W.R. GRACE & CO. | z17273 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARNEY , DEBORAH M 1506 STAFFWOOD DR KNOXVILLE, TN 37922 | 01-01139 W.R. GRACE & CO. | z17274 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOEFTLER , PATRICIA 357 W MEYER HAZEL PARK, MI 48030 | 01-01139 W.R. GRACE & CO. | z17275 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIBERIO JR , JAMES J 1648 GRAND AVE SAVANNAH, NY 13146 | 01-01139 W.R. GRACE & CO. | z17276 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLEMENS , KIRBY 903 N WOODRUFF SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z17277 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , STEVEN S W-3122 6TH SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z17278 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAMES-FOX , MARY E 5732 DACOLA SHORES RD CONESUS, NY 14435 | 01-01139 W.R. GRACE & CO. | z17279 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINIAES , JANICE 24037 W CHICAGO ST PLAINFIELD, IL 60544 | 01-01139 W.R. GRACE & CO. | z17280 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIX , CHRISTOPHER 311 W LINCOLN ST STREATOR, IL 61364 | 01-01139 W.R. GRACE & CO. | z17281 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOSA , DANIEL 1070 BROCK DR CORPUS CHRISTI, TX 78412 | 01-01139 W.R. GRACE & CO. | z17282 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANCHEZ , JOANNE E 11503 BOONE AVE SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z17283 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROACH , JOAN H 69 GREEN RIVER RD GREENFIELD, MA 01301 | 01-01139 W.R. GRACE & CO. | z17284 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DYKES , RUBY L 824 E 9TH AVE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z17285 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERRITER , JOHN J 72 N WOODLAND TR PALOS PARK, IL 60464 | 01-01139 W.R. GRACE & CO. | z17286 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , WALTER R; MCKEE , MARJORIE A 515 N SARGENT RD SPOKANE, WA 99212-2818 | 01-01139 W.R. GRACE & CO. | z17287 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOWICKI , LOUISE R ; WALLNER , LOUISE WARD , BARBARA 20651 WOODSIDE HARPER WOODS, MI 48225 | 01-01139 W.R. GRACE & CO. | z17288 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS , DORIS B 7727 WOODBINE RD WOODBINE, MD 21797 | 01-01139 W.R. GRACE & CO. | z17289 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JOHN C; JOHNSON , ROMA M E 11708 12TH AVE SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z17290 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAYES , PATRICIA ; HAYES , DEBORAH 4808 S UNION AVE CHICAGO, IL 60609 | 01-01139 W.R. GRACE & CO. | z17291 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANKCORN , RICHARD R 3924 S SKYVIEW DR SPOKANE, WA 99203-2741 | 01-01139 W.R. GRACE & CO. | z17292 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALDEN , JOHN 12 WOODS RD REPUBLIC, WA 99166 | 01-01139 W.R. GRACE & CO. | z17293 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALAS , JESSICA 710 AVE P DODGE CITY, KS 67801 | 01-01139 W.R. GRACE & CO. | z17294 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GREGORAS , ANTHONY ; GREGORAS , LEE 73 SPIRE VIEW RD RIDGEFIELD, CT 06877 | 01-01139 W.R. GRACE & CO. | z17295 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AHLBERG , DANIEL B 4440 TYROL CREST GOLDEN VALLEY, MN 55416-3554 | 01-01139 W.R. GRACE & CO. | z17296 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIESZ , DAMON 14 HUBBELL LN LAKE GEORGE, NY 12845 | 01-01139 W.R. GRACE & CO. | z17297 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS , MR DAVID ; RICHARDS , MRS GERLINDE 178 FORREST LN PHILLIPSBURG, NJ 08865 | 01-01139 W.R. GRACE & CO. | z17298 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIDDLE , RANDY L; RIDDLE , SALLIE M 1007 COLUMBIA AVE GROVE CITY, PA 16127 | 01-01139 W.R. GRACE & CO. | z17299 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINIAES , JANICE 24037 W CHICAGO ST PLAINFIELD, IL 60544 | 01-01139 W.R. GRACE & CO. | z17300 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIX , CHRISTOPHER<br>311 W LINCOLN ST<br>STREATOR, IL 61364 | 01-01139<br>W.R. GRACE & CO. | z17301 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELSH , DAVID ; WELSH , KATHERINE<br>26600 NE BRUNNER RD<br>CAMAS, WA 98607-7025 | 01-01139<br>W.R. GRACE & CO. | z17302 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCDERMID , MARY<br>1465 BROCKWAY MILLS RD<br>CHESTER, VT 05143 | 01-01139<br>W.R. GRACE & CO. | z17303 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FEEHAN , BRIAN<br>52 LAKEWOOD RD<br>NEW EGYPT, NJ 08533 | 01-01139<br>W.R. GRACE & CO. | z17304 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIMON , RONALD A<br>2837 N SOUTHPORT AVE<br>CHICAGO, IL 60657 | 01-01139<br>W.R. GRACE & CO. | z17305 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOUTEILLER , CHARLES G<br>PO BOX 1119<br>GREAT BARRINGTON, MA 01230 | 01-01139<br>W.R. GRACE & CO. | z17306 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAZZUCCHELLI , JACK ; SCHULTZ , WENDY<br>963 S WESTGATE RD<br>DES PLAINES, IL 60016 | 01-01139<br>W.R. GRACE & CO. | z17307 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ESCH , JOHN J<br>113 JEFFERSON AVE<br>CRYSTAL CITY, MO 63019 | 01-01139<br>W.R. GRACE & CO. | z17308 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROYER , GREGORY L<br>121 S 2ND ST<br>DENVER, PA 17517 | 01-01139<br>W.R. GRACE & CO. | z17309 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NYIRI , CSABA<br>867 LYN RD<br>BOWLING GREEN, OH 43402 | 01-01139<br>W.R. GRACE & CO. | z17310 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FASO , CHARLES ; FASO , MARY ELLEN<br>PO BOX 337<br>SODUS, NY 14551 | 01-01139<br>W.R. GRACE & CO. | z17311 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , NANCY S<br>HC2 BOX 109<br>NOGALES, AZ 85621 | 01-01139<br>W.R. GRACE & CO. | z17312 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , JOE ; MARINO , SUSAN<br>PO BOX 240<br>OAKRIDGE, OR 97463 | 01-01139<br>W.R. GRACE & CO. | z17313 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COIT III , PETER F<br>41 E UTICA ST<br>BUFFALO, NY 14209 | 01-01139<br>W.R. GRACE & CO. | z17314 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLIHER , JAMES ; KELLIHER , BARBARA<br>72 HOPKINS RD<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z17315 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARSONS , RANDALL L<br>PO BOX 303<br>SEAHURST, WA  98062-0303 | 01-01139<br>W.R. GRACE & CO. | z17316 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLEN , LINDA<br>86 ONONDEGA RD<br>NARRAGANSETT, RI  02882 | 01-01139<br>W.R. GRACE & CO. | z17317 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANLON , KEVIN F<br>PO BOX 691<br>PROSSER, WA  99350 | 01-01139<br>W.R. GRACE & CO. | z17318 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHACKLETON , RAY<br>529 S 1ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17319 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAWTHORNE , DIANE<br>C/O BLACKWELL HAWTHORNE<br>2400 WOODLAND AVE<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z17320 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARANDA , MARIA L<br>4761 VAN BUREN ST<br>GARY, IN  46408 | 01-01139<br>W.R. GRACE & CO. | z17321 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE , MELINDA<br>3105 DAVID AVE<br>PALO ALTO, CA  94303 | 01-01139<br>W.R. GRACE & CO. | z17322 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE INVESTMENTS INC<br>3321 ARBOR WAY<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z17323 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD , JEFF<br>720 S GREENE RD<br>GOSHEN, IN  46526 | 01-01139<br>W.R. GRACE & CO. | z17324 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOST BLESSED SACRAMENT CHURCH<br>1325 SMELTER AVE<br>BLACK EAGLE, MT  59414 | 01-01139<br>W.R. GRACE & CO. | z17325 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURROUGHS , JOSEPH P<br>2641 BRICKYARD RD<br>WARNERS, NY  13164 | 01-01139<br>W.R. GRACE & CO. | z17326 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FULLER , RUSSELL F<br>801 PRINCETON<br>ANN ARBOR, MI  48103 | 01-01139<br>W.R. GRACE & CO. | z17327 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STOKES , JASON ; STOKES , TAMI<br>108 FJERESTAD AVE E<br>ESTELLINE, SD  57234 | 01-01139<br>W.R. GRACE & CO. | z17328 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , KEVIN M<br>1444 16TH ST S<br>FARGO, ND  58103 | 01-01139<br>W.R. GRACE & CO. | z17329 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , HARRY C<br>909 E CHATEAU PL<br>WHITEFISH BAY, WI  53217 | 01-01139<br>W.R. GRACE & CO. | z17330 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER , HARRY C 909 E CHATEAU PL WHITEFISH BAY, WI 53217 | 01-01139 W.R. GRACE & CO. | z17331 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , WILLIAM P 4838 N WOODRUFF AVE WHITEFISH BAY, WI 53217 | 01-01139 W.R. GRACE & CO. | z17332 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , MARIAN H 909 E CHATEAU PL WHITEFISH BAY, WI 53217 | 01-01139 W.R. GRACE & CO. | z17333 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PAPROCKI , MICHAEL ; PAPROCKI , CATHERINE 2118 N NEWHALL ST MILWAUKEE, WI 53201 | 01-01139 W.R. GRACE & CO. | z17334 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , CHRISTOPHER 1832 GRAND AVE RACINE, WI 53403 | 01-01139 W.R. GRACE & CO. | z17335 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE , MATTHEW J 710 W FAIRFIELD CT GLENDALE, WI 53217 | 01-01139 W.R. GRACE & CO. | z17336 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH , DAVID ; FRENCH , ANGELA 211 PLEASANT ST NEVIS, MN 56467 | 01-01139 W.R. GRACE & CO. | z17337 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WIVELL , MARTHA K; WIVELL , WILLIAM 9145 VOSS RD COOK, MN 55723 | 01-01139 W.R. GRACE & CO. | z17338 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THESENVITZ , ROBERT D 124 VALLEY ST SE CHATFIELD, MN 55923 | 01-01139 W.R. GRACE & CO. | z17339 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , LAURIE 8433 E RIVER RD NW COON RAPIDS, MN 55433 | 01-01139 W.R. GRACE & CO. | z17340 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17341 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17342 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17343 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17344 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17345 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17346 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17347 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17348 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17349 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH , GARY ; BOOTH , INGRID 530 BOWMAN RD WISCONSIN DELLS, WI 53965 | 01-01139 W.R. GRACE & CO. | z17350 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , JAMES K RR #1 BOX 125 CARMAN, IL 61425-9733 | 01-01139 W.R. GRACE & CO. | z17351 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , HARRY L 235 E 4TH ST WATSONTOWN, PA 17777 | 01-01139 W.R. GRACE & CO. | z17352 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KUEHN , EDWIN R 1956 Q RD HEARTWELL, NE 68945 | 01-01139 W.R. GRACE & CO. | z17353 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , KIRSTEN ; ALCOCK , JAY T 224 BUENA VISTA AVE ANN ARBOR, MI 48103 | 01-01139 W.R. GRACE & CO. | z17354 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLEUMIER , G 2300 W SUNSET DR INVERNESS, IL 60067 | 01-01139 W.R. GRACE & CO. | z17355 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREESE , KIRSTIN A 111 W 28TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17356 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREESE , KIRSTIN A 111 W 28TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17357 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SORENSEN , JON ; TULLY , CATHERINE 122 GREEN AVE CASTLETON ON HUDSON, NY 12033 | 01-01139 W.R. GRACE & CO. | z17358 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REWAKOWSKI RAMSDEN , CLARA 5075 BALL RD SYRACUSE, NY 13215 | 01-01139 W.R. GRACE & CO. | z17359 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET O LYNCH 4211 S PITTSBURG ST SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17360 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUDE , THERESA<br>PO BOX 12<br>GILMAN, VT 05904 | 01-01139<br>W.R. GRACE & CO. | z17361 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEAL , GLORIA L G<br>407 ADAMS ST<br>YORKVILLE, IL 60560-1406 | 01-01139<br>W.R. GRACE & CO. | z17362 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIVANANDA , JNANA<br>5116 SW 19TH DR<br>PORTLAND, OR 97239 | 01-01139<br>W.R. GRACE & CO. | z17363 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ 07439 | 01-01139<br>W.R. GRACE & CO. | z17364 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ 07439 | 01-01139<br>W.R. GRACE & CO. | z17365 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ 07439 | 01-01139<br>W.R. GRACE & CO. | z17366 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON , LLOYD ; PEARSON , JUNE<br>6511 WILLOW WOOD RD<br>EDINA, MN 55436 | 01-01139<br>W.R. GRACE & CO. | z17367 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD , MARK J; LLOYD , MELISSA C<br>1140 W GREEN TREE RD<br>RIVER HILLS, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17368 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHASE BANK<br>15 JANENS WAY<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z17369 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAVERCROFT , GLENNA<br>2867 OLEANDER AVE<br>MERCED, CA 95340 | 01-01139<br>W.R. GRACE & CO. | z17370 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BACON , RENEE E<br>914 WIDGEON RD<br>NORFOLK, VA 23513 | 01-01139<br>W.R. GRACE & CO. | z17371 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RANDLE , SUGAR S<br>1012 MARTIN AVE<br>PORTSMOUTH, VA 23701 | 01-01139<br>W.R. GRACE & CO. | z17372 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KIRKMAN , JASON<br>667 BAKER RD<br>VIRGINIA BEACH, VA 23462 | 01-01139<br>W.R. GRACE & CO. | z17373 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BACON , CARLTON<br>C/O DOUGLAS BACON<br>5569 DANLOW DR APT 102<br>VIRGINIA BEACH, VA 23455 | 01-01139<br>W.R. GRACE & CO. | z17374 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUTH , JOHN H<br>PO BOX 2375<br>EUREKA, MT 59917 | 01-01139<br>W.R. GRACE & CO. | z17375 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENTZ , BRIAN S<br>10143 BEECH DALY<br>TAYLOR, MI 48180 | 01-01139<br>W.R. GRACE & CO. | z17376 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WELCH , PAUL K<br>24 KENWOOD DR<br>PLYMOUTH, MA 02360 | 01-01139<br>W.R. GRACE & CO. | z17377 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17378 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17379 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17380 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LEUSBY , DAVID A<br>7419 N SKOOKUM RD<br>LUTHER, MI 49656 | 01-01139<br>W.R. GRACE & CO. | z17381 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ST PIERRE , WAYNE ; ST PIERRE , DEBRA<br>30 GREEN ST<br>FAIRHAVEN, MA 02719 | 01-01139<br>W.R. GRACE & CO. | z17382 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WINTERS , MICHAEL L<br>99 COLD HILL<br>GRANBY, MA 01033 | 01-01139<br>W.R. GRACE & CO. | z17383 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GADWAY , THELMA G; GADWAY , BETTY A<br>663 CANNON CORNERS RD<br>MOOERS FORKS, NY 12959-2930 | 01-01139<br>W.R. GRACE & CO. | z17384 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LYONS , GERTRUDE G<br>202 E MARKET AVE<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z17385 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CHAPMAN , LARRY ; CHAPMAN , MARNEE<br>1015 1ST AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z17386 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| KOSS , ED<br>360 MORELAND RD<br>COMMACK, NY 11725 | 01-01139<br>W.R. GRACE & CO. | z17387 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| JOHNS , GAIL<br>1044 MANATAWNY ST<br>POTTSTOWN, PA 19464 | 01-01139<br>W.R. GRACE & CO. | z17388 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| AYLOR , TERRY<br>2904 E FAIRVIEW AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z17389 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ZULLO , PAUL<br>37 BALDWIN RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z17390 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES , PERRY ; JONES , CHANDA 2926 STONEY CREEK RD NORRITON, PA 19401 | 01-01139 W.R. GRACE & CO. | z17391 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEAPES , ROBERT 432 S K ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z17392 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON JR , ROBERT A 734 BAKER AVE WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z17393 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYEDA , CHRIS ; MAYEDA , ANITA 20257 143RD PL SE KENT, WA 98042 | 01-01139 W.R. GRACE & CO. | z17394 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEACEFUL MEADOWS ICE CREAM INC 94 BEDFORD ST WHITMAN, MA 02382 | 01-01139 W.R. GRACE & CO. | z17395 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYERS-WATTS , MICKY 8985 E HWY 80 PORTAL, AZ 85632 | 01-01139 W.R. GRACE & CO. | z17396 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYERS-WATTS , MICKY 521 N CRISMON MESA, AZ 85207 | 01-01139 W.R. GRACE & CO. | z17397 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BONTEMPO , JASON 5631 N 350 E COLUMBIA CITY, IN 46725 | 01-01139 W.R. GRACE & CO. | z17398 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , MATT ; TAYLOR , CINDY 4108 N GLENN RD SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z17399 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , MATT ; TAYLOR , CINDY 4108 N GLENN RD SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z17400 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , BRIAN E 617 VALLEY DR MAUMEE, OH 43537 | 01-01139 W.R. GRACE & CO. | z17401 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHIPP , JERRY ; SHIPP , JON 313 ELK CR RD KELLOGG, ID 83837 | 01-01139 W.R. GRACE & CO. | z17402 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHIPP , GENE 333 ELK CR RD KELLOGG, ID 83837 | 01-01139 W.R. GRACE & CO. | z17403 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CLAYTON E; LYLE , JANIS A 150B W SUSSEX AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17404 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COX , BARRY L PO BOX 878 SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z17405 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PADGURSKIS , MARK<br>6237 S MERRINEC<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO. | z17406 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHARP , MICHAEL J<br>1715 S 7TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17407 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGE , CAROL J; BROWN , RENITA A<br>2516 ORCHARD DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z17408 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGE , STANLEY M; LOGE , CAROL J<br>2516 ORCHARD DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z17409 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOAH , JANET C<br>16 KNOLLWOOD CT<br>SAINT CHARLES, MO 63304 | 01-01139<br>W.R. GRACE & CO. | z17410 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARR , A LAWRENCE ; BARR , CAROL P<br>PO BOX 8<br>FRANCESTOWN, NH 03043-0008 | 01-01139<br>W.R. GRACE & CO. | z17411 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBERG , NEAL<br>18 W 88TH ST #3<br>NEW YORK, NY 10024 | 01-01139<br>W.R. GRACE & CO. | z17412 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , NATALIE<br>763 45TH AVE<br>SAN FRANCISCO, CA 94121 | 01-01139<br>W.R. GRACE & CO. | z17413 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STRAUCH , JOHN ; STRAUCH , JENNIFER<br>11705 W BELLEVIEW AVE<br>LITTLETON, CO 80127-1539 | 01-01139<br>W.R. GRACE & CO. | z17414 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TOWNE , CARALEE<br>8920-167TH STREET CT E<br>PUYALLUP, WA 98375 | 01-01139<br>W.R. GRACE & CO. | z17415 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , MIRIAM<br>2636 TRUMBLE CR RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z17416 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SRNAK , PATRICIA<br>413 S HIGHLAND AVE<br>ARLINGTON HEIGHTS, IL 60005 | 01-01139<br>W.R. GRACE & CO. | z17417 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMB , JERIANN<br>1713 N 2479 RD<br>OTTAWA, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z17418 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILEY , LINDA<br>8718 PARTRIDGE AVE<br>SAINT LOUIS, MO 63147 | 01-01139<br>W.R. GRACE & CO. | z17419 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEROSA , THERESA<br>2623 FISHERMAN ST<br>KODAK, TN 37764 | 01-01139<br>W.R. GRACE & CO. | z17420 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOTTHEIM , STEPHEN M<br>10532 14TH AVE NW<br>SEATTLE, WA  98177 | 01-01139<br>W.R. GRACE & CO. | z17421 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , KARL H<br>34 GEORGE ST<br>ATTLEBORO, MA  02703 | 01-01139<br>W.R. GRACE & CO. | z17422 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , CAROLINE M<br>122 RIVER DR<br>TITUSVILLE, NJ  08560 | 01-01139<br>W.R. GRACE & CO. | z17423 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ERMAN , WILLIAM A<br>18 W ST<br>SOUTH DEERFIELD, MA  01373 | 01-01139<br>W.R. GRACE & CO. | z17424 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY SR , DARRELL E<br>12249 GRAFTON RD<br>CARLETON, MI  48117 | 01-01139<br>W.R. GRACE & CO. | z17425 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALZER , ELLEN P<br>8624 183RD AVE SW<br>ROCHESTER, WA  98579 | 01-01139<br>W.R. GRACE & CO. | z17426 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS , DIANA A<br>510 DOUGHERTY PL<br>FLINT, MI  48504 | 01-01139<br>W.R. GRACE & CO. | z17427 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER DILL , LESLIE<br>956 KIRKHAM<br>GLENDALE, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z17428 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CANEER , REBECCA ; CANEER , DANIEL<br>3233 PINES RD<br>PADUCAH, KY  42001 | 01-01139<br>W.R. GRACE & CO. | z17429 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEWART , JAMES R; STEWART , VERA<br>PO BOX 186<br>ENERGY, IL  62933 | 01-01139<br>W.R. GRACE & CO. | z17430 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VICE , JEFFREY L<br>PO BOX 634<br>SCAPPOOSE, OR  97056 | 01-01139<br>W.R. GRACE & CO. | z17431 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANHOUTEN , BETTY<br>5619 WINTER ST<br>FORT WAYNE, IN  46806 | 01-01139<br>W.R. GRACE & CO. | z17432 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , PAUL E<br>207 W 800 S<br>OREM, UT  84058 | 01-01139<br>W.R. GRACE & CO. | z17433 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WINTER , EDWARD<br>788 PARKSHORE DR H-21<br>NAPLES, FL  34103 | 01-01139<br>W.R. GRACE & CO. | z17434 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POLKA , COLLEEN R<br>822 19TH ST N<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z17435 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LATORRE , MICHAEL<br>650 RIDGEWAY<br>WHITE PLAINS, NY 10605 | 01-01139<br>W.R. GRACE & CO. | z17436 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN , STEVEN ; SMITH , SUZANNE<br>176 FEDERAL ST<br>FLORENCE, MA 01062 | 01-01139<br>W.R. GRACE & CO. | z17437 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASSERANT , JOHN ; MASSERANT , KATHLEEN<br>1783 LAKEVIEW<br>TRENTON, MI 48183 | 01-01139<br>W.R. GRACE & CO. | z17438 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FARLEY , JOSEPH<br>N67W26231 SILVER SPRING DR<br>SUSSEX, WI 53089 | 01-01139<br>W.R. GRACE & CO. | z17439 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DILISIO , ROBERT ; DILISIO , HEIDI<br>1050 HUMPHREY ST<br>SWAMPSCOTT, MA 01907 | 01-01139<br>W.R. GRACE & CO. | z17440 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSNIDER , CITRIS ; GOLDSNIDER , KELLY<br>226 HEBRON RD<br>BOLTON, CT 06043 | 01-01139<br>W.R. GRACE & CO. | z17441 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIEOR , ANDREW<br>29 BEVERLY CIR<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z17442 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JOANN<br>201 PARROT DR<br>MONTICELLO, GA 31064 | 01-01139<br>W.R. GRACE & CO. | z17443 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DELAPENA , PATRICK<br>5404 N ELM ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17444 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , ALTON<br>504 MOYGARA RD<br>MADISON, WI 53716 | 01-01139<br>W.R. GRACE & CO. | z17445 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COTTON , JEFFREY ; COTTON , DONNA<br>3250 N NICHOLSON RD<br>FOWLERVILLE, MI 48836 | 01-01139<br>W.R. GRACE & CO. | z17446 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KING , PATRICK<br>643 S 5TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17447 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULHOLLAND , BARBARA A<br>3326 PAXSON<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z17448 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SZUL , MARK ; SZUL , MEGAN<br>26 CHESTERFIELD-GEORGETOWN RD<br>CHESTEFIELD, NJ 08515 | 01-01139<br>W.R. GRACE & CO. | z17449 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORGMAN , DONNA ; BORGMAN , ELDRED<br>501 3RD ST<br>BOONVILLE, MO 65233 | 01-01139<br>W.R. GRACE & CO. | z17450 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALICA , TED S<br>655 FINGAL DR<br>ORANGE PARK, FL 32073 | 01-01139<br>W.R. GRACE & CO. | z17451 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULLENS , JERRY D<br>3941 CATHERINE DR<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z17452 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORAN , VALERIE<br>444 MAIN AVE<br>BAYHEAD, NJ 08742 | 01-01139<br>W.R. GRACE & CO. | z17453 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS , KENNETH R<br>444 MAIN AVE<br>BAY HEAD, NJ 08742 | 01-01139<br>W.R. GRACE & CO. | z17454 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETERSEN , JEANNINE C<br>2657 RIVER RD<br>KANKAKEE, IL 60901-7151 | 01-01139<br>W.R. GRACE & CO. | z17455 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORGGREN , RAYMOND L; BORGGREN , GLENNA D<br>7612 COUNTYLINE W<br>GROVERTOWN, IN 46531 | 01-01139<br>W.R. GRACE & CO. | z17456 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BIPPEN , EDWARD<br>28 RISSANT DR<br>FLORISSANT, MO 63031-3842 | 01-01139<br>W.R. GRACE & CO. | z17457 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SELIGA , GEORGE ; SELIGA , CHERYL<br>738 CO HWY 53<br>IRONDALE, OH 43932 | 01-01139<br>W.R. GRACE & CO. | z17458 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUTCH , FRANK ; MUTCH , MARY<br>33678 N FINLEY PT RD<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z17459 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KNODEL , SHANNON<br>613 N ROUSE AVE<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z17460 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCREDIE , ROGER E; BURTLE-MCCREDIE , PATRICIA J<br>322 N SEVENTH ST<br>AUBURN, IL 62615 | 01-01139<br>W.R. GRACE & CO. | z17461 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MANION , JEFF ; MANION , SANDRA<br>275 N 119TH ST<br>OMAHA, NE 68114 | 01-01139<br>W.R. GRACE & CO. | z17462 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHABERL , JOSEPH ; SCHABERL , MICHAEL<br>SCHABERL , ROBERT ; SCHABERL , DONALD<br>801 NE 1ST ST #7<br>FORT LAUDERDALE, FL 33301 | 01-01139<br>W.R. GRACE & CO. | z17463 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TILLINGHAST , KATHERINE<br>12 WOODSIDE DR<br>SOUTH BURLINGTON, VT 05403 | 01-01139<br>W.R. GRACE & CO. | z17464 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS<br>1268 FAIRFAX RD<br>SAINT ALBANS, VT 05478 | 01-01139<br>W.R. GRACE & CO. | z17465 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COY , WENDY-AYN<br>75 LINCOLN AVE<br>SAINT ALBANS, VT  05478 | 01-01139<br>W.R. GRACE & CO. | z17466 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPRINGER , HAROLD ; SPRINGER , ELEANOR<br>4827 N ALLEN PL<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z17467 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSE , R AARON<br>96 S STATE ST<br>MORGAN, UT  84050 | 01-01139<br>W.R. GRACE & CO. | z17468 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JOSEPH L<br>409 DONFRED DR<br>MABLETON, GA  30126 | 01-01139<br>W.R. GRACE & CO. | z17469 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , FRANCES D<br>6230 VERA LN<br>MABLETON, GA  30126 | 01-01139<br>W.R. GRACE & CO. | z17470 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , C M<br>480 MARKMAN PARK<br>BADEN, PA  15005 | 01-01139<br>W.R. GRACE & CO. | z17471 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YIZNITSKY III , GEORGE P<br>9 MANOR CT<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z17472 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , MARCIA J<br>7318 N 41ST ST<br>OMAHA, NE  68112 | 01-01139<br>W.R. GRACE & CO. | z17473 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAGERS , WILLIAM H<br>11121 CENTER RD<br>GARRETTSVILLE, OH  44231 | 01-01139<br>W.R. GRACE & CO. | z17474 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUKER , PAUL A; DUKER , CATHERINE B<br>663 LINCOLN RD<br>GROSSE POINTE, MI  48230 | 01-01139<br>W.R. GRACE & CO. | z17475 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , BILL ; BROOKS , CHRISTINE<br>1066 S WALL ST<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17476 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REES , CHARLES ; REES , MARGUERITE<br>3411 TREE HILL ST<br>SAN ANTONIO, TX  78230 | 01-01139<br>W.R. GRACE & CO. | z17477 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , GENEVIEVE M<br>BOX 415<br>WEST GLACIER, MT  59936 | 01-01139<br>W.R. GRACE & CO. | z17478 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOETZ , DAVID ; GOETZ , JUTTA<br>3280 GREENBRIAR LN<br>BEMIDJI, MN  56601 | 01-01139<br>W.R. GRACE & CO. | z17479 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADLER , PATTI<br>4719 W 69TH TER<br>PRAIRIE VILLAGE, KS  66208 | 01-01139<br>W.R. GRACE & CO. | z17480 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHINNERY , SUSAN<br>11462 CYPRESS CANYON PARK DR<br>SAN DIEGO, CA 92131 | 01-01139<br>W.R. GRACE & CO. | z17481 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ , ANTONINUS<br>20635 E KENYON AVE<br>AURORA, CO 80013 | 01-01139<br>W.R. GRACE & CO. | z17482 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17483 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17484 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17485 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17486 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17487 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17488 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17489 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17490 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THORDARSON , KAREN L<br>22723 HAGLER DR<br>GOLDEN, CO 80401 | 01-01139<br>W.R. GRACE & CO. | z17491 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , JOHN ; THOMAS , JENNIFER<br>3802 SPRING ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17492 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER JR , THEODORE E<br>BOX 207 NEWPORT RD<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17493 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , DOUGLAS L<br>2025 5TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z17494 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , CINDY<br>412 3RD AVE E #2<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17495 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACLAY , THOMAS B<br>8337 LAMAR TRL<br>FLORENCE, MT  59833 | 01-01139<br>W.R. GRACE & CO. | z17496 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARADISE , CHARLES<br>65 ADIN DR<br>CONCORD, MA  01742-3505 | 01-01139<br>W.R. GRACE & CO. | z17497 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HERRICK , SAMUEL ; HERRICK , JAMI JO<br>174 HORSE HEAVEN RD<br>EAST NASSAU, NY  12062 | 01-01139<br>W.R. GRACE & CO. | z17498 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SULEK , TIM ; SCHERFF SULEK , MICHELLE<br>11731 W HOMEWOOD AVE<br>WAUWATOSA, WI  53226 | 01-01139<br>W.R. GRACE & CO. | z17499 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAY , WAYNE ; JAY , MARY<br>808 S 17TH AVE<br>YAKIMA, WA  98902 | 01-01139<br>W.R. GRACE & CO. | z17500 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOX , STEPHEN E; MAYNARD , KATHRYN A<br>717 W 21ST AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17501 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RANCILIO , JOHN C<br>7825 WEIL AVE<br>SAINT LOUIS, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z17502 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEALEY JR , GEORGE M<br>7425 S GRAND AVE<br>SAINT LOUIS, MO  63111-2614 | 01-01139<br>W.R. GRACE & CO. | z17503 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BREEDLOVESTROUT , EMMETT<br>328 N WASHINGTON<br>MOSCOW, ID  83843 | 01-01139<br>W.R. GRACE & CO. | z17504 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE , JOSEPH ; WOLFE , CARLA<br>219 W LA CROSSE AVE<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z17505 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOSCHNICK , WILLIAM ; GOSCHNICK , MARY<br>1408 WALL ST<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z17506 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE<br>22 ST MARTIN ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z17507 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE , HERBERT D; LEVINE , CLARA Y<br>44 CEDAR DR<br>GREAT NECK, NY  11021-1934 | 01-01139<br>W.R. GRACE & CO. | z17508 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGAHAN , PATRICK J 20 CLIFFSIDE CROSSING ATLANTA, GA  30350 | 01-01139 W.R. GRACE & CO. | z17509 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEZZULLO , JOANNE PO BOX 154427 RIVERSIDE, RI  02915 | 01-01139 W.R. GRACE & CO. | z17510 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WARNING-CROWE , SUSAN 2 SECOND ST IPSWICH, MA  01938 | 01-01139 W.R. GRACE & CO. | z17511 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WEBER , NICOLE 11407 W EDGERTON AVE HALES CORNERS, WI  53130 | 01-01139 W.R. GRACE & CO. | z17512 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESPERANCE , CAROL ; LESPERANCE , JOHN 3841 CHENEY RD MAPLE CITY, MI  49664 | 01-01139 W.R. GRACE & CO. | z17513 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERGER , DANIEL ; BERGER , KAREN 4927 SELL ST HARTFORD, WI  53027 | 01-01139 W.R. GRACE & CO. | z17514 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WETHERHOLD , DALE F 6835 TOLLGATE RD ZIONSVILLE, PA  18092 | 01-01139 W.R. GRACE & CO. | z17515 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY , ROSEMARY 36704 FULKERSON LN POLSON, MT  59860 | 01-01139 W.R. GRACE & CO. | z17516 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BESSETTE , TAMARA R 1346 PONY PL MISSOULA, MT  59804 | 01-01139 W.R. GRACE & CO. | z17517 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND , LURA V 42802 LABELLA LN POLSON, MT  59860 | 01-01139 W.R. GRACE & CO. | z17518 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOREHOUSE , LINDA 10816 E 35TH AVE SPOKANE, WA  99206 | 01-01139 W.R. GRACE & CO. | z17519 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SYNOWIC , TED 367 DEPAUL CT ROMEOVILLE, IL  60441 | 01-01139 W.R. GRACE & CO. | z17520 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TOUSLEY , CAROL 1103 18TH ST LEWISTON, ID  83501 | 01-01139 W.R. GRACE & CO. | z17521 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STRUVE , MEGAN 10402 W FEERICK PL WAUWATOSA, WI  53222 | 01-01139 W.R. GRACE & CO. | z17522 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VON HARTEN III , HARVEY W 128-07 OCEAN AVE VALLEY STREAM, NY  11580 | 01-01139 W.R. GRACE & CO. | z17523 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON , JEFFREY M<br>2632 W OLYMPIC AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17524 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , THELMA J<br>1705 E 33RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17525 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RICKEL , BRADLEY ; RICKEL , KAREN<br>1015 E CLUB CT<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17526 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SLOBODA , FRANK<br>1671 MARION-MARYSVILE RD<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z17527 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAKER JR , DWIGHT N<br>737 LAGUNA DR<br>WOLVERINE LAKE, MI 48390 | 01-01139<br>W.R. GRACE & CO. | z17528 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY M<br>PO BOX 974<br>DARBY, MT 59829 | 01-01139<br>W.R. GRACE & CO. | z17529 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COX , JEFFREY L<br>C/O THOMAS L GUILLOZET<br>207 E MAIN ST<br>VERSAILLES, OH 45380 | 01-01139<br>W.R. GRACE & CO. | z17530 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARMELEE , MARK<br>716 ST MARKS AVE<br>WESTFIELD, NJ 07090 | 01-01139<br>W.R. GRACE & CO. | z17531 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OXENHAM , JOHN W<br>1102 BROADMORE PL<br>SILVER SPRING, MD 20904-3110 | 01-01139<br>W.R. GRACE & CO. | z17532 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JOHN ; HARRIS , DARLENE<br>8320 W SUNRISE BLVD STE 209<br>PLANTATION, FL 33322 | 01-01139<br>W.R. GRACE & CO. | z17533 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAGER , DONALD C<br>3249 N NATCHEZ AVE<br>CHICAGO, IL 60634-3914 | 01-01139<br>W.R. GRACE & CO. | z17534 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOWSHER , KELLY A<br>8441 W 600 N<br>WEST LAFAYETTE, IN 47906 | 01-01139<br>W.R. GRACE & CO. | z17535 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILD JR , THOMAS A<br>2773 HAYWOOD AVE<br>CHATTANOOGA, TN 37415 | 01-01139<br>W.R. GRACE & CO. | z17536 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILKINSON , MICHAEL S<br>513 MARKET ST<br>COLUSA, CA 95932 | 01-01139<br>W.R. GRACE & CO. | z17537 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIEL , REGINA<br>7675 SW LESLIE<br>PORTLAND, OR 97223 | 01-01139<br>W.R. GRACE & CO. | z17538 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGUINESS , MATT ; MCGUINESS , TERESA<br>211 4TH ST<br>FORT LUPTON, CO 80621 | 01-01139<br>W.R. GRACE & CO. | z17539 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JENNIFER ; HARRIS , DON<br>PO BOX 1835<br>HELENA, MT 59624 | 01-01139<br>W.R. GRACE & CO. | z17540 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOCKER , JOHN F<br>5908 WOLF LAKE RD<br>GRASS LAKE, MI 49240-9662 | 01-01139<br>W.R. GRACE & CO. | z17541 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JANES , JAMES<br>5902 WOLF LAKE RD<br>GRASS LAKE, MI 49240 | 01-01139<br>W.R. GRACE & CO. | z17542 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , HEADY ; BROWN , KENT<br>7412 MEMORIAL ST<br>DETROIT, MI 48228 | 01-01139<br>W.R. GRACE & CO. | z17543 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALPART , DR JEROME ; ALPART , MRS JEROME<br>36 OAK PL<br>CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO. | z17544 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILCHECK II , GEORGE<br>582 DEEMS PARK RD<br>COAL CENTER, PA 15423 | 01-01139<br>W.R. GRACE & CO. | z17545 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POWELL JR , FREDERICK W<br>2 WARDWELL CT<br>GROVELAND, MA 01834 | 01-01139<br>W.R. GRACE & CO. | z17546 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEEN , HAZEL L<br>8274 MELROSE RD<br>MELROSE, FL 32666 | 01-01139<br>W.R. GRACE & CO. | z17547 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , DAVID ; WILLIAMS , JANINE<br>929 BALD CYPRESS DR<br>MANDEVILLE, LA 70448 | 01-01139<br>W.R. GRACE & CO. | z17548 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRIBBLE , ROBERT ; GRIBBLE , REBECCA<br>2413 S SUGAR RIDGE RD<br>LA PLACE, LA 70068 | 01-01139<br>W.R. GRACE & CO. | z17549 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARMELEE , JOHNETTE E<br>PO BOX 138<br>WYOMING, NY 14591 | 01-01139<br>W.R. GRACE & CO. | z17550 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , LARRY L<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA 51106<br><br>Counsel Mailing Address:<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA 51106 | 01-01139<br>W.R. GRACE & CO. | z17551 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 3512 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON , RUTH M<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA  51106<br><br>Counsel Mailing Address:<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA  51106 | 01-01139<br>W.R. GRACE & CO. | z17552 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CAPONE , MADDALENA<br>9 HEMLOCK DR<br>PO BOX 435<br>LINCOLNDALE, NY  10540 | 01-01139<br>W.R. GRACE & CO. | z17553 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STANINGER , KEN A; STANINGER , MARY E<br>1200 S RESERVE ST STE F<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17554 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOLF , SUSAN ; BORGIDA , EUGENE<br>1787 IRVING AVE S<br>MINNEAPOLIS, MN  55403 | 01-01139<br>W.R. GRACE & CO. | z17555 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROKOPP , JOHN ; BROKOPP , GEORGETTE<br>570 BYRD RD<br>RIVERSIDE, IL  60546 | 01-01139<br>W.R. GRACE & CO. | z17556 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES , ERIC S<br>PO BOX 1972<br>ELMA, WA  98541 | 01-01139<br>W.R. GRACE & CO. | z17557 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLAHERTY , MICHAEL<br>1104 NARRAGANSETT BLVD<br>CRANSTON, RI  02905-4011 | 01-01139<br>W.R. GRACE & CO. | z17558 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , STEVE G<br>9800 MULLAN RD<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z17559 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ATHELAS INSTITUTE INC<br>ATTN ROBERT L FILA, ESQUIRE<br>5513 TWIN KNOLLS RD STE 214<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO. | z17560 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SADIKOGLU , BAYRAM ; SADIKOGLU , LAURA<br>108 AZALEA DR<br>CHARLOTTESVILLE, VA  22903 | 01-01139<br>W.R. GRACE & CO. | z17561 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OWARD , MARCY L<br>PO BOX 2005<br>GREAT FALLS, MT  59403 | 01-01139<br>W.R. GRACE & CO. | z17562 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOOREHEAD , KEITH P<br>1616 1ST AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z17563 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , JOHN ; COOK , SUZANNE<br>930 N 84TH ST<br>SEATTLE, WA  98103 | 01-01139<br>W.R. GRACE & CO. | z17564 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINDERSTEIN , DAYNA<br>5315 NATICK AVE<br>SHERMAN OAKS, CA  91411 | 01-01139<br>W.R. GRACE & CO. | z17565 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLIVER , STEPHEN ; OLIVER , BONNIE<br>177 FAIRFIELD AVE<br>ELMHURST, IL  60126 | 01-01139<br>W.R. GRACE & CO. | z17566 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLTORF , MELVIN C; HOLTORF , LEONA M<br>C/O THOMAS B THOMSEN<br>340 E MILITARY AVE<br>FREMONT, NE  68025 | 01-01139<br>W.R. GRACE & CO. | z17567 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEWART , CYNTHIA ; COOPER , LOUIS B<br>4842 W GLEESON RD<br>ELFRIDA, AZ  85610 | 01-01139<br>W.R. GRACE & CO. | z17568 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLMAN , FREDRICK ; BOHLMAN , CHARLA<br>2710 S 7TH W<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z17569 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLMAN , FREDRICK ; BOHLMAN , CHARLA<br>2710 S 7TH W<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z17570 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , CINDY F<br>1023 HOLLINS<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z17571 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , JAMES A<br>901 SHERWOOD ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z17572 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ULRICH , FREDERICK A<br>1510 SUNSET RD<br>CASTLETON ON HUDSON, NY  12033 | 01-01139<br>W.R. GRACE & CO. | z17573 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAMARIA , NANCY J<br>15 KENWOOD LN<br>WALTHAM, MA  02452 | 01-01139<br>W.R. GRACE & CO. | z17574 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COTTER , MARGERY A<br>2708 E FRANKLIN ST<br>RICHMOND, VA  23223 | 01-01139<br>W.R. GRACE & CO. | z17575 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , CYNTHIA<br>1228 JERSEY ST<br>DENVER, CO  80220 | 01-01139<br>W.R. GRACE & CO. | z17576 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUCOM , JACQUELEN S<br>643 W 20TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17577 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LARVINSON , GARY ; LARVINSON , CARLA<br>1448 US HWY 59<br>BEJOU, MN  56516 | 01-01139<br>W.R. GRACE & CO. | z17578 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORTH , THOMAS<br>68194 ADOLPH ST<br>WOLFHURST, OH  43912 | 01-01139<br>W.R. GRACE & CO. | z17579 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOBER , KATHLEEN M<br>2070 S POSEYVILLE RD<br>MIDLAND, MI  48640 | 01-01139<br>W.R. GRACE & CO. | z17580 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEDGES , KENNETH G<br>143 BROOKSIDE DR<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z17581 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PITRONE , THOMAS C<br>13599 GAR HWY<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z17582 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OBIREK , ROBERT C; OBIREK , KATHLEEN M<br>7017 W 81ST ST<br>BURBANK, IL 60459-1601 | 01-01139<br>W.R. GRACE & CO. | z17583 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KASSENS , ROCHELLE ; KASSENS , LARRY H<br>N5161 SINISSIPPI POINT RD<br>JUNEAU, WI 53039 | 01-01139<br>W.R. GRACE & CO. | z17584 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRAMPTON , J DOUGLAS<br>1190 LINDY LN NW<br>CARROLLTON, OH 44615-9364 | 01-01139<br>W.R. GRACE & CO. | z17585 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DANSIE , WILLIAM ; DANSIE , ANN<br>8003 KENTBURY DR<br>BETHESDA, MD 20814 | 01-01139<br>W.R. GRACE & CO. | z17586 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUNEAU , MARK<br>331 STATE RTE 276<br>CHAMPLAIN, NY 12919 | 01-01139<br>W.R. GRACE & CO. | z17587 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON , MICHAEL T; HUDSON , JENNIFER B<br>936 S 6TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17588 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , JANE H<br>1101 N SWINTON AVE<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO. | z17589 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AEGIS ANDERSON LLC<br>1525 E 83RD ST<br>CHICAGO, IL 60615 | 01-01139<br>W.R. GRACE & CO. | z17590 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANSACK , JOHN<br>1335 S CLARENCE AVE<br>BERWYN, IL 60402 | 01-01139<br>W.R. GRACE & CO. | z17591 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , BRENNAN M<br>135 E DONALDSON AVE<br>MISHAWAKA, IN 46545 | 01-01139<br>W.R. GRACE & CO. | z17592 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , DON ; CARROLL , RITA<br>3836 W WALTON BLVD<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z17593 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHERE , BETTY<br>2210 ROSEWOOD DR<br>WATERFORD, MI 48328 | 01-01139<br>W.R. GRACE & CO. | z17594 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MALMQUIST , LEE O<br>4503 N HARTLEY<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17595 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY , MICHAEL A; LEGGETT-MURPHY , JUNE L<br>173 PARK AVE<br>PO BOX 1335<br>LYNDONVILLE, VT  05851 | 01-01139<br>W.R. GRACE & CO. | z17596 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WITHINGTON , ROBERT C<br>7116 OAKLAND<br>SAINT LOUIS, MO  63117<br><br>Counsel Mailing Address:<br>LAW OFFICE OF ROBERT C WITHINGTON<br>7116 OAKLAND<br>SAINT LOUIS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z17597 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WITHINGTON , ROBERT ; WITHINGTON , MARIA<br>7116 OAKLAND<br>SAINT LOUIS, MO  63117<br><br>Counsel Mailing Address:<br>LAW OFFICE OF ROBERT C WITHINGTON<br>7116 OAKLAND<br>SAINT LOUIS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z17598 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BEATTY , EUGENE J<br>26 E WILDE AVE<br>VILLAS, NJ  08251 | 01-01139<br>W.R. GRACE & CO. | z17599 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEGRAFF , DAVID W<br>603 N OAK ST<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z17600 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , GARY C<br>PO BOX 270359<br>W HARTFORD, CT  06127 | 01-01139<br>W.R. GRACE & CO. | z17601 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCAULEY , PATRICK<br>120 PARADISE AVE<br>HAMDEN, CT  06514 | 01-01139<br>W.R. GRACE & CO. | z17602 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17603 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17604 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17605 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17606 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17607 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17608 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17609 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17610 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17611 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17612 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17613 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17614 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17615 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17616 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17617 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17618 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17619 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17620 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17621 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17622 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17623 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17624 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17625 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17626 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17627 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17628 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17629 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17630 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17631 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17632 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17633 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17634 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17635 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17636 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17637 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17638 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17639 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17640 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , AVIS I<br>C/O DENNIS MARTIN<br>442 EASTERN TRL<br>MUKWONAGO, WI 53149 | 01-01139<br>W.R. GRACE & CO. | z17641 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAWKES , GERARD F; HAWKES , JANET E<br>1554 TAUGHANNOCK BLVD<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO. | z17642 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REINBERG , JOHN ; REINBERG , RUTH<br>14 JO ANN PL<br>CRESTWOOD, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z17643 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , MARLENE J<br>4043 EDMORE<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z17644 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRANT , JORDAN P 377 HIGHLAND AVE NORWALK, CT 06854 | 01-01139 W.R. GRACE & CO. | z17645 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY , EDWARD M 5010 S DORCHESTER AVE CHICAGO, IL 60615 | 01-01139 W.R. GRACE & CO. | z17646 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SNIZIK , JACK ; SNIZIK , EVANS ANNE 8302 W RUTTER PKY SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z17647 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O HARTLEY & OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003  Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17648 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O HARTLEY & OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003  Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17649 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O HARTLEY & OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003  Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17650 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O 2001 MAIN ST STE 600 WHEELING, WV 26003  Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17651 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O 2001 MAIN ST STE 600 WHEELING, WV 26003  Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17652 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O 2001 MAIN ST STE 600 WHEELING, WV 26003  Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17653 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com
888.909.0100    Page 3520 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17654 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17655 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17656 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17657 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17658 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17659 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , THELMA V<br>14101 E 14TH ST #212<br>SAN LEANDRO, CA 94578 | 01-01139<br>W.R. GRACE & CO. | z17660 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ULICKI , JOSEPH A<br>2918 WITCHWOOD LN<br>WAUKEGAN, IL 60087-2815 | 01-01139<br>W.R. GRACE & CO. | z17661 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRANSCOMBE , FRANK ; BRANSCOMBE , BETH<br>N2545 COUNTY RD VV<br>HAGER CITY, WI 54014 | 01-01139<br>W.R. GRACE & CO. | z17662 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HILPERT , BENJAMIN J<br>1614 12TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z17663 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3521 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAIWAIOLE , SHARON<br>2130 QUENTIN AVE S<br>ST MARYS PT, MN 55043 | 01-01139<br>W.R. GRACE & CO. | z17664 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHUSEN , CLAYTON<br>3400 45TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z17665 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANTONIOLI , DR WM F<br>2210 MASS AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z17666 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID 83530<br><br>Counsel Mailing Address:<br>MACGREGOR & MACGREGOR LLP<br>ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID 83530 | 01-01139<br>W.R. GRACE & CO. | z17667 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY 11952 | 01-01139<br>W.R. GRACE & CO. | z17668 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DERY , JESSICA<br>1528 JEFFERSON ST NE<br>MINNEAPOLIS, MN 55413 | 01-01139<br>W.R. GRACE & CO. | z17669 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , LARRY L; WHITE , DEBRA L<br>8978 DALTON AVE<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z17670 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , LARRY L; WHITE , DEBRA L<br>8978 DALTON AVE<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z17671 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SLIGER , KARL<br>609 OLD BRICK RD<br>AUBURN, IN 46706 | 01-01139<br>W.R. GRACE & CO. | z17672 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRE , DONNA<br>17 QUARRY CT<br>SAINT ALBANS, VT 05478 | 01-01139<br>W.R. GRACE & CO. | z17673 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L<br>1819 S PERRY ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17674 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KURTZWEG , GARY ; KURTZWEG , KAREN<br>415 E MAIN ST<br>PO BOX 631<br>ARLINGTON, MN 55307 | 01-01139<br>W.R. GRACE & CO. | z17675 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLONG , CLAIR ; BLONG , GLENN<br>1025 CUSTER AVE<br>COLORADO SPRINGS, CO 80903 | 01-01139<br>W.R. GRACE & CO. | z17676 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WIECH , STEVEN P<br>60083 COUNTY RD 71<br>MAZEPPA, MN 55956 | 01-01139<br>W.R. GRACE & CO. | z17677 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEONARDI , PEGGY<br>161 EASTSIDE HWY<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z17678 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PERLIK , JOSEPH M<br>111 LONGWOOD DR<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z17679 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , JANICE M; SCHWEITZER , JAY A<br>515 PLYMOUTH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17680 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , CANDACE H<br>1028 S 6TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17681 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , SHIRLEY L<br>1412 WORTON BLVD<br>CLEVELAND, OH 44124 | 01-01139<br>W.R. GRACE & CO. | z17682 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THESENVITZ , ROBERT D<br>124 VALLEY ST SE<br>CHATFIELD, MN 55923 | 01-01139<br>W.R. GRACE & CO. | z17683 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND , WALTER ; HOLLAND , SANDRA<br>99 HERITAGE AVE<br>EUGENE, OR 97404 | 01-01139<br>W.R. GRACE & CO. | z17684 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOHL , ROGER C; HOHL , LYNN<br>PO BOX 333<br>SEWARD, AK 99664 | 01-01139<br>W.R. GRACE & CO. | z17685 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , DANIEL A; ROBINSON , TAMMY J<br>466 16TH ST<br>RED WING, MN 55066 | 01-01139<br>W.R. GRACE & CO. | z17686 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STROUT , ALLEN E; STROUT , MARILYN M<br>58 BEAN RD<br>OTISFIELD, ME 04270 | 01-01139<br>W.R. GRACE & CO. | z17687 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REID , MARJORIE L<br>4688 COLUMBINE DR<br>REDDING, CA 96002 | 01-01139<br>W.R. GRACE & CO. | z17688 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17689 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17690 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17691 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRIBE , CORINNE C<br>444 KING ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17692 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALDS HUDSON BAY RESORT INC THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z17693 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEADMAN , KARIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z17694 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS , DONNA M 1110 N BURNS RD SPOKANE, WA  99216 <br><br>Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z17695 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SERQUINA , CHUCK 3421 W PROVIDENCE AVE SPOKANE, WA  99205 <br><br>Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z17696 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GULLETTE , DIANE C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17697 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , WILLIE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17698 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , BOBBIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17699 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com  888.909.0100    Page 3524 of  4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LESLIE , KAREN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17700 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| LESLIE , KAREN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17701 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| OLSEN , BEVERLY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17702 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| OLSEN , BEVERLY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17703 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| BORGWARDT , DARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17704 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| PULLINS SR , DONALD R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17705 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| KARAS , LOLA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17706 | 10/31/2008 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICKMAN , ROSEMARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17707 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CASTANEDA , CONSUELO O<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17708 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN , CHARLOTTE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17709 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOLLER-HOPE , MATERIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17710 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDMOND , LILLIAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17711 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MARLENE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17712 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BETTY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17713 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3526 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAINES , CANDACE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17714 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VARNADO , ERNESTINE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17715 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKNER , POLLY A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17716 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOSBY , DANIEL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17717 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RADKA , MICHAEL D CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17718 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRUE , DONALD F CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17719 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERBER , CONNIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17720 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIERDEMANN , WILLI G CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17721 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GALIOTO , JOSEPH S CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17722 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CACCHIONE , EMIL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17723 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICK , DENNIS CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17724 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAUER , JAMES J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17725 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , ROBERT J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17726 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , RAYMOND CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17727 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRIFFIN , CHARLES E CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17728 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| THOMAS , CHRIS E CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17729 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| KAYE, NANCYL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17730 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| STIB, CAROL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17731 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MILLER, KAYE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17732 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GALVAN , RAYMOND CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17733 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| DEMETRIS , BETTY M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17734 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS , LUCILLE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17735 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KING , JILL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17736 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DENGEL , SANDRA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17737 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN , FRANCIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17738 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTOSH , NANCY D<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17739 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , LULA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17740 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANSECK , MARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17741 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN VLEET , MARJORIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17742 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CEASER , CYNTHIA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17743 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CEASER , CYNTHIA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17744 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SKAGGS , TERRY R CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17745 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS , MARY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17746 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAYLESS , CATHERINE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17747 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17748 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17749 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17750 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17751 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17752 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRETTE , LORRAINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17753 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KALINOWSKI , JACQUELYNN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17754 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARSON DECEASE , LEROY<br>5455 SWEETSPRINGS DR<br>POWDER SPRINGS, GA  30127 | 01-01139<br>W.R. GRACE & CO. | z17755 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                **www.bmcgroup.com**                Page 3532 of  4805
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOGAN , JEFFREY N; LOGAN , DEANNE D<br>708 E 36TH AVE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z17756 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEIST , MR DONALD<br>225 E MAIN ST<br>HEGINS, PA 17938-9052 | 01-01139<br>W.R. GRACE & CO. | z17757 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TUTTLE , CYNTHIA<br>341938 PO BOX 1<br>GOOCHLAND, VA 23063 | 01-01139<br>W.R. GRACE & CO. | z17758 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PATTEE , CLAYTON<br>10 CALVIN FOGG ST<br>BROOKS, ME 04921-3438 | 01-01139<br>W.R. GRACE & CO. | z17759 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , LOUIS A<br>21 PEARL LN<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z17760 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIMS , ROOSEVELT<br>BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z17761 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ULRICH , NORMAN A<br>620 E 3RD ST S<br>LADYSMITH, WI 54848 | 01-01139<br>W.R. GRACE & CO. | z17762 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO. | z17763 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TANZI , EDWARD J<br>211 N RANGER BLVD<br>WINTER PARK, FL 32792-4324 | 01-01139<br>W.R. GRACE & CO. | z17764 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KRYSTYNIAK , JOHN A<br>326 KESLAR SCHOOL RD<br>ACME, PA 15666 | 01-01139<br>W.R. GRACE & CO. | z17765 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CLIFFORD K; JOHNSON , ARLENE A<br>2307 E 17TH AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z17766 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EARL , ROXANNE<br>1351 FRANKLIN ST NW<br>SALEM, OR 97304 | 01-01139<br>W.R. GRACE & CO. | z17767 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PETERS , DM<br>PO BOX 971098<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z17768 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MOTILAGE , B A<br>3902 NY HWY 150<br>WEST SAND LAKE, NY 12196 | 01-01139<br>W.R. GRACE & CO. | z17769 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GLOYD , ROBERT<br>PO BOX 163115<br>SACRAMENTO, CA 95816 | 01-01139<br>W.R. GRACE & CO. | z17770 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| JARVIS , JAMES A<br>47 KLEMISH CIR<br>CENTER POINT, IA 52213 | 01-01139<br>W.R. GRACE & CO. | z17771 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| SHEFFELS , GIL<br>BOX 285<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z17772 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| BECK , KENNETH W<br>1325-7TH ST<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z17773 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| CARPENTER , CILLA C<br>520 S HAVANA<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z17774 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| GIBSON , LINDA<br>39088 W GOEDERT-WHITE RD<br>SUTHERLAND, NE 69165 | 01-01139<br>W.R. GRACE & CO. | z17775 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| MEYER , ARNOLD A<br>17818 E 6TH AVE<br>GREENACRES, WA 99016-8748 | 01-01139<br>W.R. GRACE & CO. | z17776 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| MCCASLIN , MARIAN E<br>PO BOX 244<br>CENTERVILLE, PA 16404 | 01-01139<br>W.R. GRACE & CO. | z17777 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| THIEMAN , ROBERT W<br>5516 MILARCH RD<br>MANISTEE, MI 49660-9736 | 01-01139<br>W.R. GRACE & CO. | z17778 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| OMALLEY , DONALD<br>2121 N FANCHER RD<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z17779 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| SIMPSON , MR GORDON W<br>826 W 14TH AVE<br>SPOKANE, WA 99204-3708 | 01-01139<br>W.R. GRACE & CO. | z17780 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| SHIVELY , JOHN<br>4107 E 32 AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z17781 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| RUNDHAUG , PATRICK<br>6161 E. GRANT<br>APT 24104<br>TUCSON, AZ 85712 | 01-01139<br>W.R. GRACE & CO. | z17782 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| MCGILL , SHIRLEY<br>3469 HWY 528<br>HEIDELBERG, MS 39439-3509 | 01-01139<br>W.R. GRACE & CO. | z17783 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| GALAMB , M B<br>118 CONSTITUTION CIR<br>CLAIRTON, PA 15025 | 01-01139<br>W.R. GRACE & CO. | z17784 | 10/2/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULLER , MICHAEL<br>24 UNION AVE<br>PO BOX 342<br>SILVERTON, ID 83867-0342 | 01-01139<br>W.R. GRACE & CO. | z17785 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SENIORS OF NORTH GEORGIA<br>BOSTICK STATE PRISON #511624 D7-68<br>PO BOX 1700-EF-236362<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z17786 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN , RAYMOND F<br>3509 W LAURELHURST DR NE<br>SEATTLE, WA 98105 | 01-01139<br>W.R. GRACE & CO. | z17787 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CAMP , LARRY R<br>2132 BONNIE DR<br>MONTICELLO, IL 61856 | 01-01139<br>W.R. GRACE & CO. | z17788 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR , ERNEST J ; CROSBY , ERNEST K<br>AKINS , MR OLEN ; AKINS , MRS ZELDA MAE<br>BOSTICK STATE PRISON #511624<br>PO BOX 1700-EF-236362<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z17789 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17790 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17791 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17792 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17793 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17794 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JSW<br>PO BOX 736<br>MOSS LANDING, CA 95039 | 01-01139<br>W.R. GRACE & CO. | z17795 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMPANIRIO , PHILIP<br>#26580-038/UNIT 6A USP MCCREARY<br>PO BOX 3000<br>PINE KNOT, KY 42635 | 01-01139<br>W.R. GRACE & CO. | z17796 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY , LUCILLE<br>35 BOBBIE DR<br>ROCHESTER, NY 14606 | 01-01139<br>W.R. GRACE & CO. | z17797 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| POPKE , CLARENCE F<br>4602 MASON RD<br>SANDUSKY, OH 44870 | 01-01139<br>W.R. GRACE & CO. | z17798 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMRCINA , ROBERT<br>1960 AVALON RD<br>DUBUQUE, IA 52001 | 01-01139<br>W.R. GRACE & CO. | z17799 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DIERS , NELSON T<br>109 LAUREL AVE<br>MILFORD, OH 45150 | 01-01139<br>W.R. GRACE & CO. | z17800 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O<br>1021 CONCORD AVE<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO. | z17801 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O<br>1021 CONCORD AVE<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO. | z17802 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O<br>1021 CONCORD AVE<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO. | z17803 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17804 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17805 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17806 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17807 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17808 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17809 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17810 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17811 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17812 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17813 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17814 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17815 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17816 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17817 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17818 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17819 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17820 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17821 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17822 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17823 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17824 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17825 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17826 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17827 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17828 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3537 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17829 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17830 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17831 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17832 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17833 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17834 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17835 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17836 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17837 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17838 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17839 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17840 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17841 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17842 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17843 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17844 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17845 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17846 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17847 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17848 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17849 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17850 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17851 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17852 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17853 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17854 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17855 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17856 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17857 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17858 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 3539 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17859 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17860 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17861 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17862 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17863 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17864 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17865 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17866 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17867 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17868 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17869 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17870 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17871 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17872 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17873 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17874 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17875 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17876 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17877 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17878 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17879 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17880 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17881 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17882 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17883 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17884 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17885 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAY , MICHAEL ; KAY , CHARLENE 927 W 17TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17886 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC PO BOX 1424 MATTITUCK, NY 11952 | 01-01139 W.R. GRACE & CO. | z17887 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 3541 of 4805
                                                        888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAUNSCHWEIG , KATHLEEN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17888 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHN , ALVIN D CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17889 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH-UPTON , KIELA 708 E BOWEN 2ND FL CHICAGO, IL 60653 | 01-01139 W.R. GRACE & CO. | z17890 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DYER , DANIEL J; DYER , CARLA S 1235 S PRAIRIE AVE APT 2401 CHICAGO, IL 60605 | 01-01139 W.R. GRACE & CO. | z17891 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I PO BOX 136 LEMONT, IL 60439 | 01-01139 W.R. GRACE & CO. | z17892 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I PO BOX 136 LEMONT, IL 60439 | 01-01139 W.R. GRACE & CO. | z17893 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ROSE ; COOK , JO ANN 56505 CARLYLE DR YUCCA VALLEY, CA 92284 | 01-01139 W.R. GRACE & CO. | z17894 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIPRAZI , THOMAS E 1904 RIVER RD MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17895 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDOR , ANDREA PO BOX 272 NEW CANAAN, CT 06840 | 01-01139 W.R. GRACE & CO. | z17896 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOUSE , BESS 712 E 6TH ST CENTRALIA, IL 62801 | 01-01139 W.R. GRACE & CO. | z17897 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHILD , ROBIN 2422 S 36TH QUINCY, IL 62301 | 01-01139 W.R. GRACE & CO. | z17898 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TRAURIG , HENRY ; TRAURIG , DIANE 10734 ELGIN AVE HUNTINGTON WOODS, MI 48070-1506 | 01-01139 W.R. GRACE & CO. | z17899 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L 1819 S PERRY ST SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17900 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SYMONS , RAYMOND N<br>2284 GOSHEN RD<br>SALEM, OH  44460 | 01-01139<br>W.R. GRACE & CO. | z17901 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| SYMONS , RONALD L<br>6765 LEFFINGWELL RD<br>CANFIELD, OH  44406 | 01-01139<br>W.R. GRACE & CO. | z17902 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| YAREMCHO , LAURA<br>584 MORELAND DR<br>PITTSBURGH, PA  15243 | 01-01139<br>W.R. GRACE & CO. | z17903 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| ZILKO , BUD<br>6209 CUSTER<br>SOUTH ROCKWOOD, MI  48179 | 01-01139<br>W.R. GRACE & CO. | z17904 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| WHEELER , JAMES A<br>171 YORK POND RD<br>MILAN, NH  03588 | 01-01139<br>W.R. GRACE & CO. | z17905 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| HAMTIL , PAUL E; HAMTIL , ALLISON L<br>5344 VINE AVE<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z17906 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| MOORE , MARIE<br>24557 CROCKER BLVD<br>CLINTON TOWNSHIP, MI  48036-3217 | 01-01139<br>W.R. GRACE & CO. | z17907 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| BENSON , MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z17908 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| ANDERSON MEMORIAL HOSP ON BEHALF OF ALL BLDG<br>ENCOMPASSED IN ITS CRTFD CLASS ACTION<br>SPEIGHTS & RUNYAN<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 21406 Entered: 4/27/2009 | z17909 | 10/31/2008 | $0.00 | ( U ) |
| ANGELO J ZUNINO & SON INC<br>312 BUCKTOE RD<br>AVONDALE, PA  19311 | 01-01139<br>W.R. GRACE & CO. | z17910 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| AULT , B E<br>2974 E BENGE-WINONA RD<br>BENGE, WA  99105 | 01-01139<br>W.R. GRACE & CO. | z17911 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| WILLIAMS , WILLIAM<br>330 IDAHO AVE<br>LORAIN, OH  44052 | 01-01139<br>W.R. GRACE & CO. | z17912 | 10/31/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , ROY E; JOHNSON , ELIZABETH J<br>2414 TOWER AVE<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z17913 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FAITH , DOUGLAS<br>DOUGLAS FAITH<br>6403 Royalty Point<br>San Antonio, TX 78238 | 01-01139<br>W.R. GRACE & CO. | z17914 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , HARVEY<br>7840 JAMES RD SW<br>ROCHESTER, WA 98579-9348 | 01-01139<br>W.R. GRACE & CO. | z17915 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SANCHEZ , LUCIN | 01-01139<br>W.R. GRACE & CO. | z17916 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLANK , DORIS<br>310 ERICKSON ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z17917 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , HOPE C<br>23-44 81 ST<br>EAST ELMHURST, NY 11370 | 01-01139<br>W.R. GRACE & CO. | z17918 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NOBLES , DIANNE M<br>6770 SHENANDOAH DR<br>FLORENCE, KY 41042 | 01-01139<br>W.R. GRACE & CO. | z17919 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNEE , THEODORE D; KNEE , BARBARA<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO. | z17920 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO. | z17921 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , MRS DIANE E<br>199 CHASE AVE<br>HALLSTEAD, PA 18822 | 01-01139<br>W.R. GRACE & CO. | z17922 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , JOE A; HALL , LAVERNE M<br>502 TRACE RD<br>HOLDEN, WV 25625 | 01-01139<br>W.R. GRACE & CO. | z17923 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TYLER , CHERYL L; DAGG , NANCY L<br>1 DEACON LN<br>SUDBURY, MA 01776-1105 | 01-01139<br>W.R. GRACE & CO. | z17924 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOT , GENE<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107 | 01-01139<br>W.R. GRACE & CO. | z17925 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BERT , ABRAM C; BERT , KATHLEEN M<br>1557 SPRING RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z17926 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3544 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE , CW ; MOORE , JULIE L<br>529 BUCHANAN SW<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z17927 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , STEVEN W<br>211 N BATES ST<br>FLANDREAU, SD  57028 | 01-01139<br>W.R. GRACE & CO. | z17928 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM N<br>2846 S 48 ST<br>KANSAS CITY, KS  66106-3551 | 01-01139<br>W.R. GRACE & CO. | z17929 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, GILBERT<br>132 EDISON RD<br>JOLIET, IL  60433 | 01-01139<br>W.R. GRACE & CO. | z17930 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R<br>226 E ROLAND RD<br>BROOKHAVEN, PA  19015 | 01-01139<br>W.R. GRACE & CO. | z17931 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REGGENTE , ALFONSO ; REGGENTE , MARIA<br>6527 PARKSIDE DR<br>NEW PORT RICHEY, FL  34653 | 01-01139<br>W.R. GRACE & CO. | z17932 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH , JOE<br>7818 YATES AVE N<br>MINNEAPOLIS, MN  55443 | 01-01139<br>W.R. GRACE & CO. | z17933 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JOSEPH<br>2825 HOCKING DR<br>CINCINNATI, OH  45233 | 01-01139<br>W.R. GRACE & CO. | z17934 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , MARIE<br>24557 CROCKER BLVD<br>CLINTON TOWNSHIP, MI  48036-3217 | 01-01139<br>W.R. GRACE & CO. | z17935 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17936 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17937 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17938 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17939 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17940 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17941 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17942 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17943 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHENNEK , RHONDA 1950 WINGATE WAY HAYWARD, CA 94541 | 01-01139 W.R. GRACE & CO. | z17944 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JUDKINS , ALONZO ; JUDKINS , JULIA A 784 HACKNEYVILLE ST GOODWATER, AL 35072 | 01-01139 W.R. GRACE & CO. | z17945 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARVEY , MICHAEL F; GARVEY , JUDITH B 770 GEORGIA AVE READING, PA 19605 | 01-01139 W.R. GRACE & CO. | z17946 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BOURQUE , DAVID E 90 LINDOR HIEGHTS HOLYOKE, MA 01040 | 01-01139 W.R. GRACE & CO. | z17947 | 8/30/2008 | UNKNOWN | [U] | ( U ) |
| MCNEAL , ZACHARY ; MCNEAL , WENDY 19 CROOKED ST BALLSTON LAKE, NY 12019 | 01-01139 W.R. GRACE & CO. | z17948 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRAPE , NORMA G 5 BURR RD BLOOMFIELD, CT 06002 | 01-01139 W.R. GRACE & CO. | z17949 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MORSE-DRUHAN , SANDRA M; MORSE , LAWRENCE B 294 SALEM ST ANDOVER, MA 01810 | 01-01139 W.R. GRACE & CO. | z17950 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RHODES , BONNIE 261 DANIELS RUN SPENCER, WV 25276 | 01-01139 W.R. GRACE & CO. | z17951 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| URBANOWICZ , CHARLES 27 CRESCENT DR MONESSEN, PA 15062 | 01-01139 W.R. GRACE & CO. | z17952 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUBASKI , PAUL E 4116 SELDOM SEEN RD POWELL, OH 43065 | 01-01139 W.R. GRACE & CO. | z17953 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HECKLES , JOHN C; HECKLES , WENDY 324 S 3RD ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z17954 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COMO JR , GORDON E 54 CHATTANOOGA RD IPSWICH, MA 01938 | 01-01139 W.R. GRACE & CO. | z17955 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANGELO J ZUNINO & SON INC 312 BUCKTOE RD AVONDALE, PA 19311 | 01-01139 W.R. GRACE & CO. | z17956 | 8/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERIVCE<br>1601 N KENT STREET MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17957 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| QUILLIAM , ROBERT A<br>600 WEST WASHINGTON STREET<br>ANN ARBOR, MI 48103-4234 | 01-01139<br>W.R. GRACE & CO. | z17958 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEAL JR , LEO<br>130 WEST SANDUSKY AVE<br>BELLFONTAINE, OH 43311 | 01-01139<br>W.R. GRACE & CO. | z17959 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEAL , DONALD<br>5174 SCHUYLKILL<br>COLUMBUS, OH 43220 | 01-01139<br>W.R. GRACE & CO. | z17960 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS , DAVID R<br>4588 COUNTY ROAD 50<br>RUSHSYLVANIA, OH 43347 | 01-01139<br>W.R. GRACE & CO. | z17961 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRANT , JORDAN P<br>377 HIGHLAND AVENUE<br>NORWALK, CT 06854 | 01-01139<br>W.R. GRACE & CO. | z17962 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACQUEZ , LUCY C<br>5250 E DECATUR<br>MESA, AZ 85205 | 01-01139<br>W.R. GRACE & CO. | z100001 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLAWSON , TODD ; CLAWSON , TRACEY<br>614 N 5TH<br>OTTUMWA, IA 52501 | 01-01139<br>W.R. GRACE & CO. | z100002 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RIPSCH , KIRK<br>5275 E DEERFIELD RD<br>MORRIS, IL 60450 | 01-01139<br>W.R. GRACE & CO. | z100003 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RIPSCH , VERNA<br>1835 E OLD PINE BLUFF RD<br>MORRIS, IL 60450 | 01-01139<br>W.R. GRACE & CO. | z100004 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I<br>PO BOX 136<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z100005 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAVINO , JOY ANN<br>131 SOUTH ST<br>HIGHLAND, NY 12528 | 01-01139<br>W.R. GRACE & CO. | z100006 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSSEN , MARK ; MAGNUSSEN , DIANE<br>1478 430TH ST<br>LARRABEE, IA 51029 | 01-01139<br>W.R. GRACE & CO. | z100007 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENGELMAN , LOWELL ; ENGELMAN , REBECCA<br>1145 BECHTEL ST<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z100008 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOSCH , SANDRA L<br>1968 WEBB AVE<br>CHICO, CA 95928 | 01-01139<br>W.R. GRACE & CO. | z100009 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3547 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEEBECK , DARLENE<br>E 9528 SHARP<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100010 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEILSBERG , TERI L<br>301 KLAUS RD<br>COLFAX, WA 99111 | 01-01139<br>W.R. GRACE & CO. | z100011 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUNN , JOSEPH P; JERARD , ROBYN E<br>6307 38TH AVE SW<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z100012 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENMAN , JULIA L<br>5796 MT HIWAY 1<br>PO BOX 31<br>HALL, MT 59837 | 01-01139<br>W.R. GRACE & CO. | z100013 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES , JAMES M<br>110 KENSINGTON AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100014 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRANTZ , MICHAEL W<br>42644 LEIGHTON RD<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z100015 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLHOUSE , HARVEY<br>16915 REMOUNT RD<br>HUSON, MT 59846-9784 | 01-01139<br>W.R. GRACE & CO. | z100016 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLHOUSE , HARVEY<br>16915 REMOUNT RD<br>HUSON, MT 59846-9784 | 01-01139<br>W.R. GRACE & CO. | z100017 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , EMELIE<br>317 4TH AVE SW<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z100018 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIRD , CAROLYN M<br>PO BOX 6788<br>HELENA, MT 59604 | 01-01139<br>W.R. GRACE & CO. | z100019 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , MARGARET J<br>4415 SOUTH AVE W<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z100020 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ELKINTON , VINCENT A; ELKINTON , KATHY L<br>5513 P ST<br>WASHOUGAL, WA 98671 | 01-01139<br>W.R. GRACE & CO. | z100021 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLEGEN , BRADLEY W<br>PO BOX 640<br>OTIS ORCHARDS, WA 99027 | 01-01139<br>W.R. GRACE & CO. | z100022 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN , JIM<br>5812 SE 48TH AVE<br>PORTLAND, OR 97206 | 01-01139<br>W.R. GRACE & CO. | z100023 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , STEVEN ; DELONG , KAYE<br>W 2123 DALTON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100024 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROUNSLEY , TOM ; ROUNSLEY , ANITA<br>PO BOX 11224<br>SPOKANE, WA 99211 | 01-01139<br>W.R. GRACE & CO. | z100025 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURDICK , EDWARD C<br>129 NORTH ST<br>NORTH ADAMS, MA 01247 | 01-01139<br>W.R. GRACE & CO. | z100026 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARENTEAU , CHARLENE<br>1755 HWY #5<br>HIBBING, MN 55746 | 01-01139<br>W.R. GRACE & CO. | z100027 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATRICK , DENISE L<br>2047 W MILLER RD<br>LANSING, MI 48911 | 01-01139<br>W.R. GRACE & CO. | z100028 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSDIN , CHARLES C; GOSDIN , KAREN M<br>1925 NW 9TH ST<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO. | z100029 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOULET , PAUL A<br>9 WESTWOOD AVE<br>RUMFORD, RI 02916 | 01-01139<br>W.R. GRACE & CO. | z100030 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STERN , ROBERT ; STERN , TERESA<br>126 COOPER RD GLOCESTER<br>GLOCESTER, RI 02814 | 01-01139<br>W.R. GRACE & CO. | z100031 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO FINANCIAL<br>3566 GLORIA ST<br>WAYNE, MI 48184 | 01-01139<br>W.R. GRACE & CO. | z100032 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAMSTEAD , JOHN E<br>2104 1ST AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z100033 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ELIXMAN, HAROLD A<br>4411 N RUSTLE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100034 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARY , VERNON L<br>BOX 613<br>OSBURN, ID 83849-0613 | 01-01139<br>W.R. GRACE & CO. | z100035 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARREN , MARILYN L<br>31881 MAHOOD LN<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z100036 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GLENN<br>18348 SW FERNBROOK CT<br>LAKE OSWEGO, OR 97035 | 01-01139<br>W.R. GRACE & CO. | z100037 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DAVID ; JONES , CHARLENE<br>43 RICKETTS RD<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z100038 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARMON , SCOTT<br>712 10TH AVE E<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z100039 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE , JOAN ; WHITE , ROGER<br>101 E CENTRAL AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100040 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SUNRISE COMMUNICATIONS LLC<br>20938 WASHINGTON AVE<br>PO BOX 733<br>ONAWAY, MI  49765 | 01-01139<br>W.R. GRACE & CO. | z100041 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEGG , PATRICIA<br>705 ROSE ST<br>GRAYLING, MI  49738 | 01-01139<br>W.R. GRACE & CO. | z100042 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WESSENDORF , THOMAS C; WESSENDORF , PROVIDENCIA<br>3415 OAK AVE<br>BROOKFIELD, IL  60513 | 01-01139<br>W.R. GRACE & CO. | z100043 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMOS , TYSON<br>1103 11TH ST<br>BOONVILLE, MO  65233 | 01-01139<br>W.R. GRACE & CO. | z100044 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILEY , LINDA<br>3679 HIGHWOOD DR SE<br>WASHINGTON, DC  20020 | 01-01139<br>W.R. GRACE & CO. | z100045 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON , LAWRENCE H<br>2015 MOONLIGHT DR<br>KILLEEN, TX  76543 | 01-01139<br>W.R. GRACE & CO. | z100046 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , ELLIS<br>616 CENTER<br>ALVA, OK  73717-2216 | 01-01139<br>W.R. GRACE & CO. | z100047 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HATCHER , MERCEDITA<br>780 TRAILWOOD DR E<br>MOBILE, AL  36608 | 01-01139<br>W.R. GRACE & CO. | z100048 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY , BESSIE L<br>1355 SUMTER ACADEMY SPUR<br>YORK, AL  36925 | 01-01139<br>W.R. GRACE & CO. | z100049 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MEDLOCK , JAMES R; MEDLOCK , RUTH C<br>139 DUNBAR ST<br>MANCHESTER, NH  03103 | 01-01139<br>W.R. GRACE & CO. | z100050 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OZAN , CARRIE<br>102 LOUISIANA ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z100051 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOWSER , MARK<br>PO BOX 471<br>EAST GLACIER PARK, MT  59434 | 01-01139<br>W.R. GRACE & CO. | z100052 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DRAUGHON , GAIL<br>849 PONCE DE LEON TER<br>ATLANTA, GA  30306 | 01-01139<br>W.R. GRACE & CO. | z100053 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , SALINA<br>430 A ST<br>ORLAND, CA  95963 | 01-01139<br>W.R. GRACE & CO. | z100054 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          **www.bmcgroup.com**          *Page 3550 of 4805*<br>
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTSON , JOAN F<br>10566 TOMKINSON DR<br>SCOTTS, MI  49088 | 01-01139<br>W.R. GRACE & CO. | z100055 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SABREE , MUHSINAH W<br>C/O DESIREE D SHUMPERT<br>3747 N 5TH ST<br>MILWAUKEE, WI  53212 | 01-01139<br>W.R. GRACE & CO. | z100056 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELLINI I , PAUL X<br>222 S FRANKLIN ST<br>CHAGRIN FALLS, OH  44022-3216 | 01-01139<br>W.R. GRACE & CO. | z100057 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUULA , ANN M<br>1708 GRANBY AVE<br>CLEVELAND, OH  44109 | 01-01139<br>W.R. GRACE & CO. | z100058 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEPPARD , AMANDA<br>3904 DONAIR DR<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z100059 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUENAS , MARIA D; GOODWIN , ASHLEY<br>1317 LARK LN<br>LEWISVILLE, TX  75077 | 01-01139<br>W.R. GRACE & CO. | z100060 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITMER , FRED<br>57936 CO RD 1 S<br>ELKHART, IN  46517 | 01-01139<br>W.R. GRACE & CO. | z100061 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DETTMANN , RON | 01-01139<br>W.R. GRACE & CO. | z100062 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , JAMES ; MURRAY , ANNA RAYE<br>14437 ALLEN RD<br>SOUTHGATE, MI  48195 | 01-01139<br>W.R. GRACE & CO. | z100063 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMANN , JOHN C; HALDEMANN , BETTY V<br>2525 HALDEMANN RD<br>CHINOOK, MT  59523 | 01-01139<br>W.R. GRACE & CO. | z100064 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMANN , JOHN C; HALDEMANN , BETTY V<br>2525 HALDEMANN RD<br>CHINOOK, MT  59523 | 01-01139<br>W.R. GRACE & CO. | z100065 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LARRY ; CHAPMAN , MARNEE<br>1015 1ST AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100066 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LARSON , NADENE<br>140 RIVERVIEW D<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100067 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MALIN , GEO C; MALIN , WANDA E<br>140 RIVERVIEW D<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100068 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , ADAM F<br>BOX 343<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100069 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILKES , TERRY 1816 4TH AVE N GREAT FALLS, MT 59401 | 01-01139 W.R. GRACE & CO. | z100070 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS , DAVID R 4588 COUNTY RD 50 RUSHSYLVANIA, OH 43347 | 01-01139 W.R. GRACE & CO. | z100071 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HINES , MELODY 1329 E FAIR AVE LANCASTER, OH 43130 | 01-01139 W.R. GRACE & CO. | z100072 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLEASANTS , STEVEN W; PLEASANTS , LORI L 533 SPOKANE AVE WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z100073 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHENCK , MARGUERITE PO BOX 824 WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z100074 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CORNING , JOHN 910 W 233RD PL SHELBY, IN 46377 | 01-01139 W.R. GRACE & CO. | z100075 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , KAREN S 616 CENTER ALVA, OK 73717-2216 | 01-01139 W.R. GRACE & CO. | z100076 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FINCHER , HOLLIS W 16085 E BLACK OAK RD FAYETTEVILLE, AR 72701 | 01-01139 W.R. GRACE & CO. | z100077 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PSIK , MIR 173 SPRUCE ST NEW BRIGHTON, PA 15066 | 01-01139 W.R. GRACE & CO. | z100078 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MC GUIRE , DENNIS 6806 DICKINSON RD GREENLEAF, WI 54126 | 01-01139 W.R. GRACE & CO. | z100079 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINHART , LISA J 6273 ACKLEY LAKE RD HOBSON, MT 59452 | 01-01139 W.R. GRACE & CO. | z100080 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINHART , LISA J; LINHART , DOUGLAS L 6273 ACKLEY LAKE RD HOBSON, MT 59452 | 01-01139 W.R. GRACE & CO. | z100081 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONALD , WITT 65 SHERRELL DR JACKSON, TN 38301 | 01-01139 W.R. GRACE & CO. | z100082 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HUGH E 110 MYRICK DR YORK, AL 36925 | 01-01139 W.R. GRACE & CO. | z100083 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLAYTON , BRENDA F 5170 SUMTER 27 CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z100084 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKINS , WILLIAM S; SCHAEFFER , MAXINE D<br>1912 ROOKWOOD RD<br>SILVER SPRING, MD  20910 | 01-01139<br>W.R. GRACE & CO. | z100085 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MODLIN , SALLY A<br>6205 NORHAM RD<br>BLOOMFIELD HILLS, MI  48301 | 01-01139<br>W.R. GRACE & CO. | z100086 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR , DENNIS J<br>14548 FORD<br>ALLEN PARK, MI  48101 | 01-01139<br>W.R. GRACE & CO. | z100087 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHICKER , ROBERT G<br>8575 N 68TH ST<br>MILWAUKEE, WI  53223 | 01-01139<br>W.R. GRACE & CO. | z100088 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHICKER , ROBERT G<br>8575 N 68TH ST<br>MILWAUKEE, WI  53223 | 01-01139<br>W.R. GRACE & CO. | z100089 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SKULE , RICHARD P<br>4140 SPRING GLEN RD<br>JACKSONVILLE, FL  32207 | 01-01139<br>W.R. GRACE & CO. | z100090 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RODERICK , GAIL P<br>1544 CORNERSTONE DR<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100091 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BASS , BERTHA G<br>119 E ST MARYS ST<br>DECATUR, MI  49045 | 01-01139<br>W.R. GRACE & CO. | z100092 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOODRICH , JOSEPH E<br>34 BELLAIRE MANOR<br>CROMWELL, CT  06416 | 01-01139<br>W.R. GRACE & CO. | z100093 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , J MICHAEL ; DAVIS , SUE A<br>5725 CRICKET LN<br>HARRISBURG, PA  17112 | 01-01139<br>W.R. GRACE & CO. | z100094 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OBERMEYER , WYNN<br>1024 N 121<br>OMAHA, NE  68154 | 01-01139<br>W.R. GRACE & CO. | z100095 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE , JAMES P<br>837 ARKANSAS<br>LAWRENCE, KS  66044 | 01-01139<br>W.R. GRACE & CO. | z100096 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEBERT , JENETTE M<br>7780 CHAPEL RIDGE DR<br>CORDOVA, TN  38016 | 01-01139<br>W.R. GRACE & CO. | z100097 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TATAY , VICTOR M<br>26 WHITE OAK CT<br>CORAM, NY  11727 | 01-01139<br>W.R. GRACE & CO. | z100098 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DESOTEL , LINDA<br>416 W PRAIRIE DR<br>FAIRFAX, IA  52228 | 01-01139<br>W.R. GRACE & CO. | z100099 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAVLESICH , FRANCIS A; PAVLESICH , JEANNE M<br>5344 MORGANTOWN RD<br>MORGANTOWN, PA  19543 | 01-01139<br>W.R. GRACE & CO. | z100100 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SEYBOLD , JULIE<br>10021 E MISSION AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z100101 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DANIEL L; FINDLEY , JACKIE<br>2527 N WASHINGTON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100102 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAINES , JENNIFER<br>3311 W LACROSSE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100103 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STONE , SHELIA F<br>901 AVE A NW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100104 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLOWDEN , DARRYL<br>3225 KINNAIRD WAY<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z100105 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLAPP , JAMES B<br>1534 MANSFIELD AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100106 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEIKEL , ROBERT M; WEIKEL , GERTRUDE M<br>1140 MONROE ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100107 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REGEL , JENNIFER<br>712 N 4TH ST W<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100108 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , MARCIA<br>PO BOX 630223<br>RAVALLI, MT  59863 | 01-01139<br>W.R. GRACE & CO. | z100109 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POOLE , LAURENT<br>9210 N Fireridge Trl<br><br>Fountain Hills, AZ  85268-5989 | 01-01139<br>W.R. GRACE & CO. | z100110 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LURZ , JAMES<br>233 N MAIN ST<br>AINSWORTH, NE  69210 | 01-01139<br>W.R. GRACE & CO. | z100111 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FOUCHE , WILLIAM J; FOUCHE , NORMA JEAN<br>1716 POPLAR AVE<br>CANON CITY, CO  81212 | 01-01139<br>W.R. GRACE & CO. | z100112 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NUNO , ELEANOR M<br>1538 DEFOE ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100113 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , DENNY L<br>945 4TH ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100114 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERGY JR , JAMES H<br>1681 MARION-MARYSVILLE RD<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z100115 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRABHAM , MARY<br>6008 WEDGEWOOD DR<br>HANAHAN, SC 29410 | 01-01139<br>W.R. GRACE & CO. | z100116 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FOWLER , J ELVIN ; FOWLER , LOUISE<br>6008 REMBERT DR<br>HANAHAN, SC 29410 | 01-01139<br>W.R. GRACE & CO. | z100117 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| IRELAN , ALFRED E; IRELAN , MARY E<br>136 HOLLIS ST<br>PO BOX 532<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO. | z100118 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLMSTROM , MATTHEW C<br>PO BOX 3578<br>PALMER, AK 99645 | 01-01139<br>W.R. GRACE & CO. | z100119 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DROLLINGER , KEITH<br>16517 OLD CHIPPEWA TRL<br>DOYLESTOWN, OH 44230 | 01-01139<br>W.R. GRACE & CO. | z100120 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT , JEFF<br>280 ST RT 61 E<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z100121 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WENSINK , MAURICE ; WENSINK , ROSE<br>10106 PATTEN TRACT RD<br>MONROEVILLE, OH 44847 | 01-01139<br>W.R. GRACE & CO. | z100122 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FAITH , CONSTANT S<br>22 WENTZ AVE<br>SHELBY, OH 44875 | 01-01139<br>W.R. GRACE & CO. | z100123 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS , KEVIN L<br>PO BOX 1581<br>SISTERS, OR 97759 | 01-01139<br>W.R. GRACE & CO. | z100124 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , BRUCE<br>1001 S CLYMAR AVE<br>COMPTON, CA 90220 | 01-01139<br>W.R. GRACE & CO. | z100125 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS , ANITA J<br>4473 AIRWAYS<br>MEMPHIS, TN 38116 | 01-01139<br>W.R. GRACE & CO. | z100126 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOESSNER , WALTER ; WOESSNER , CANDACE<br>164 SCHOOL HOUSE RD<br>POTTSTOWN, PA 19465 | 01-01139<br>W.R. GRACE & CO. | z100127 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER , ROBERT A<br>1150 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z100128 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VARNER , CAROLYN<br>1300 HOWARD AVE<br>SAN CARLOS, CA 94070-4926 | 01-01139<br>W.R. GRACE & CO. | z100129 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURSIC , FRANK<br>8448 WILSON MILLS RD<br>CHESTERLAND, OH 44026 | 01-01139<br>W.R. GRACE & CO. | z100130 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUDS , BRYN T; DOUDS , JOANNE A<br>260 MONTROSE AVE<br>SOUTH ORANGE, NJ 07079 | 01-01139<br>W.R. GRACE & CO. | z100131 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITT , EUGENIA<br>414 TANAGER HILL TER<br>WILDWOOD, MO 63040 | 01-01139<br>W.R. GRACE & CO. | z100132 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REED , ROBERT M<br>ROUTE 1 BOX 102<br>BEECHER CITY, IL 62414 | 01-01139<br>W.R. GRACE & CO. | z100133 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HYVONEN , ROD ; HYVONEN , MARTHA<br>36266 W POST CREEK RD<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z100134 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLKE , GARY E; DAHLKE , CHERYL A<br>PO BOX 1210<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z100135 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RABE , ROBERT H<br>236 COOPER LN<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z100136 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PERCELL , DONALD R; PERCELL , BEATRICE L<br>3815 GLEN BROOK LOOP RD<br>RIDDLE, OR 97469 | 01-01139<br>W.R. GRACE & CO. | z100137 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ , DANNY ; HEUSCHEL , NANCY<br>4651 LOLETA AVE<br>LOS ANGELES, CA 90041 | 01-01139<br>W.R. GRACE & CO. | z100138 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TAIT , JOHN R; BJORNSTAD , CHRISTINA<br>328 VISTA AVE<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z100139 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , BILL<br>PO BOX 514<br>GLIDDEN, IA 51443 | 01-01139<br>W.R. GRACE & CO. | z100140 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , RICHARD ; WATSON , ELIZABETH<br>609 FARQUAR AVE<br>CORYDON, IN 47112-1540 | 01-01139<br>W.R. GRACE & CO. | z100141 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FITCH , WENDY<br>16353 EDINBURGH DR<br>CLINTON TOWNSHIP, MI 48038 | 01-01139<br>W.R. GRACE & CO. | z100142 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON , BARBARA J<br>6767 E 8 MILE RD<br>WARREN, MI 48091 | 01-01139<br>W.R. GRACE & CO. | z100143 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WARD , LIDA<br>3734 CEDAR HILL RD<br>CANAL WINCHESTER, OH 43110 | 01-01139<br>W.R. GRACE & CO. | z100144 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOCKHART , CAROLYN<br>689 W DEVIRIAN PL<br>ALTADENA, CA 91001 | 01-01139<br>W.R. GRACE & CO. | z100145 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEFROH , DOROTHY<br>#11-15TH ST SE<br>MINOT, ND 58701 | 01-01139<br>W.R. GRACE & CO. | z100146 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HERNANDEZ , RICKY<br>PO BOX 562<br>STRATFORD, CA 93266 | 01-01139<br>W.R. GRACE & CO. | z100147 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLSTEIN , PAULINE E; NAPIER , PAMELA G<br>5331 KOONTZ DR<br>CHARLESTON, WV 25313 | 01-01139<br>W.R. GRACE & CO. | z100148 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANTONELLI , JEROME<br>17 FISCO DR<br>EAST HAVEN, CT 06513-1202 | 01-01139<br>W.R. GRACE & CO. | z100149 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , ELAINE<br>11115 BULB DR<br>DAPHNE, AL 36526 | 01-01139<br>W.R. GRACE & CO. | z100150 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCAGGS , STEVEN L<br>2003 VALLEY VIEW DR<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z100151 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , BARBARA A<br>8949 W PALMETTO CT<br>MILWAUKEE, WI 53225 | 01-01139<br>W.R. GRACE & CO. | z100152 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEGL , GREGORY<br>219 PALMER RD<br>YONKERS, NY 10701 | 01-01139<br>W.R. GRACE & CO. | z100153 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS , STEPHEN<br>1405 N LOGAN<br>FREMONT, NE 68025 | 01-01139<br>W.R. GRACE & CO. | z100154 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSEN , ERIC J<br>PO BOX 5<br>MONTEREY, MA 01245 | 01-01139<br>W.R. GRACE & CO. | z100155 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSEN , ERIC J<br>PO BOX 5<br>MONTEREY, MA 01245 | 01-01139<br>W.R. GRACE & CO. | z100156 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , RANDALL M<br>834 CEDAR AVE<br>SHARON, PA 16146 | 01-01139<br>W.R. GRACE & CO. | z100157 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON , MYRON<br>1088 LINDENDALE DR<br>PITTSBURGH, PA 15243 | 01-01139<br>W.R. GRACE & CO. | z100158 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , VICKI A<br>469 JUDITH DR<br>PITTSBURGH, PA 15236 | 01-01139<br>W.R. GRACE & CO. | z100159 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVENPORT , JAMES M; DAVENPORT , MARY J<br>7019 JACKSON ST<br>MENTOR, OH 44060 | 01-01139<br>W.R. GRACE & CO. | z100160 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUS , RAYMOND ; KUS , CAROL<br>6374 DUNHAM<br>MAPLE HEIGHTS, OH 44137 | 01-01139<br>W.R. GRACE & CO. | z100161 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , TODD ; NELSON , MARY ANN<br>1620 MICHIGAN<br>GLADSTONE, MI 49837 | 01-01139<br>W.R. GRACE & CO. | z100162 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CLIFFTON B<br>1901 SR 274<br>TEKOA, WA 99033 | 01-01139<br>W.R. GRACE & CO. | z100163 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILHOLT , LARRY<br>0-1773 LEONARD NW<br>GRAND RAPIDS, MI 49534 | 01-01139<br>W.R. GRACE & CO. | z100164 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONOFRIO , ORSOLA<br>1350-74TH ST<br>BROOKLYN, NY 11228 | 01-01139<br>W.R. GRACE & CO. | z100165 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAHM , CHRIS C; RAHM , DIANE M<br>8312 MADISON AVE<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z100166 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER , DAVID M<br>1860 WILBERFORCE CLIFTON RD<br>XENIA, OH 45385 | 01-01139<br>W.R. GRACE & CO. | z100167 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANDOWSKI , JAMES A<br>801 S MADISON AVE<br>BAY CITY, MI 48708-7258 | 01-01139<br>W.R. GRACE & CO. | z100168 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , CHANNON K; MURPHY , ANN M<br>420 W 20TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100169 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRICARIO , SUE T<br>312 RIVA AVE<br>MILLTOWN, NJ 08850 | 01-01139<br>W.R. GRACE & CO. | z100170 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRICARIO , SUE T<br>312 RIVA AVE<br>MILLTOWN, NJ 08850 | 01-01139<br>W.R. GRACE & CO. | z100171 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , WILLIAM ; MARTIN , SHEILA<br>22130 AVENIDA MORELOS<br>WOODLAND HILLS, CA 91364 | 01-01139<br>W.R. GRACE & CO. | z100172 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLAS , MANUELLA F<br>2905 NW 154 AVE<br>BEAVERTON, OR 97006-5351 | 01-01139<br>W.R. GRACE & CO. | z100173 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SANBORN , MARY ANN<br>PO BOX 438<br>FREWSBURG, NY 14738 | 01-01139<br>W.R. GRACE & CO. | z100174 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHALLER , MONICA<br>316 BETTYS DR<br>STROUDSBURG, PA 18360 | 01-01139<br>W.R. GRACE & CO. | z100175 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSCARSON , BRUCE J; OSCARSON , DEBRA R<br>103 W 27TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100176 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KIRSCHNER , ANNABEL R<br>525 SW WALNUT<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z100177 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAIN , ARLENE J<br>PO BOX 374<br>LOON LAKE, WA 99148 | 01-01139<br>W.R. GRACE & CO. | z100178 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FANTASKEY , STEVEN J<br>359 PA AVE<br>RENOVO, PA 17764 | 01-01139<br>W.R. GRACE & CO. | z100179 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMAY , JEFFREY K<br>212 W RAILROAD ST<br>PROPHETSTOWN, IL 61277 | 01-01139<br>W.R. GRACE & CO. | z100180 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , KYLE D<br>7700 W WATERFORD ST<br>SIOUX FALLS, SD 57106 | 01-01139<br>W.R. GRACE & CO. | z100181 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WELLS SR , MATTHEW G<br>1430 UNION LEVEL RD<br>SOUTH HILL, VA 23970 | 01-01139<br>W.R. GRACE & CO. | z100182 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS , GARY ; RICHARDS , GLENDA<br>2811 YODER DR<br>BURLINGTON, IA 52601 | 01-01139<br>W.R. GRACE & CO. | z100183 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON , THOMAS P<br>528 E CECIL ST<br>NEENAH, WI 54956 | 01-01139<br>W.R. GRACE & CO. | z100184 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKER , ERIKA L<br>4223 MARYLAND ST<br>SAN DIEGO, CA 92103 | 01-01139<br>W.R. GRACE & CO. | z100185 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FEATHERSTONE , TERRY<br>45538 W BUCK LAKE RD<br>NASHWAUK, MN 55769 | 01-01139<br>W.R. GRACE & CO. | z100186 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FEATHERSTONE , TERRY L<br>45538 W BUCK LAKE RD<br>NASHWAUK, MN 55769 | 01-01139<br>W.R. GRACE & CO. | z100187 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VILLA , PEDRO L<br>451 N WASHINGTON ST<br>CLOVERDALE, CA 95425 | 01-01139<br>W.R. GRACE & CO. | z100188 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VILLA , PEDRO L<br>451 N WASHINGTON ST<br>CLOVERDALE, CA 95425 | 01-01139<br>W.R. GRACE & CO. | z100189 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GMAC<br>809 S JEFFERSON ST<br>PO BOX 218<br>WELLSBURG, IA 50680 | 01-01139<br>W.R. GRACE & CO. | z100190 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NASTI , ROBERT ; KADZIS-NASTI , DIANE<br>22 HOWITT RD<br>WEST ROXBURY, MA 02132 | 01-01139<br>W.R. GRACE & CO. | z100191 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GACH , MARY V<br>860 E ANTHONY ST<br>CARROLL, IA 51401 | 01-01139<br>W.R. GRACE & CO. | z100192 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HERMAN ; JACKSON , ROSIE L<br>3736 N 5 ST<br>MILWAUKEE, WI 53212-4120 | 01-01139<br>W.R. GRACE & CO. | z100193 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VANDERGAW , ANDREW L<br>PO BOX 167<br>WILLIAMS, OR 97544 | 01-01139<br>W.R. GRACE & CO. | z100194 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEBERT , JASON W<br>299 MAY LN<br>AREEIS FERRY, AR 72067 | 01-01139<br>W.R. GRACE & CO. | z100195 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ATHELAS INSTITUTE INC<br>5513 TWIN KNOLLS RD STE 214<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO. | z100196 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , HARLAN M<br>6164 25TH ST NW<br>RYDER, ND 58779 | 01-01139<br>W.R. GRACE & CO. | z100197 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , HARLAN M<br>6164 25TH ST NW<br>RYDER, ND 58779 | 01-01139<br>W.R. GRACE & CO. | z100198 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COWLEY , MICHAEL ; COWLEY , TERI<br>401-100TH ST SW<br>MINOT, ND 58701 | 01-01139<br>W.R. GRACE & CO. | z100199 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TREASTER , JUDY L; TREASTER , JEFFREY A<br>PO BOX 721<br>MILROY, PA 17063 | 01-01139<br>W.R. GRACE & CO. | z100200 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EXNER , ROBERT<br>4 TWIN CIRCLE DR<br>WESTPORT, CT 06880 | 01-01139<br>W.R. GRACE & CO. | z100201 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER , CRAIG<br>7788 HILAND RD<br>EAGLE RIVER, AK 99577 | 01-01139<br>W.R. GRACE & CO. | z100202 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES , JACK<br>1109 A HIGHWAY 395<br>KETTLE FALLS, WA 99141-9628 | 01-01139<br>W.R. GRACE & CO. | z100203 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ELMA RUTH<br>211 N LAKE REEDY BLVD<br>FROSTPROOF, FL 33843 | 01-01139<br>W.R. GRACE & CO. | z100204 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SELINDH , KATHIANNE<br>2926 5TH AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z100205 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POMNICHOWSKI , RALPH<br>2405 1ST AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z100206 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , WALTER ; WILSON , LAVERA<br>PO BOX 314<br>SIMMS, MT  59477 | 01-01139<br>W.R. GRACE & CO. | z100207 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MYERS , FRANK ; MYERS , ERIKA<br>20 MOUNT ORANGE RD<br>BOX 247<br>SLATE HILL, NY  10973 | 01-01139<br>W.R. GRACE & CO. | z100208 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKMAN , JIM<br>1086 GREENCREEK RD<br>GREENCREEK, ID  83533 | 01-01139<br>W.R. GRACE & CO. | z100209 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , ADRIENNE ; WILLIAMS , FREDERICK<br>113 CONCORD RD<br>WESTFORD, MA  01886 | 01-01139<br>W.R. GRACE & CO. | z100210 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LARIVIERE , BOBBI M; LARIVIERE , PHILIP<br>12 KELLEY DR<br>DOVER, NH  03820 | 01-01139<br>W.R. GRACE & CO. | z100211 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MRS JOAN<br>4 FERNCLIFF DR<br>BOX 1138<br>RUSSELL, PA  16345-1106 | 01-01139<br>W.R. GRACE & CO. | z100212 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS , RICHARD ; ANDREWS , JEAN<br>PO BOX 281<br>PAINESDALE, MI  49955 | 01-01139<br>W.R. GRACE & CO. | z100213 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , CAROL A<br>3025 S MANITO BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100214 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COE , LISA D<br>PO BOX 611<br>GREENACRES, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z100215 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRAVIS , CARMEL<br>PO BOX 262<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z100216 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONASMITH , JERRY D; MONASMITH , PATRICIA<br>8207 E BOONE AVE<br>SPOKANE, WA  99212-2631 | 01-01139<br>W.R. GRACE & CO. | z100217 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRANSON , ERIC ; BRANSON , BROOKLYN<br>417 W 25TH<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100218 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRYAN , WILLIAM<br>708 W PARK PL<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100219 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRIGHT , RANDALL ; WRIGHT , FLORA 2011 W YORK AVE SPOKANE, WA 99205-3718 | 01-01139 W.R. GRACE & CO. | z100220 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ECKBERG , SCOTT B; ECKBERG , JILL C PO BOX 9 LEWISTON, ID 83501 | 01-01139 W.R. GRACE & CO. | z100221 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER , JAMES A 171 YORK POND RD MILAN, NH 03588 | 01-01139 W.R. GRACE & CO. | z100222 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LECOMPTE , RICHARD Y; LECOMPTE , MAUREEN T 32 OSBORNE AVE SOUTHAMPTON, NY 11968-3418 | 01-01139 W.R. GRACE & CO. | z100223 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NAPLE , RICHARD P PO BOX 173 BRIDGEWATER, VT 05034 | 01-01139 W.R. GRACE & CO. | z100224 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLAYER , DAVID G 8 WARREN PL FRAMINGHAM, MA 01701 | 01-01139 W.R. GRACE & CO. | z100225 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROMANOFF , PATRICIA K 241 MAIN ST EASTHAMPTON, MA 01027 | 01-01139 W.R. GRACE & CO. | z100226 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUDZINSKI , CONNIE N 18 LOUIS ST LITTLE FERRY, NJ 07643 | 01-01139 W.R. GRACE & CO. | z100227 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOSCETTI , GENO ; MOSCETTI , LAURA A 379 ELM ST STIRLING, NJ 07980 | 01-01139 W.R. GRACE & CO. | z100228 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARAFIOTI , ANTHONY ; MARAFIOTI , RUTH 55 STIRLING ST LONGMEADOW, MA 01106 | 01-01139 W.R. GRACE & CO. | z100229 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALERYSZAK , ROBERT L 55 STIRLING ST LONGMEADOW, MA 01106-2533 | 01-01139 W.R. GRACE & CO. | z100230 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS , JUSTIN 708 SCHRADE RD KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z100231 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DERBY , JULIAN L 230 6TH ST E KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z100232 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON , ANDREW ; DAVIDSON , ANDREA 835 5TH AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z100233 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEBATTISTA , EUGENE C 2178 CLEARVIEW AVE RICHLAND, WA 99354-1810 | 01-01139 W.R. GRACE & CO. | z100234 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOLITOR , DORIS<br>9 GREEN OAK CT<br>O FALLON, MO  63366 | 01-01139<br>W.R. GRACE & CO. | z100235 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUNDQUIST , FRANKLIN<br>1240 5TH AVE W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100236 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY , JOHN J<br>38 ANTHONY RD<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO. | z100237 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VREDEVELT , KIRK ; VREDEVELT , MARIE<br>13783 92ND ST<br>ALTO, MI  49302 | 01-01139<br>W.R. GRACE & CO. | z100238 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RIDDERING , BARBARA J<br>11043 HOOLIGAN LN<br>ROCKFORD, MI  49341 | 01-01139<br>W.R. GRACE & CO. | z100239 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ADDY , PATRICK W<br>4280 GARRISON ST<br>WHEAT RIDGE, CO  80033 | 01-01139<br>W.R. GRACE & CO. | z100240 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NAHUMCK , DONALD<br>9881 ROBERTS RD<br>SAUQUOIT, NY  13456 | 01-01139<br>W.R. GRACE & CO. | z100241 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUGLER , DONALD P<br>2513 S COLLEGE ST<br>SPRINGFIELD, IL  62704 | 01-01139<br>W.R. GRACE & CO. | z100242 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARRILLO , SARAH<br>23 ASHLAND AVE<br>RIVER FOREST, IL  60305 | 01-01139<br>W.R. GRACE & CO. | z100243 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REECE , BARBARA H<br>1605 SHORELINE DR<br>SAINT CHARLES, IL  60174 | 01-01139<br>W.R. GRACE & CO. | z100244 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , THOMAS ; WALSH , LAVONNE<br>8056 VICTORIA DR<br>VICTORIA, MN  55386 | 01-01139<br>W.R. GRACE & CO. | z100245 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SARTINI JR , MR THOMAS E<br>SARTINI JR , MRS THOMAS E<br>38 MILL ST<br>GROTON, MA  01450-1287 | 01-01139<br>W.R. GRACE & CO. | z100246 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL , MICHAEL<br>65 OLD HICKORY RD<br>LANCASTER, MA  01523 | 01-01139<br>W.R. GRACE & CO. | z100247 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FOLLANSBEE , CHARLOTTE S<br>PO BOX 33<br>LANCASTER, MA  01523 | 01-01139<br>W.R. GRACE & CO. | z100248 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KINDREGAN , THOMAS P<br>5609 RAVENEL LN<br>SPRINGFIELD, VA  22151 | 01-01139<br>W.R. GRACE & CO. | z100249 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIKA , MARTIN J<br>PO BOX 4<br>MIDDLE GROVE, NY 12850 | 01-01139<br>W.R. GRACE & CO. | z100250 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS , C IRVING ; FORGETTE , JUDITH K<br>258 CUMMINGS RD<br>PUTNAM STATION, NY 12861 | 01-01139<br>W.R. GRACE & CO. | z100251 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DENNY , RUSS<br>110 STEWART POINT RD<br>NASSAU, NY 12123 | 01-01139<br>W.R. GRACE & CO. | z100252 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARDALAN , ARSIA<br>27264 N LAKE WOHLFORD<br>VALLEY CENTER, CA 92082 | 01-01139<br>W.R. GRACE & CO. | z100253 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , KIMBALL<br>2324 S PARK DR<br>SPOKANE, WA 99203-1934 | 01-01139<br>W.R. GRACE & CO. | z100254 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS-SALISBURY , MARY E<br>14920 N NEPTUNE LN<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z100255 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , LEE<br>1260 18TH LN NE<br>POWER, MT 59468 | 01-01139<br>W.R. GRACE & CO. | z100256 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , THEODORE H<br>827 W FREDERICK AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100257 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL , TERESSA J<br>464 6TH ST NE<br>BARBERTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z100258 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL , TERESSA J<br>464 6TH ST NE<br>BARBERTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z100259 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUHLE , SCOTT ; KUHLE , MARY ANN<br>540 NW STATE<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z100260 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , STEVEN ; DELONG , KAYE<br>W 2123 DALTON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100261 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KIMBALL , PAUL<br>1115 W ALICE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100262 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOYETTE , BARBARA<br>106 HARRIS ST<br>SCREVEN, GA 31560 | 01-01139<br>W.R. GRACE & CO. | z100263 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , MISTY L<br>509 CHERRY ST<br>HAMLET, NC 28345 | 01-01139<br>W.R. GRACE & CO. | z100264 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEISLAR , PAUL<br>214 S ELM<br>PACIFIC, MO 63069 | 01-01139<br>W.R. GRACE & CO. | z100265 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WORTH , GREGORY ; WORTH , ANNE<br>44 PROSPECT ST<br>HYDE PARK, VT 05655 | 01-01139<br>W.R. GRACE & CO. | z100266 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRUBAKER , ANGELICA Y; BRUBAKER , BRADLEY S<br>PO BOX 73<br>FREMONT, OH 43420 | 01-01139<br>W.R. GRACE & CO. | z100267 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KARR , DENNIS R<br>1076 CO RD 236<br>CLYDE, OH 43410 | 01-01139<br>W.R. GRACE & CO. | z100268 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS , WILLIAM R; WALTERS , PENNY M<br>BOX 513<br>ENCAMPMENT, WY 82325 | 01-01139<br>W.R. GRACE & CO. | z100269 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , LEON G; NICHOLS , PATRICIA J<br>897 GLADIOLA AVE<br>SEBASTIAN, FL 32958 | 01-01139<br>W.R. GRACE & CO. | z100270 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS , CHARLES L<br>W 2217 EUCLID<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100271 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RESORS INC<br>344 9TH ST<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z100272 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JOHN ; SMITH , ELSIE<br>807 E OVERBLUFF RD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100273 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER, EUGENE E<br>6913 OAK ST<br>BONNERS FERRY, ID 83805-9758 | 01-01139<br>W.R. GRACE & CO. | z100274 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STOESER , MILDRED M<br>N3604 WASHINGTON ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100275 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , SUE ELLEN<br>1330 4TH ST<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z100276 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARREN , MARY<br>4203 W OLYMPIC AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100277 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100278 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100279 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100280 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100281 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100282 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100283 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100284 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100285 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100286 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100287 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100288 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100289 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100290 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100291 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100292 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100293 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100294 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100295 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100296 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100297 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100298 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100299 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100300 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100301 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100302 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100303 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100304 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100305 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100306 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100307 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100308 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100309 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100310 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100311 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100312 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100313 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100314 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100315 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100316 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100317 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100318 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100319 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100320 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100321 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100322 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100323 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100324 | 11/3/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100325 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100326 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100327 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100328 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100329 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100330 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100331 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100332 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TODD , J WESLEY<br>1605 S CLINTON RD<br>SPOKANE, WA  99216-0420 | 01-01139<br>W.R. GRACE & CO. | z100333 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBSON , RICKY D<br>PO BOX 13523<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100334 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ALICE C PARKER<br>125 LAKE RD<br>COLUMBIA, CT  06237 | 01-01139<br>W.R. GRACE & CO. | z100335 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100336 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100337 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100338 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100339 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRANDALL LLC W3932 CRANDALL LN SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100340 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PERONT , JOHN F 76 ESSEX ST MANCHESTER, NH 03102 | 01-01139 W.R. GRACE & CO. | z100341 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON , ROBERT J 56 BRAINTREE RD WEST SPRINGFIELD, MA 01089 | 01-01139 W.R. GRACE & CO. | z100342 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| APLIN , THOMAS C; APLIN , JENNIFER C 1515 LOMA VISTA ST PASADENA, CA 91104 | 01-01139 W.R. GRACE & CO. | z100343 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PITTINARO , JUSTIN A 895 CADYS FALLS RD MORRISVILLE, VT 05661 | 01-01139 W.R. GRACE & CO. | z100344 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DENECOCHEA , MARIA G; CANO , DANIEL 3667 MILITARY AVE LOS ANGELES, CA 90034-7005 | 01-01139 W.R. GRACE & CO. | z100345 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , PETER ; FRASER , CHRISTINE 62 PARKVIEW AVE LOWELL, MA 01852 | 01-01139 W.R. GRACE & CO. | z100346 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A PO BOX 709 LAKEVIEW, OR 97630 | 01-01139 W.R. GRACE & CO. | z100347 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A PO BOX 709 LAKEVIEW, OR 97630 | 01-01139 W.R. GRACE & CO. | z100348 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A PO BOX 709 LAKEVIEW, OR 97630 | 01-01139 W.R. GRACE & CO. | z100349 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A PO BOX 709 LAKEVIEW, OR 97630 | 01-01139 W.R. GRACE & CO. | z100350 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , THOMAS J 1 E 53RD ST KANSAS CITY, MO 64112 | 01-01139 W.R. GRACE & CO. | z100351 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GONZALES SR , NICK 5014 SE THEISSEN MILWAUKIE, OR 97267 | 01-01139 W.R. GRACE & CO. | z100352 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO , JOHN J 5466 KENWOOD RD UTICA, NY 13502 | 01-01139 W.R. GRACE & CO. | z100353 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE , URIEL S 531 10TH ST IDAHO FALLS, ID 83404 | 01-01139 W.R. GRACE & CO. | z100354 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 3570 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITI MORTGAGE CO<br>337 N 72ND ST<br>MILWAUKEE, WI 53213 | 01-01139<br>W.R. GRACE & CO. | z100355 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FURIN , MICHAEL E<br>1624 ASHLAND ST<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z100356 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LATKA , EARL<br>3105 VICHY AVE<br>NAPA, CA 94558 | 01-01139<br>W.R. GRACE & CO. | z100357 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , SANDRA L<br>1945 RITNER HWY<br>SHIPPENSBURG, PA 17257 | 01-01139<br>W.R. GRACE & CO. | z100358 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEISSINGER III , JAMES R<br>242 E 7TH ST<br>MOUNT CARMEL, PA 17851 | 01-01139<br>W.R. GRACE & CO. | z100359 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELL , ROBERT ; BELL , KELLY<br>2127 KLINE ST<br>LEBANON, PA 17042-5763 | 01-01139<br>W.R. GRACE & CO. | z100360 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERRY , JONATHAN<br>532 SW 7TH AVE<br>ALBANY, OR 97321 | 01-01139<br>W.R. GRACE & CO. | z100361 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZURKEY , NANCY<br>2111 COLUMBIANA RD<br>NEW SPRINGFIELD, OH 44443 | 01-01139<br>W.R. GRACE & CO. | z100362 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KULEWSKY , MARK P; KULEWSKY , SHERRI M<br>762 COOPER ST<br>LOWELLVILLE, OH 44436 | 01-01139<br>W.R. GRACE & CO. | z100363 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENMUIR , WAYNE<br>7366 LISBON RD<br>LISBON, OH 44432 | 01-01139<br>W.R. GRACE & CO. | z100364 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LONE<br>614 ASH ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z100365 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PIONEER FEDERAL<br>107 STEWART ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z100366 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICE , CRAIG A<br>804 W PARK ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z100367 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLASER , LINDA<br>2231 HILLCREST AVE<br>PENNSAUKEN, NJ 08110 | 01-01139<br>W.R. GRACE & CO. | z100368 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAHALAN , FRANCIS<br>1895 LANSING GENOA TOWNLINE RD<br>LANSING, NY 14882 | 01-01139<br>W.R. GRACE & CO. | z100369 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG JR , JACK K<br>16923 JACKS LAKE RD<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z100370 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAVARD , NORMAND J<br>24 MAIN ST<br>WINTHROP, ME 04364 | 01-01139<br>W.R. GRACE & CO. | z100371 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOTZ , JAMES ; HOTZ , ROSANNA<br>427 KINGSGATE DR<br>FREMONT, OH 43420 | 01-01139<br>W.R. GRACE & CO. | z100372 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MUSIC , MICHAEL D<br>252 E 68TH ST<br>TACOMA, WA 98404 | 01-01139<br>W.R. GRACE & CO. | z100373 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , KEVIN<br>2403 E WINGER RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100374 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , KEVIN<br>926 W SPOFFORD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100375 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DODGE , WILLIAM ; DODGE , SANDRA<br>1511 W LAWRENCE DR<br>SPOKANE, WA 99218-2478 | 01-01139<br>W.R. GRACE & CO. | z100376 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEGG , K W<br>7911 W MISSION<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z100377 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , MATTHEW C; TURNER , JACLYN L<br>2410 W UPTON AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100378 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOJICA , DAVID R; MOJICA , SHERRIE G<br>1601 NW 359TH ST<br>LA CENTER, WA 98629 | 01-01139<br>W.R. GRACE & CO. | z100379 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUHLKE , WILLIAM ; GUHLKE , MARLENA<br>22382 OLSON RD N<br>DAVENPORT, WA 99122 | 01-01139<br>W.R. GRACE & CO. | z100380 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PUTHOFF , DARRELL J<br>40287 SUNSET DR<br>LOON LAKE, WA 99148 | 01-01139<br>W.R. GRACE & CO. | z100381 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| IRVIN , RAYMOND W<br>9212 E CATALDO AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100382 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OMALLEY , DONALD<br>2121 N FANCHER RD<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z100383 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAKODUK , LARRY ; LAKODUK , EMILY<br>PO BOX 8017<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100384 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALTER , CATHERINE<br>POB 871253<br>WASILLA, AK 99687 | 01-01139<br>W.R. GRACE & CO. | z100385 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NEISES , LAURENCE R; LAURENCE , REBECCA C<br>907 E 8TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z100386 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEITZEL , MARTYN R; WEITZEL , JAKE<br>205 SPRING ST<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z100387 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUCK , BLANCHE<br>BOX 23<br>HALL, MT 59837 | 01-01139<br>W.R. GRACE & CO. | z100388 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STANSBERRY , MATTHEW ; STANSBERRY , LIBERTY<br>10031 WALLINGFORD AVE N<br>SEATTLE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z100389 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZWAGA , CHERYL J<br>5314 COUNTY RD H<br>FRANKSVILLE, WI 53126 | 01-01139<br>W.R. GRACE & CO. | z100390 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONETTE , MICHAEL R<br>3035 RT #11<br>MOOERS FORKS, NY 12959 | 01-01139<br>W.R. GRACE & CO. | z100391 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRAKES , ALBERT H; FRAKES , JOAN B<br>535 SE HIGH ST<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z100392 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , BRYAN T; MARTIN , KARLY L<br>11205 E FREDERICK AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100393 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , MICHAEL ; JERNIGAN , JESSICA<br>30 VALLEY VIEW DR<br>MORRISTOWN, NJ 07960 | 01-01139<br>W.R. GRACE & CO. | z100394 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARI , GIDEON<br>344 HOWARD AVE<br>WOODMERE, NY 11598 | 01-01139<br>W.R. GRACE & CO. | z100395 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENGELMAN , LOWELL ; ENGELMAN , REBECCA<br>1145 BECHTEL ST<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z100396 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KANE , RAYMOND A<br>2902 20TH ST EXT<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z100397 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DISKEVICH , THOMAS D<br>362 COLLINS DR<br>PITTSBURGH, PA 15235 | 01-01139<br>W.R. GRACE & CO. | z100398 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KNORR , GEORGE C<br>5154 SFC<br>STERLING, CO 80751 | 01-01139<br>W.R. GRACE & CO. | z100399 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3573 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMPSON , FLOYD 44680 BELMONT-CENTERVILLE RD BELMONT, OH 43718 | 01-01139 W.R. GRACE & CO. | z100400 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAZZARO , STEPHEN 5391 WHITMORE DR CINCINNATI, OH 45238 | 01-01139 W.R. GRACE & CO. | z100401 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EBERT , RANDY A 2517 CLEARVIEW RD COPLAY, PA 18037 | 01-01139 W.R. GRACE & CO. | z100402 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUFFY , ELAINE M 216 SUMMER ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. | z100403 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ERIC C 209 CHURCH AVE FOLLANSBEE, WV 26037 | 01-01139 W.R. GRACE & CO. | z100404 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SELL , MRS GERALDINE E 12368 MONTEREY CIR BLUE RIDGE SUMMIT, PA 17214 | 01-01139 W.R. GRACE & CO. | z100405 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| US DEPARTMENT OF STATE FEDERAL CREDIT UNION SDFCU 6202 RIDGE DR BETHESDA, MD 20816 | 01-01139 W.R. GRACE & CO. | z100406 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GERMAN , MARLIN 17331 447 AVE WATERTOWN, SD 57201 | 01-01139 W.R. GRACE & CO. | z100407 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AKINS JR , ISAAC 8808 S LOWE AVE CHICAGO, IL 60620 | 01-01139 W.R. GRACE & CO. | z100408 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SANCHEZ , AIDA E; SANCHEZ , MARIA A 8941 SW 52ND ST MIAMI, FL 33165 | 01-01139 W.R. GRACE & CO. | z100409 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , PHILIP T; ADAMS , CYNTHIA 7838 N 37TH AVE PHOENIX, AZ 85051 | 01-01139 W.R. GRACE & CO. | z100410 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAMEY , MELISSA 27 DINGLE HILL RD ROXBURY, ME 04275 | 01-01139 W.R. GRACE & CO. | z100411 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , MICHAEL L; GEORGE , LORNA J 702 NEWMAN RD RACINE, WI 53406 | 01-01139 W.R. GRACE & CO. | z100412 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALE , ROBERT 1730 GRAFTON RD ELYRIA, OH 44035 | 01-01139 W.R. GRACE & CO. | z100413 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEWITT , LESLIE ; DEWITT , JAMES 1244 4TH AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z100414 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HURT , GREGORY<br>7 BIRCHWOOD TR<br>KINNELON, NJ 07405 | 01-01139<br>W.R. GRACE & CO. | z100415 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURNS-MUELLER , NORMA<br>892 S THORPE PL<br>WEST TERRE HAUTE, IN 47885 | 01-01139<br>W.R. GRACE & CO. | z100416 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEITHEISER , DUANE ; LEITHEISER , JUDY<br>633 PARKHILL DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z100417 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PUMPHREY , DANIEL E<br>4274 E 114TH WAY<br>THORNTON, CO 80233 | 01-01139<br>W.R. GRACE & CO. | z100418 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRAUZA-DISKIN , LINDA ; KRAUZA<br>CONNIE ; KRAUZA-MARTIN<br>MARCIA ; KRAUZA , BARBARA<br>25 PEMBROKE DR<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z100419 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLOUNT , NELLIE D<br>111 W CARTERET ST<br>EDENTON, NC 27932 | 01-01139<br>W.R. GRACE & CO. | z100420 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GENUNG , LOUIS T<br>902 E 7TH ST<br>HASTINGS, NE 68901 | 01-01139<br>W.R. GRACE & CO. | z100421 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>306 S LAKE<br>MILES CITY, MT 59301 | 01-01139<br>W.R. GRACE & CO. | z100422 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HASS , A H<br>6170 CAMINO DEL RINCON<br>SAN DIEGO, CA 92120 | 01-01139<br>W.R. GRACE & CO. | z100423 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JOHN ; HARRISON , DENISE<br>125 S MAIN ST<br>CONCORD, MI 49237 | 01-01139<br>W.R. GRACE & CO. | z100424 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TADAKUMA , MICHAEL ; TADAKUMA , LAURA<br>3742 LOS AMIGOS ST<br>LA CRESCENTA, CA 91214 | 01-01139<br>W.R. GRACE & CO. | z100425 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIKNAVA , RAMIN<br>3217 SHELBORNE RD<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO. | z100426 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LE , MICHAEL Q<br>305 GLENMORE AVE<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | z100427 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOLDEN , GEORGE W<br>312 UNION ST<br>PORTSMOUTH, OH 45662 | 01-01139<br>W.R. GRACE & CO. | z100428 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TABISH , DANIEL J<br>1135 S 4TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100429 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE , NANCY M<br>PO BOX 7204<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z100430 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ABELL , CLAIRE<br>240 DEARBORN<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100431 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CUPLIN , TRACY ; CUPLIN , SHIRLEY<br>1617 BELVUE DR<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100432 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JUNELLA<br>1225 S 3RD W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100433 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT , WINONA<br>10723 SAN CARLOS ST<br>BLYTHE, CA 92225-1028 | 01-01139<br>W.R. GRACE & CO. | z100434 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LOAN<br>411 IDORA AVE<br>VALLEJO, CA 94591-7417 | 01-01139<br>W.R. GRACE & CO. | z100435 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , HENNESSEY<br>1417 S BECKLEY<br>DALLAS, TX 75224 | 01-01139<br>W.R. GRACE & CO. | z100436 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KING , DEAN<br>5721 JONES<br>WICHITA, KS 67217 | 01-01139<br>W.R. GRACE & CO. | z100437 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCELDERRY , TOM ; MCELDERRY , KATHY<br>1019 CLAGGETT<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z100438 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FINNEGAN , WILLIAM ; FINNEGAN , ELIZABETH<br>421 WILLOW ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z100439 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY , PAM<br>PO BOX 424<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z100440 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HORNUNG , ROBERT ; HORNUNG , APRIL<br>202 OAK DR<br>MONTICELLO, IN 47960 | 01-01139<br>W.R. GRACE & CO. | z100441 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COX , DAVID ; COX , LYNETTE<br>PO BOX 121<br>AFTON, WY 83110 | 01-01139<br>W.R. GRACE & CO. | z100442 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CROWELL , STUART ; CROWELL , MARGUERITE<br>100 THURLOW ST<br>PLYMOUTH, NH 03264 | 01-01139<br>W.R. GRACE & CO. | z100443 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BONNER , PAUL W<br>2 WILSON RD<br>LONDONDERRY, NH 03053 | 01-01139<br>W.R. GRACE & CO. | z100444 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUTCHINS , RICHARD L<br>4817 WOODS WHARF RD<br>SHADY SIDE, MD 20764 | 01-01139<br>W.R. GRACE & CO. | z100445 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUSTON , KATHERINE L<br>10241 S ORCHARD RD<br>PO BOX 495<br>EPHRAIM, WI 54211 | 01-01139<br>W.R. GRACE & CO. | z100446 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , KENNETH R<br>418 E GRAY ST<br>NEWBURGH, IN 47630-1327 | 01-01139<br>W.R. GRACE & CO. | z100447 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMAN , CAROL L<br>11952 HWY 13<br>BUTTERNUT, WI 54514 | 01-01139<br>W.R. GRACE & CO. | z100448 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMAN , CAROL L<br>11952 HWY 13<br>BUTTERNUT, WI 54514 | 01-01139<br>W.R. GRACE & CO. | z100449 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON , WILLIAM C<br>4513 EATON ST<br>KANSAS CITY, KS 66103 | 01-01139<br>W.R. GRACE & CO. | z100450 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARISH , ROGER L<br>612 HEMLOCK LN<br>FLORA, IL 62839 | 01-01139<br>W.R. GRACE & CO. | z100451 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLIM , RHONDA<br>1120 W 13TH ST<br>SIOUX FALLS, SD 57104 | 01-01139<br>W.R. GRACE & CO. | z100452 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY , THOMAS ; GREGORY , BRENDA<br>225 GREGORY LN<br>PONTOTOC, MS 38863 | 01-01139<br>W.R. GRACE & CO. | z100453 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STANFORD , VICTOR H<br>411 LYNWOOD DR<br>AMORY, MS 38821 | 01-01139<br>W.R. GRACE & CO. | z100454 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DURANDO , SUSAN D<br>914 S MAIN ST<br>BLUE RAPIDS, KS 66411 | 01-01139<br>W.R. GRACE & CO. | z100455 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STUMBAUGH , DENNIS ; STUMBAUGH , SHIRLEY<br>1765 BRIDGE ST<br>OROVILLE, CA 95966 | 01-01139<br>W.R. GRACE & CO. | z100456 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUENZIG , JOSEPH A; KUENZIG , MARILYN J<br>2306 CLINTON ST<br>MUNHALL, PA 15120 | 01-01139<br>W.R. GRACE & CO. | z100457 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OPACIC , DAVID J<br>279 SALEM CHURCH RD<br>MIDLAND, PA 15059 | 01-01139<br>W.R. GRACE & CO. | z100458 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RASCHE , ARTHUR<br>1046 ST PAUL<br>ROGERS CITY, MI 49779 | 01-01139<br>W.R. GRACE & CO. | z100459 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLEHER , JOHN S<br>800 WOELFEL RD<br>BROOKFIELD, WI 53045 | 01-01139<br>W.R. GRACE & CO. | z100460 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , DIANA E<br>1128 E 38TH AVE<br>SPOKANE, WA 99203-3023 | 01-01139<br>W.R. GRACE & CO. | z100461 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYSONG , THOMAS M<br>400 SE WATER<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z100462 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SWEIGART , ELIZABETH<br>7550 N LAKE TRL<br>FLAGSTAFF, AZ 86001 | 01-01139<br>W.R. GRACE & CO. | z100463 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BODENDORF , KIM ; BODENDORF , JON<br>6 WOODSIDE PL<br>HIGHLAND, NY 12528 | 01-01139<br>W.R. GRACE & CO. | z100464 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PALO , CAROLYN<br>3055 BURR ST<br>GARY, IN 46406 | 01-01139<br>W.R. GRACE & CO. | z100465 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STROUT , ALLEN E; STROUT , MARILYN M<br>58 BEAN RD<br>OTISFIELD, ME 04270 | 01-01139<br>W.R. GRACE & CO. | z100466 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLOWDEN JR , ROBERT H<br>15 PELICAN CT<br>SACRAMENTO, CA 95833 | 01-01139<br>W.R. GRACE & CO. | z100467 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RUTH M<br>94 LOWER VALLEY RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100468 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINNEMON , RON<br>PO BOX 515<br>WEST GLACIER, MT 59936 | 01-01139<br>W.R. GRACE & CO. | z100469 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , GARY D<br>6881 LENTZ RD<br>NEW TRIPOLI, PA 18066 | 01-01139<br>W.R. GRACE & CO. | z100470 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SALTZ , RICHARD D<br>21268 MT HWY 35<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z100471 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTEL , NELSON ; MARTEL , PRISCILLA<br>73 BROZ TER<br>FEEDING HILLS, MA 01030-1903 | 01-01139<br>W.R. GRACE & CO. | z100472 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN , CHERYL M<br>3823 FREEMANSBURG AVE<br>EASTON, PA 18045 | 01-01139<br>W.R. GRACE & CO. | z100473 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARNDT , DOUGLAS S; BARNDT , JODI A<br>2340 W GREENLEAF ST<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z100474 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRIEGE , PAUL J; BARRIEGE , SANDRA M<br>506 GROVES LN<br>BOILING SPRINGS, SC  29316 | 01-01139<br>W.R. GRACE & CO. | z100475 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REINHARDT , DONALD F<br>6811 N OSCEOLA AVE<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z100476 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , IRENE<br>1202 6TH AVE W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100477 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROMERO , PHIL<br>6069 S BEMIS ST<br>LITTLETON, CO  80120 | 01-01139<br>W.R. GRACE & CO. | z100478 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GITTLEIN , MR WILLIAM ; GITTLEIN , MRS WILLIAM<br>5877 W C RD #19<br>FORT LUPTON, CO  80621 | 01-01139<br>W.R. GRACE & CO. | z100479 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOCHNEAK , GREGORY<br>2935 SYCAMORE RD<br>HUNTINGDON VALLEY, PA  19006 | 01-01139<br>W.R. GRACE & CO. | z100480 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND , ELLA O<br>188 COTTAGE GRV<br>BURLINGTON, VT  05408-2499 | 01-01139<br>W.R. GRACE & CO. | z100481 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BEER , JOHN R<br>803 VALLEYVIEW DR<br>BROOKFIELD, OH  44403 | 01-01139<br>W.R. GRACE & CO. | z100482 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANNERS , TOM<br>8306 ENGLEWOOD ST<br>WARREN, OH  44484 | 01-01139<br>W.R. GRACE & CO. | z100483 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEESLEY , JAMES L; SHEESLEY , MARY A<br>190 MAIN ST<br>PO BOX 0466<br>VINTONDALE, PA  15961-0466 | 01-01139<br>W.R. GRACE & CO. | z100484 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOCH , WILLIAM L<br>238 SWAGGERTOWN RD<br>SCOTIA, NY  12302-3810 | 01-01139<br>W.R. GRACE & CO. | z100485 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENNY , NORMAN E<br>210 SHADY AVE<br>CHARLEROI, PA  15022 | 01-01139<br>W.R. GRACE & CO. | z100486 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOUGHTON , RICHARD S<br>PO BOX 4573<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z100487 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINEBERRY , RUSS ; LINEBERRY , JONI<br>1304 2ND AVE W<br>PO BOX 2638<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z100488 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEESLEY , ROBERT ; SHEESLEY , KARAN<br>PO BOX 144<br>VINTONDALE, PA  15961 | 01-01139<br>W.R. GRACE & CO. | z100489 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRANDE , MARTHA<br>380 4TH AVE EN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100490 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , RICHARD H ; WILLIAMS , JUDITH A<br>PO BOX 464<br>TROY, MT 59935-0464 | 01-01139<br>W.R. GRACE & CO. | z100491 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CROSSWHITE , DAVID ; CROSSWHITE , JENNIFER<br>1700 BISON DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100492 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE<br>8078 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z100493 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER , DONALD<br>73 S BLACKHAWK ST<br>JANESVILLE, WI 53545 | 01-01139<br>W.R. GRACE & CO. | z100494 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MARTHA G; AVINGER , LINDA T<br>2739 CEDARWOOD AVE<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z100495 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON JR , RONALD W<br>18831 120TH AVE SE<br>RENTON, WA 98058 | 01-01139<br>W.R. GRACE & CO. | z100496 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LICKFIELD , KEETA<br>138 ALLISON RD<br>WILLOW GROVE, PA 19090 | 01-01139<br>W.R. GRACE & CO. | z100497 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHAMROWICZ , JOHN F<br>1392 COUNTY RD K N<br>CUSTER, WI 54423 | 01-01139<br>W.R. GRACE & CO. | z100498 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , ELSIE L<br>13140 7TH LN<br>HAMBURG, WI 54411 | 01-01139<br>W.R. GRACE & CO. | z100499 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , ELSIE L<br>13140 7TH LN<br>HAMBURG, WI 54411 | 01-01139<br>W.R. GRACE & CO. | z100500 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CREASON , TWYLA S<br>5200 NE 62ND ST<br>KANSAS CITY, MO 64119 | 01-01139<br>W.R. GRACE & CO. | z100501 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROMAGUERA , CARA L; ROMAGUERA IV , FRANK J<br>3101 BELMONT PL<br>METAIRIE, LA 70002-5705 | 01-01139<br>W.R. GRACE & CO. | z100502 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYER , MERLE L<br>N10818 HUMBOLDT DR<br>SPOKANE, WA 99218 | 01-01139<br>W.R. GRACE & CO. | z100503 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANE , MARLA JO<br>368 BROWN ST<br>ROCHESTER, PA 15074 | 01-01139<br>W.R. GRACE & CO. | z100504 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURKEY , DAVID ; BURKEY , DEANN 645 S KEEL RIDGE RD HERMITAGE, PA 16148 | 01-01139 W.R. GRACE & CO. | z100505 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIMM , ROSS E 312 BUTTERNUT LN TARENTUM, PA 15084 | 01-01139 W.R. GRACE & CO. | z100506 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , JOHN M 145 CENTER AVE OAKDALE, PA 15071 | 01-01139 W.R. GRACE & CO. | z100507 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON , CAROL E 2508 CADILLAC AVE WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z100508 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAKL , STANLEY E 15 RADNOR LN OAKVILLE, CT 06779 | 01-01139 W.R. GRACE & CO. | z100509 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHELLA , DENNIS 1157 WAUKEGAN RD DEERFIELD, IL 60015 | 01-01139 W.R. GRACE & CO. | z100510 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEATON JR , PAUL R 909 EARL RD SHELBY, NC 28152 | 01-01139 W.R. GRACE & CO. | z100511 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON JR , JOHN W 101 CLARKSVILLE ST GREENVILLE, PA 16125 | 01-01139 W.R. GRACE & CO. | z100512 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLANTZ , BETTY ; GLANTZ , PEGGY ; GLANTZ , KAREN 2209 ELM ST BILLINGS, MT 59101-0516 | 01-01139 W.R. GRACE & CO. | z100513 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VANDENDORPE , P 8425 HOGUE RD EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. | z100514 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GATTUSO , RICHARD ; GATTUSO , MARGUERITA 7249 MARKET AVE NORTH CANTON, OH 44721 | 01-01139 W.R. GRACE & CO. | z100515 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PASEK , JULIA 9108 BRAMLEY DR INDEPENDENCE, OH 44131 | 01-01139 W.R. GRACE & CO. | z100516 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , LLOYD ; LOGAN , PHYLLISS PO BOX 31 PRYOR, MT 59066 | 01-01139 W.R. GRACE & CO. | z100517 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, PEGGY 38 PENNSYLVANIA AVE SOUTH PORTLAND, ME 04106 | 01-01139 W.R. GRACE & CO. | z100518 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SIRY , MR WALTER 5159 KEINERS LN PITTSBURGH, PA 15205 | 01-01139 W.R. GRACE & CO. | z100519 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WYRSCH , KEVIN ; WYRSCH , LAURA<br>8 OMAHA AVE<br>NORTHBOROUGH, MA 01532 | 01-01139<br>W.R. GRACE & CO. | z100520 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CARNEY , SARAH<br>787 HALLADAY AVE W<br>SUFFIELD, CT 06078 | 01-01139<br>W.R. GRACE & CO. | z100521 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON , ALFRED J<br>6654 HILLSIDE LN<br>WAUWATOSA, WI 53213 | 01-01139<br>W.R. GRACE & CO. | z100522 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HOOPER-KNOX , DONNA<br>3017 GRANT AVE<br>RALEIGH, NC 27607 | 01-01139<br>W.R. GRACE & CO. | z100523 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , LOUISE H<br>BOX 188<br>VERSAILLES, IN 47042 | 01-01139<br>W.R. GRACE & CO. | z100524 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , LOUISE H<br>BOX 188<br>VERSAILLES, IN 47042 | 01-01139<br>W.R. GRACE & CO. | z100525 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , LOUISE H<br>BOX 188<br>VERSAILLES, IN 47042 | 01-01139<br>W.R. GRACE & CO. | z100526 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CHRISTENSEN , DEAN A<br>06161 164TH ST NW<br>CASS LAKE, MN 56633 | 01-01139<br>W.R. GRACE & CO. | z100527 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WATSON , COLBY<br>1527 E 76TH<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO. | z100528 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MIRAKIAN , ARMEN ; CRIST , THEODORA<br>435 E 79TH ST #6J<br>NEW YORK, NY 10075 | 01-01139<br>W.R. GRACE & CO. | z100529 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HOUMAS , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100530 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| OSBAKKEN , KRISTINE<br>5019 GLENDALE<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z100531 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| OSBAKKEN , KRISTINE<br>5019 GLENDALE<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z100532 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| OSBAKKEN , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100533 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HOUMAS , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100534 | 11/3/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHULTE , JOLYNN<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100535 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , ADONIS<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100536 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , ATHENA<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100537 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , COLISTO<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100538 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRUCKNER , PAULA<br>1858 SPRING RD<br>CARLISLE, PA  17013 | 01-01139<br>W.R. GRACE & CO. | z100539 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHOLDER , NELSON<br>7079 VALLEY CAMP RD<br>SAINT THOMAS, PA  17252 | 01-01139<br>W.R. GRACE & CO. | z100540 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHOLDER , NELSON<br>7079 VALLEY CAMP RD<br>SAINT THOMAS, PA  17252 | 01-01139<br>W.R. GRACE & CO. | z100541 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , RICHARD ; MILLER , LINDA<br>1014 UNION AVE<br>UNION BEACH, NJ  07735 | 01-01139<br>W.R. GRACE & CO. | z100542 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| IMHOFF , LOWELL D<br>635 FIVE POINTVILLE RD<br>DENVER, PA  17517 | 01-01139<br>W.R. GRACE & CO. | z100543 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN , GEORGE R; GRIFFIN , NANCY M<br>PO BOX 18<br>ASHBY, MA  01431 | 01-01139<br>W.R. GRACE & CO. | z100544 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKENNA , JAMES C<br>PO BOX 659<br>NATICK, MA  01760 | 01-01139<br>W.R. GRACE & CO. | z100545 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERRY , JOHN C; BERRY , MADELINE S<br>244 WASHINGTON MT RD<br>DALTON, MA  01226 | 01-01139<br>W.R. GRACE & CO. | z100546 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOWDER , JOHN<br>2620 N 500 E<br>NORTH OGDEN, UT  84414 | 01-01139<br>W.R. GRACE & CO. | z100547 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAKECKY , RONALD W<br>7 MILLRACE CT<br>DEARBORN, MI 48126 | 01-01139<br>W.R. GRACE & CO. | z100548 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMEYER , RANDY ; DEMEYER , SARAH<br>809 MIDDLE ST<br>THOMSON, IL  61285 | 01-01139<br>W.R. GRACE & CO. | z100549 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOROM , GLORIA<br>40 W CHARLOTTE<br>ECORSE, MI 48229 | 01-01139<br>W.R. GRACE & CO. | z100550 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DERMINER , JAMES ; DERMINER , MICHELE<br>24610 W NINE MILE RD<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z100551 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , KAYANIA N<br>170 UNIT #2 BRUNSON DR<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z100552 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WIDER , LILLIAN ; GRZEGORCZYK , RICH<br>296 S RIVER RD<br>CALVERTON, NY 11933 | 01-01139<br>W.R. GRACE & CO. | z100553 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DMUCHOWSKY , RONALD P<br>52 HOWELL DR<br>SMITHTOWN, NY 11787 | 01-01139<br>W.R. GRACE & CO. | z100554 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KONIERS , BRIAN ; KONIERS , MOLLIE<br>307 BURTON RD<br>ORELAND, PA 19075 | 01-01139<br>W.R. GRACE & CO. | z100555 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUCK , MINDY<br>1703 N CLINTON<br>SAGINAW, MI 48602 | 01-01139<br>W.R. GRACE & CO. | z100556 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TETACHUK , MARTIN ; TETACHUK , JUDY<br>PO BOX 67<br>ROLLINS, MT 59931 | 01-01139<br>W.R. GRACE & CO. | z100557 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LABBE , LORI ; FERGUSON , DEBORAH<br>63 PEARL ST<br>AUGUSTA, ME 04330 | 01-01139<br>W.R. GRACE & CO. | z100558 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAGOO , CAROL P<br>2205 13TH AVE W<br>PO BOX 563<br>INTERNATIONAL FALLS, MN 56649 | 01-01139<br>W.R. GRACE & CO. | z100559 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAPSTAFER , KENT<br>224 W 25TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100560 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VROLSON , JOHN F<br>E1118 EVERETT<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z100561 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAPSTAFER , KENNARD J<br>S 2055 ONEIDA PL<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100562 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , CLINT M<br>1225 N FARR RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100563 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEAVEY , JOHN<br>922 12TH ST<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z100564 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIMMERMANN , TODD ; ZIMMERMANN , CAROL<br>16653 N RAMSEY<br>RATHDRUM, ID 83858 | 01-01139<br>W.R. GRACE & CO. | z100565 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , WILLIAM R; WILSON , SELENA K<br>2079 DELAWARE AVE<br>AKRON, OH 44312 | 01-01139<br>W.R. GRACE & CO. | z100566 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM R<br>330 IDAHO AVE<br>LORAIN, OH 44052-2162 | 01-01139<br>W.R. GRACE & CO. | z100567 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY , MIKE ; BAGLEY , DEB<br>12461 HWY A<br>COLE CAMP, MO 65325 | 01-01139<br>W.R. GRACE & CO. | z100568 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOROWICZ , STAN<br>3205 PARK AVE<br>BROOKFIELD, IL 60513 | 01-01139<br>W.R. GRACE & CO. | z100569 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOSCHETTA , STEPHEN J<br>19 ARCHER DR<br>BRONXVILLE, NY 10708 | 01-01139<br>W.R. GRACE & CO. | z100570 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NOELDNER , EDITH M<br>1053 2ND ST NE<br>WATERTOWN, SD 57201-1233 | 01-01139<br>W.R. GRACE & CO. | z100571 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUCINSKI , ANNA MAE<br>105 BEEBE ST<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z100572 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VICICH , RICHARD E<br>16122 LAKEVIEW DR<br>BURTON, OH 44021-9726 | 01-01139<br>W.R. GRACE & CO. | z100573 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLACKWELL , RICHARD L<br>1618 TIFFANY DR<br>RACINE, WI 53402-1844 | 01-01139<br>W.R. GRACE & CO. | z100574 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PRUCHA , EDWARD ; PRUCHA , JEAN D<br>4368 S 41 AVE<br>OMAHA, NE 68107 | 01-01139<br>W.R. GRACE & CO. | z100575 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN , JAY<br>510 VINE ST<br>EULESS, TX 76040 | 01-01139<br>W.R. GRACE & CO. | z100576 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA 90006 | 01-01139<br>W.R. GRACE & CO. | z100577 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA 90006 | 01-01139<br>W.R. GRACE & CO. | z100578 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA 90006 | 01-01139<br>W.R. GRACE & CO. | z100579 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA 90006 | 01-01139<br>W.R. GRACE & CO. | z100580 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRAY , BONNIE<br>3634 SE CLINTON ST<br>PORTLAND, OR 97202 | 01-01139<br>W.R. GRACE & CO. | z100581 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI , DAWN M<br>2425 27 1/2 ST<br>RICE LAKE, WI 54868 | 01-01139<br>W.R. GRACE & CO. | z100582 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EGGERS , ALLEN W<br>BOX 279<br>GLADBROOK, IA 50635 | 01-01139<br>W.R. GRACE & CO. | z100583 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAHILL , S LARRY<br>3542 N WILSON AVE<br>TUCSON, AZ 85719 | 01-01139<br>W.R. GRACE & CO. | z100584 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLOSSENGER , MIKEL<br>12539 BECKLEY ST<br>GRANGER, IN 46530 | 01-01139<br>W.R. GRACE & CO. | z100585 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , CLYDE K<br>3 MANOR FARM RD<br>STAATSBURG, NY 12580 | 01-01139<br>W.R. GRACE & CO. | z100586 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DE MANINCOR SR , THOMAS<br>5765 W LAKE RD<br>CONESUS, NY 14435 | 01-01139<br>W.R. GRACE & CO. | z100587 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , HOWARD M<br>4690 THRALL RD<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z100588 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HENNING , LARRY D<br>8005 DAFFODIL DR<br>LOUISVILLE, KY 40258 | 01-01139<br>W.R. GRACE & CO. | z100589 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PRINCE , CARMEN E<br>2018 LYNN LEA RD<br>LOUISVILLE, KY 40216 | 01-01139<br>W.R. GRACE & CO. | z100590 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YACOMO , ANTHONY<br>4738 RT 96<br>SHORTSVILLE, NY 14548 | 01-01139<br>W.R. GRACE & CO. | z100591 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANGFORD , DIANA M<br>BOX #325<br>HARMONSBURG, PA 16422 | 01-01139<br>W.R. GRACE & CO. | z100592 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH , SUZANNE J<br>362 HARFORD RD<br>BROOKTONDALE, NY 14817 | 01-01139<br>W.R. GRACE & CO. | z100593 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVERHART , BERT<br>4385 LIVINGSTON RD<br>SAVANNAH, NY 13146 | 01-01139<br>W.R. GRACE & CO. | z100594 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHETNEY , MABEL E; CHETNEY , PAUL R<br>412 WEST AVE<br>NEWARK, NY  14513 | 01-01139<br>W.R. GRACE & CO. | z100595 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SENIORS OF NORTH GEORGIA<br>BOSTICK STATE PRISON #511624 D7-68 EF-236362<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z100596 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAHONEY , VIOLA N<br>100 SUNRISE DR<br>MANCHESTER, CT  06040 | 01-01139<br>W.R. GRACE & CO. | z100597 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VACHAL , DAN H; VACHAL , JANICE M<br>214 OLD 93 S<br>SOMERS, MT  59932 | 01-01139<br>W.R. GRACE & CO. | z100598 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICH , KATHRYN A<br>PO BOX 475 | 01-01139<br>W.R. GRACE & CO. | z100599 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DAVID HAINER<br>227 E FAIRMOUNT AVE<br>WHITEFISH BAY, WI  53217 | 01-01139<br>W.R. GRACE & CO. | z100600 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POTTS , RANDY ; POTTS , MARY<br>220 N 375 E<br>FRANCESVILLE, IN  47946 | 01-01139<br>W.R. GRACE & CO. | z100601 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THAIN , RICHARD A; THAIN , PATRICIA D<br>12305 N PITTSBURG<br>SPOKANE, WA  99218-1762 | 01-01139<br>W.R. GRACE & CO. | z100602 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOLVERTON , JOHN F<br>1637 S 8TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100603 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOLVERTON , JOHN F<br>1637 S 8TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100604 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COMMUNITY ANIMAL HOSPITAL PC<br>833 N 12TH AVE<br>POCATELLO, ID  83201 | 01-01139<br>W.R. GRACE & CO. | z100605 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , HARRY J<br>3726 HAZELMOOR PL<br>MINNETONKA, MN  55345 | 01-01139<br>W.R. GRACE & CO. | z100606 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HYLAND , KAREN<br>2413 10 AVE SW<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z100607 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHUMACHER , RANDY R<br>1525 LOWELL ST<br>JANESVILLE, WI  53545 | 01-01139<br>W.R. GRACE & CO. | z100608 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THE VERY REV RUBYE-LEW HUEY-PANG<br>14605 SE EASTGATE DR<br>BELLEVUE, WA  98006 | 01-01139<br>W.R. GRACE & CO. | z100609 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHALEN , KENDALL C 206 WOOLSEY ST SACKETS HARBOR, NY 13685 | 01-01139 W.R. GRACE & CO. | z100610 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WARNEMUNDE , RICHARD ; WARNEMUNDE , LINDA 204-1ST AVE SE NEW PRAGUE, MN 56071 | 01-01139 W.R. GRACE & CO. | z100611 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARCHIONE , SUSAN A 147 MAPLEHURST AVE SYRACUSE, NY 13208 | 01-01139 W.R. GRACE & CO. | z100612 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAMICO , JOSEPH M 6334 31ST ST NW WASHINGTON, DC 20015 | 01-01139 W.R. GRACE & CO. | z100613 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERMER , JEAN M 411 UNION ST STUART, NE 68780 | 01-01139 W.R. GRACE & CO. | z100614 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PHILSON , PAUL L 137 RIDGE RD NEWTON, NJ 07860 | 01-01139 W.R. GRACE & CO. | z100615 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BULLUCK , LUTHER ; BULLUCK , SALLY 5325 MARRIOTT ST PO BOX 777 BATTLEBORO, NC 27809 | 01-01139 W.R. GRACE & CO. | z100616 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BACA , ADRA S 277 LANDING RD S ROCHESTER, NY 14610 | 01-01139 W.R. GRACE & CO. | z100617 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMANN , BONNIE ; KUHLMANN , KEN 29741 170TH AVE S PELICAN RAPIDS, MN 56572 | 01-01139 W.R. GRACE & CO. | z100618 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER , ROBERT R 1111 W MAIN ST MARSHALLTOWN, IA 50158 | 01-01139 W.R. GRACE & CO. | z100619 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLOOM , CLINTON ; BLOOM , GERTRUDE 3329 HICKORY AVE SW BIRMINGHAM, AL 35221 | 01-01139 W.R. GRACE & CO. | z100620 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN , HAGAN ; BOWEN , MARY 1001 FEDERAL ST KINGSPORT, TN 37664 | 01-01139 W.R. GRACE & CO. | z100621 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENING , SHELLIE K 1801 COUNTRY CLUB AVE OMAHA, NE 68104 | 01-01139 W.R. GRACE & CO. | z100622 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH , STEVE 312 E CHESTNUT CLARINDA, IA 51632 | 01-01139 W.R. GRACE & CO. | z100623 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , STEPHEN K 62 CHEEVER AVE DRACUT, MA 01826 | 01-01139 W.R. GRACE & CO. | z100624 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUNNICLIFFE , CHARLES ; TUNNICLIFFE , SYLVIA<br>300 N 2ND ST<br>NATIONAL PARK, NJ  08063 | 01-01139<br>W.R. GRACE & CO. | z100625 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIANCHI , TRAVIS L<br>2727 CEDAR CREEK RD<br>BLYTHEWOOD, SC  29016 | 01-01139<br>W.R. GRACE & CO. | z100626 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RIZZO , LOUIS<br>10 CANAL ST<br>PO BOX 114<br>LEWIS RUN, PA  16738 | 01-01139<br>W.R. GRACE & CO. | z100627 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY , RAYMOND D<br>2380 E CENTER ST<br>MILL VILLAGE, PA  16427 | 01-01139<br>W.R. GRACE & CO. | z100628 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLDOVAN , AUREL E<br>80 WAYNE AVE<br>AKRON, OH  44301 | 01-01139<br>W.R. GRACE & CO. | z100629 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WADE , MARGARET E<br>1419 GARFIELD ST<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z100630 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBB , BARRY N<br>1032 OVERLOOK DR<br>WINTERSVILLE, OH  43953 | 01-01139<br>W.R. GRACE & CO. | z100631 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRUDO SR , EDWARD W<br>111 FRANKLIN ST<br>SAINT CLAIRSVILLE, OH  43950 | 01-01139<br>W.R. GRACE & CO. | z100632 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WERTMAN , JACQUELINE ; WERTMAN , LANCE<br>4770 ORCHARD DR<br>CENTER VALLEY, PA  18034 | 01-01139<br>W.R. GRACE & CO. | z100633 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHARD , CHARLES ; RICHARD , SUSAN<br>46 AMES ST<br>QUINCY, MA  02169-7402 | 01-01139<br>W.R. GRACE & CO. | z100634 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| QUICK , JOYCE A<br>6422 36TH AVE NW<br>SEATTLE, WA  98107 | 01-01139<br>W.R. GRACE & CO. | z100635 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOKOVOY , LAMONT E; HOFFMAN , CONSTANCE L<br>908 6 ST NE<br>MINOT, ND  58703 | 01-01139<br>W.R. GRACE & CO. | z100636 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GALL , MARGARET J<br>2327 E 12TH ST<br>SUPERIOR, WI  54880-6908 | 01-01139<br>W.R. GRACE & CO. | z100637 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLMAN , MR HARRY P<br>1233 BELLEVEDERE DR<br>OKLAHOMA CITY, OK  73117 | 01-01139<br>W.R. GRACE & CO. | z100638 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZEHNPFENNIG , ROBERT E<br>58133 DELMAR<br>WASHINGTON, MI  48094 | 01-01139<br>W.R. GRACE & CO. | z100639 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PORTER , CONSTANCE Z 232 FRANKLIN ST RUMFORD, ME 04276 | 01-01139 W.R. GRACE & CO. | z100640 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAZLAY , DEAN ; GAZLAY , KRISTY 16800 20 MILE RD MARSHALL, MI 49068 | 01-01139 W.R. GRACE & CO. | z100641 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YUHNKE , JAMES M 130 LODEWYCK MOUNT CLEMENS, MI 48043 | 01-01139 W.R. GRACE & CO. | z100642 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOWELLS , SYBIL W 869 LOOKOUT POINT DR COLUMBUS, OH 43235 | 01-01139 W.R. GRACE & CO. | z100643 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DALE A 1600 OAKLAND AVE E AUSTIN, MN 55912 | 01-01139 W.R. GRACE & CO. | z100644 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DALE A 1600 OAKLAND AVE E AUSTIN, MN 55912 | 01-01139 W.R. GRACE & CO. | z100645 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NYHUS , NEIL ; NYHUS , JOYCE 235 BORDEN AVE W BUFFALO LAKE, MN 55314 | 01-01139 W.R. GRACE & CO. | z100646 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DILL JR , JOHN G; DILL , PATRICIA L 4610 EDINA BLVD EDINA, MN 55424 | 01-01139 W.R. GRACE & CO. | z100647 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPHS , SANDRA G 21828 MEMORIAL DR GLENWOOD, MN 56334 | 01-01139 W.R. GRACE & CO. | z100648 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUKART , HOWARD ; DUKART , RUTH 8255 LOGAN AVE S BLOOMINGTON, MN 55431 | 01-01139 W.R. GRACE & CO. | z100649 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEE , MARY JO 1619 LOGAN AVE SUPERIOR, WI 54880 | 01-01139 W.R. GRACE & CO. | z100650 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRAUS , ROGER ; KRAUS , JENNIFER 4842 VALLEY RD MINNETONKA, MN 55343 | 01-01139 W.R. GRACE & CO. | z100651 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , DAVID 5325 FOREST RD MINNETONKA, MN 55345 | 01-01139 W.R. GRACE & CO. | z100652 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HIGHFILL , DAVE 800 PLUM ATLANTIC, IA 50022 | 01-01139 W.R. GRACE & CO. | z100653 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMART , RULA B 86 E CENTER ST SMITHFIELD, UT 84335 | 01-01139 W.R. GRACE & CO. | z100654 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENSON, ERIC 1010 CANTERBURY DR LOGAN, UT 84321 | 01-01139 W.R. GRACE & CO. | z100655 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EEKHOFF , DONALD 720 180TH ST BRITT, IA 50423 | 01-01139 W.R. GRACE & CO. | z100656 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAYTON , DONALD W 220 BANKS CT SALT LAKE CITY, UT 84102 | 01-01139 W.R. GRACE & CO. | z100657 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , ALICE 10309 ASHDALE ST STANTON, CA 90680 | 01-01139 W.R. GRACE & CO. | z100658 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SILVERSTEIN , HARRY D 429 MAYFAIR DR S BROOKLYN, NY 11234 | 01-01139 W.R. GRACE & CO. | z100659 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SLANEY , SHARON PO BOX 529 SPIRIT LAKE, ID 83869 | 01-01139 W.R. GRACE & CO. | z100660 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KORDICK , GEORGE 2479 BROWN AVE BRIDGEWATER, IA 50837 | 01-01139 W.R. GRACE & CO. | z100661 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUGALEEKI, AL 2920 26TH AVE KENOSHA, WI 53140-2082 | 01-01139 W.R. GRACE & CO. | z100662 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BATOR , PHILIP ; BATOR , BARBARA 23803 WILMARTH FARMINGTON, MI 48335 | 01-01139 W.R. GRACE & CO. | z100663 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , DAVID F 417 N 13TH ST ADEL, IA 50003 | 01-01139 W.R. GRACE & CO. | z100664 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SKULBORSTAD , SHARON 2524 EDWARD SALINA, KS 67401 | 01-01139 W.R. GRACE & CO. | z100665 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , RONALD K 321 NORTH AVE MEDINA, NY 14103 | 01-01139 W.R. GRACE & CO. | z100666 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , JAMES ; WATSON , KATHY 4 MERION CT ELKTON, MD 21921 | 01-01139 W.R. GRACE & CO. | z100667 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAYLOR , JEFFREY ; SAYLOR , DONNA W3826 CTY RD P CAMBRIA, WI 53923 | 01-01139 W.R. GRACE & CO. | z100668 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOOD-FECHTER , GLORIA 2855 CAROLE DR COTTOWOOD, UT 84121 | 01-01139 W.R. GRACE & CO. | z100669 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTTER , JIM<br>601 14TH AVE<br>FAULKTON, SD 57438 | 01-01139<br>W.R. GRACE & CO. | z100670 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUTIERREZ , FRANCISCO<br>24224 ISLAND AVE<br>CARSON, CA 90745 | 01-01139<br>W.R. GRACE & CO. | z100671 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU , EDWARD H<br>22 APPLETON ST<br>KEENE, NH 03431 | 01-01139<br>W.R. GRACE & CO. | z100672 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEEN , HAZEL L<br>8274 MELROSE RD<br>MELROSE, FL 32666 | 01-01139<br>W.R. GRACE & CO. | z100673 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIGUOROA , GREG<br>5104 GALILEO DR<br>SIERRA VISTA, AZ 85635 | 01-01139<br>W.R. GRACE & CO. | z100674 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STJOHN , GREG<br>5309 BALDWIN RD<br>OXFORD, MI 48371 | 01-01139<br>W.R. GRACE & CO. | z100675 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOST , JOHN<br>245 CLIFF CAVE RD<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z100676 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SPURGEON , CLINTON W<br>1602 S WOODLAND DR<br>KALISPELL, MT 59901-5141 | 01-01139<br>W.R. GRACE & CO. | z100677 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STACK , SUSAN A<br>700 LAKESIDE ST<br>WHITE LAKE, WI 54491 | 01-01139<br>W.R. GRACE & CO. | z100678 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RANCILIO , JOHN C<br>7825 WEIL AVE<br>SAINT LOUIS, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z100679 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEESEMAN , LARRY J<br>1926 S GOLDEN ROD AVE<br>LAKE CITY, MI 49651 | 01-01139<br>W.R. GRACE & CO. | z100680 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LISHIN BARNA , LYNN M<br>432 ANN ST<br>NEGAUNEE, MI 49866 | 01-01139<br>W.R. GRACE & CO. | z100681 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SWITZER , DONALD ; SWITZER , ROXANNE<br>15047 MCCASLIN LAKE RD<br>LINDEN, MI 48451 | 01-01139<br>W.R. GRACE & CO. | z100682 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , FRED ; ZIMMERMAN , LISA<br>522 GRANDVIEW AVE<br>FEASTERVILLE TREVOSE, PA 19053 | 01-01139<br>W.R. GRACE & CO. | z100683 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RODEN , GENA C; RODEN JR , NICK A; RODEN , CRYSTAL<br>521 WILSON RD<br>HUMBLE, TX 77338 | 01-01139<br>W.R. GRACE & CO. | z100684 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDLUND , JUDITH E<br>1026 RIDGEWOOD LN<br>CRYSTAL LAKE, IL  60014 | 01-01139<br>W.R. GRACE & CO. | z100685 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKER , DWAYNE<br>1025 MONEGAN RD<br>WHITEFISH, MT  59937-8222 | 01-01139<br>W.R. GRACE & CO. | z100686 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BILTZ , MILDRED<br>107 MOUND ST<br>ELYRIA, OH  44035 | 01-01139<br>W.R. GRACE & CO. | z100687 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BILTZ , MILDRED<br>107 MOUND ST<br>ELYRIA, OH  44035 | 01-01139<br>W.R. GRACE & CO. | z100688 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KLEMO , CLINT<br>3696 HWY 287<br>SHERIDAN, MT  59749 | 01-01139<br>W.R. GRACE & CO. | z100689 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SOKOL , STEPHEN<br>3338 HAMILTON PL<br>ANDERSON, IN  46013 | 01-01139<br>W.R. GRACE & CO. | z100690 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HART , DEBBIE<br>92 KINGS CRESCENT<br>AJAX, ON  L1S 2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z100691 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SUNKEL , MR CORDELL ; SUNKEL , MRS CORDELL<br>PO BOX 854<br>SILVERDALE, WA  98383 | 01-01139<br>W.R. GRACE & CO. | z100692 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , WERNER ; SCHMIDT , WALTRAUD<br>803 W CENTRAL AVE<br>PO BOX 13<br>NEW TOWN, ND  58763 | 01-01139<br>W.R. GRACE & CO. | z100693 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NETT , STEPHANIE<br>13 BRUNSON ST<br>GREENVILLE, SC  29607 | 01-01139<br>W.R. GRACE & CO. | z100694 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERRITT , DEBRA<br>815 NW STATE ST<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z100695 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAYNE , STEVEN ; BAYNE , HANNE<br>1529 W COGVILLE CT<br>POST FALLS, ID  83854 | 01-01139<br>W.R. GRACE & CO. | z100696 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURCAR , JAMES ; MURCAR , TRISHA<br>929 E 41ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100697 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , EDWARD W<br>4155 N SR 39<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z100698 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , CARMEN L<br>4144 N SR 39<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z100699 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 3593 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCE , R SCOTT ; ALLEN , PRISCILLA M<br>539 N 84TH ST<br>SEATTLE, WA  98103 | 01-01139<br>W.R. GRACE & CO. | z100700 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THE PRATT FAMILY TRUST<br>PO BOX 393<br>UPPER MARLBORO, MD  20773 | 01-01139<br>W.R. GRACE & CO. | z100701 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100702 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100703 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , CHARLES<br>13115 OVERHILL DR<br>GLEN ALLEN, VA  23059 | 01-01139<br>W.R. GRACE & CO. | z100704 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| B&E ELECTRIC INC<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100705 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100706 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100707 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIERWAGEN , GORDON V | 01-01139<br>W.R. GRACE & CO. | z100708 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TETREAULT JR , MR ROBERT W; TETREAULT JR<br>MRS ROBERT W<br>160 N QUIDNESSETT RD<br>NORTH KINGSTOWN, RI  02852 | 01-01139<br>W.R. GRACE & CO. | z100709 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AULT , MR BRYCE E; AULT , MRS BRYCE E<br>2974 E BENGE WINEMA RD<br>BENGE, WA  99105 | 01-01139<br>W.R. GRACE & CO. | z100710 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAHALL , VERN<br>4600 PETTY CRK<br>ALBERTON, MT  59820 | 01-01139<br>W.R. GRACE & CO. | z100711 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100712 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUDE , BOB<br>4503 BLACK LAKE BELMORE RD<br>OLYMPIA, WA  98512 | 01-01139<br>W.R. GRACE & CO. | z100713 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MACLATCHY , LAURA<br>809 SYCAMORE PL<br>ANN ARBOR, MI  48104 | 01-01139<br>W.R. GRACE & CO. | z100714 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUELOW , LARRY P<br>938 PRINCETON AVE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z100715 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAZAR SR , ROBERT J<br>18 E BEACH DR<br>NEWTON, NJ 07860 | 01-01139<br>W.R. GRACE & CO. | z100716 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARNELL , ROBERT V<br>W2123 SHANNON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100717 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMARSH , JOHN<br>5893 COUNTY RD 283<br>VICKERY, OH 43464 | 01-01139<br>W.R. GRACE & CO. | z100718 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHRADER , GAIL A<br>8704 W 510 S<br>WESTPOINT, IN 47992-9325 | 01-01139<br>W.R. GRACE & CO. | z100719 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALLISON , MARY E<br>4605 HIDALGO AVE<br>ATASCADERO, CA 93422 | 01-01139<br>W.R. GRACE & CO. | z100720 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLL , DR CHARLES ; MOLL , JOANNE<br>10 MCILVAIN DR<br>DOWNINGTOWN, PA 19335 | 01-01139<br>W.R. GRACE & CO. | z100721 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILZINGER , JERRY ; HILZINGER , SONJA<br>328 S GRANT ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z100722 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILZINGER , JERRY ; HILZINGER , SONJA<br>328 S GRANT ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z100723 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GEORGE E<br>506 E GREENE ST<br>CARMICHAELS, PA 15320 | 01-01139<br>W.R. GRACE & CO. | z100724 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , RONALD E; JACKSON , KRISTI S<br>4412 SCARRITT AVE<br>KANSAS CITY, MO 64123 | 01-01139<br>W.R. GRACE & CO. | z100725 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER , DOUGLAS<br>355 RIDGE ST<br>HONESDALE, PA 18431 | 01-01139<br>W.R. GRACE & CO. | z100726 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHURCHWELL , LYNN ; CHURCHWELL , LARRY<br>189 GEORGES RD<br>DAYTON, NJ 08810 | 01-01139<br>W.R. GRACE & CO. | z100727 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THE ARCHANGEL MICHAEL GREEK<br>ORTHODOX CHURCH OF<br>NORTH HEMPSTEAD NY INC<br>108 WARNER AVE<br>ROSLYN HEIGHTS, NY 11577 | 01-01139<br>W.R. GRACE & CO. | z100728 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER , ANN M<br>179 PROVIDENCE RD<br>GRAFTON, MA 01519 | 01-01139<br>W.R. GRACE & CO. | z100729 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROEDER , PAULINE R<br>8510 7 MILE RD<br>CALEDONIA, WI  53108 | 01-01139<br>W.R. GRACE & CO. | z100730 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN , KARIN<br>4727 N 100TH ST<br>WAUWATOSA, WI  53225-4700 | 01-01139<br>W.R. GRACE & CO. | z100731 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUELINAS , THOMAS ; GUELINAS , ERICA<br>502 FRANKLIN ST<br>LOWELL, IN  46356 | 01-01139<br>W.R. GRACE & CO. | z100732 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALCARAZ , VERONIQUE T<br>2820 S GARFIELD ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100733 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RITTERSHAUSEN , BARBARA N<br>77 KEN FALLS RD<br>MORRISONVILLE, NY  12962 | 01-01139<br>W.R. GRACE & CO. | z100734 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAGNON , MARY JANE<br>84 HILLCREST AVE<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z100735 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , JAMES<br>4967 OLD NORTH RD<br>CHRISTOPHER, IL  62822 | 01-01139<br>W.R. GRACE & CO. | z100736 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELZ , LAWRENCE H<br>1232 CHESTNUT ST<br>POTTSTOWN, PA  19464 | 01-01139<br>W.R. GRACE & CO. | z100737 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILL JR , JOHN W<br>3952 JUNIATA ST<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z100738 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CONSTENIUS PROPERTIES LLC<br>210 PARK HILL DR<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z100739 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF BETTY RILEY<br>6307 S CARROLL CIR<br>FRANKLIN, WI  53132 | 01-01139<br>W.R. GRACE & CO. | z100740 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GARNETT , MONTE L<br>508 3RD ST W<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z100741 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERWOOD , DARLA K; SHERWOOD , KEITH B<br>11905 E EMPIRE WAY<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z100742 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SRAMEK , DOLORES<br>291 SRAMEK LN<br>LEWISTOWN, MT  59457 | 01-01139<br>W.R. GRACE & CO. | z100743 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL , JAMES C<br>PO BOX 9015<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z100744 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WADDELL , JAMES C<br>PO BOX 9015<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z100745 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLOCK , EVELYN L<br>PO BOX 831<br>PANAMA, IL 62077 | 01-01139<br>W.R. GRACE & CO. | z100746 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| QUINN , MARIE L<br>874 SCHUMANN DR<br>SEBASTIAN, FL 32958 | 01-01139<br>W.R. GRACE & CO. | z100747 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONTAG , ELIZABETH J<br>PO BOX 662<br>GLENHAM, NY 12527-0662 | 01-01139<br>W.R. GRACE & CO. | z100748 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CERQUEIRA , ANTONIO ; CERQUEIRA , INOCENCIA<br>25 HIGHLAND ST<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | z100749 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LEE A<br>2928 E FRANCIS AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100750 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONNELLY , MICHAEL A<br>103 MERRITT RD<br>RIVERSIDE, RI 02915 | 01-01139<br>W.R. GRACE & CO. | z100751 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SEAVER , BRETT<br>1129 CENTRAL DR<br>COULEE DAM, WA 99116 | 01-01139<br>W.R. GRACE & CO. | z100752 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANN , E JOSEPHINE<br>1085 BOULDERCREST DR<br>ATLANTA, GA 30316 | 01-01139<br>W.R. GRACE & CO. | z100753 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLEISCHER , VICTORIA ; FLEISCHER , JOEL<br>409 EVANS AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100754 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSH , MARTIN H<br>2310 N PLAZA RD<br>EMMETT, ID 83617 | 01-01139<br>W.R. GRACE & CO. | z100755 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLETON , GLORIA A<br>3736 W AUGUSTA AVE<br>PHOENIX, AZ 85051 | 01-01139<br>W.R. GRACE & CO. | z100756 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLETON , GLORIA A<br>3736 W AUGUSTA AVE<br>PHOENIX, AZ 85051 | 01-01139<br>W.R. GRACE & CO. | z100757 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIRSCHING , RICHARD ; FIRSCHING , MARY<br>26 PRENTICE BLVD<br>BINGHAMTON, NY 13901 | 01-01139<br>W.R. GRACE & CO. | z100758 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSTLUND , DEBRA<br>409 PARK AVE<br>PINE RIVER, MN 56474 | 01-01139<br>W.R. GRACE & CO. | z100759 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSTLUND , DEBRA<br>409 PARK AVE<br>PINE RIVER, MN  56474 | 01-01139<br>W.R. GRACE & CO. | z100760 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAY , HAZEL B<br>37 WHITTIER ST<br>EAST ORANGE, NJ  07018 | 01-01139<br>W.R. GRACE & CO. | z100761 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAGIANAS , NICHOLAS ; GAGIANAS , TAMMY<br>130 E EDGEWOOD DR<br>MCMURRAY, PA  15317 | 01-01139<br>W.R. GRACE & CO. | z100762 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVERDING , ANNA H<br>641 S STATE ST<br>DENVER, IA  50622 | 01-01139<br>W.R. GRACE & CO. | z100763 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEGMAN , CYRIAC J<br>21438 MT PLEASANT RD<br>LAWRENCEBURG, IN  47025 | 01-01139<br>W.R. GRACE & CO. | z100764 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX , DONALD<br>1123 W KIERNAN<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100765 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HIKLAN , DAVID G<br>1912 N ADDISON ST<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z100766 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL , MICHAEL ; RUSSELL , BETH<br>714 E WATER ST<br>MOUNT VERNON, IN  47620 | 01-01139<br>W.R. GRACE & CO. | z100767 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PICKERING , PETER<br>3580 CONCERTO DR<br>CINCINNATI, OH  45241 | 01-01139<br>W.R. GRACE & CO. | z100768 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAITSMA , SUSAN G<br>17132 OAK RD<br>BRIDGEVILLE, DE  19933 | 01-01139<br>W.R. GRACE & CO. | z100769 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALADYNA , JOHN T<br>1948 E MARSHALL AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z100770 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , DOUGLAS B<br>717 NORTH B ST<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z100771 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALCARAZ , VERONIQUE T<br>2820 S GARFIELD ST | 01-01139<br>W.R. GRACE & CO. | z100772 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRUICKSHANK, KURT; CRUICKSHANK, KRISTEN<br>CRUICKSHANK, ALEX; CRUICKSHANK, SHELBEY<br>806 PASEO GRANDE<br>SAN LORENZO, CA  94580 | 01-01139<br>W.R. GRACE & CO. | z100773 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HERSTER , JAMES E; RAUSHI , SUSAN<br>169 OLD FORGE RD<br>MILLINGTON, NJ  07946 | 01-01139<br>W.R. GRACE & CO. | z100774 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORIANS , JOHN W<br>15516 ST HWY 103<br>CAREY, OH  43316 | 01-01139<br>W.R. GRACE & CO. | z100775 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUSTIN , PAUL E; TUSTIN , DOROTHEA J<br>2667 VALLEY RD<br>EAST PETERSBURG, PA  17520-1264 | 01-01139<br>W.R. GRACE & CO. | z100776 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GWIAZDOWSKI , WM ; GWIAZDOWSKI , MARY<br>325 S CANTERBURY RD<br>CANTERBURY, CT  06331 | 01-01139<br>W.R. GRACE & CO. | z100777 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , NATALIE<br>2877 STATE RD<br>CASTLE HILL, ME  04757 | 01-01139<br>W.R. GRACE & CO. | z100778 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOVEY , PAULINE ; SHELDEN , CLAUDINE<br>1650 HAYES DR<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z100779 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAIRNS , MARGIE M<br>7526 19TH NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z100780 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON JR , CHARLES E<br>27 WHEELER DR<br>ENFIELD, CT  06082<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z100781 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KING , EVAN M<br>327 10TH AVE N<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z100782 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MELTON , MARTIN B<br>6110 SAVAGE ST<br>SAINT CLOUD, FL  34771 | 01-01139<br>W.R. GRACE & CO. | z100783 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , PATRICIA A<br>108-02 DITMARS BLVD<br>EAST ELMHURST, NY  11369 | 01-01139<br>W.R. GRACE & CO. | z100784 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY JR , VINCENT R<br>72 LINCOLN AVE<br>SOUTH HADLEY, MA  01075 | 01-01139<br>W.R. GRACE & CO. | z100785 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POINDEXTER , CLAYTON L<br>3309 ETON AVE<br>OKLAHOMA CITY, OK  73122 | 01-01139<br>W.R. GRACE & CO. | z100786 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , JEFFREY N; LOGAN , DEANNE D<br>708 E 36TH AVE<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z100787 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group            www.bmcgroup.com            Page 3599 of 4805
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRIGHT , CAROLE ; WRIGHT , RICK<br>89 BAYSIDE W<br>OWLS HEAD, ME 04854 | 01-01139<br>W.R. GRACE & CO. | z100788 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VIRGILIO , NICK ; VIRGILIO , MELANIE<br>PO BOX 875<br>ARLINGTON, VT 05250 | 01-01139<br>W.R. GRACE & CO. | z100789 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBAUM , IRWIN<br>7 BLENHEIM CT<br>ROCKVILLE CENTRE, NY 11570 | 01-01139<br>W.R. GRACE & CO. | z100790 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOGUT , KENNETH ; KOGUT , PATRICIA<br>1 BALSAM CIR<br>WHITESBORO, NY 13492 | 01-01139<br>W.R. GRACE & CO. | z100791 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NOGLE , ROBERT E<br>PO BOX 234<br>PLAINWELL, MI 49080-0234 | 01-01139<br>W.R. GRACE & CO. | z100792 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YAZVAC , STEVE ; YAZVAC , BRIDGET<br>3780 SALISH TRL<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z100793 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| QUIRK , JOHN<br>95 LAKEWOOD PKY<br>BURLINGTON, VT 05408 | 01-01139<br>W.R. GRACE & CO. | z100794 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEIBEL , ADONNA ; DEIBEL , WAYNE<br>709 E SWON AVE<br>WEBSTER GROVES, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z100795 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOONE , IAN ; BOONE , KELLY<br>41 BUTTERNUT CT<br>CHELSEA, MI 48118 | 01-01139<br>W.R. GRACE & CO. | z100796 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOYT , PATRICIA<br>18 FANCHER AVE<br>WALTON, NY 13856 | 01-01139<br>W.R. GRACE & CO. | z100797 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , DONALD A; COOPER , JOANNE K<br>4957 WALSH ST<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z100798 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHEIDECKER , PERRY A; BALSAM , CARLA J<br>2505 POLY DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z100799 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARR , DAVID<br>822 WILSON ST<br>BURLINGTON, KS 66839 | 01-01139<br>W.R. GRACE & CO. | z100800 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL BANK<br>19392 E BUCHANAN PL<br>AURORA, CO 80011 | 01-01139<br>W.R. GRACE & CO. | z100801 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BEYER , FRED W<br>W5162 LABUTZKE DR<br>SHAWANO, WI 54166 | 01-01139<br>W.R. GRACE & CO. | z100802 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARKEY , BLONDINE B<br>1825 PANARAMA CT<br>MC LEAN, VA  22101 | 01-01139<br>W.R. GRACE & CO. | z100803 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TELFER , JULIE<br>1589 RED CROW RD<br>VICTOR, MT  59875 | 01-01139<br>W.R. GRACE & CO. | z100804 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SANDOR , ANDREA<br>PO BOX 272<br>NEW CANAAN, CT  06840 | 01-01139<br>W.R. GRACE & CO. | z100805 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MESKUS , GEORGE L<br>724 WREN CT<br>MERCED, CA  95340 | 01-01139<br>W.R. GRACE & CO. | z100806 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOMERY , VICTOR ; GOMERY , MARYANN<br>2571 NORTH RIVER RD<br>COSMOPOLIS, WA  98537 | 01-01139<br>W.R. GRACE & CO. | z100807 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RYAN , RENE T<br>5454 HARVEST CT<br>BAY CITY, MI  48706 | 01-01139<br>W.R. GRACE & CO. | z100808 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PISCINE , AUGIE<br>1124 W 30TH<br>LORAIN, OH  44052 | 01-01139<br>W.R. GRACE & CO. | z100809 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THORP , CLAIRE<br>PO BOX 2764<br>ATTLEBORO FALLS, MA  02763 | 01-01139<br>W.R. GRACE & CO. | z100810 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUNAGAN , CHRISTOPHER ; DUNAGAN , SUSAN<br>1930 4TH ST<br>BREMERTON, WA  98337 | 01-01139<br>W.R. GRACE & CO. | z100811 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLORENCIA , ADRIANA I<br>6658 ARABIA LN<br>SEALY, TX  77474 | 01-01139<br>W.R. GRACE & CO. | z100812 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , JANICE M; SCHWEITZER , JAY A<br>515 PLYMOUTH ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100813 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , CANDACE H<br>1028 S 6TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100814 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS , CALVIN B<br>601 AVERSBORO RD<br>GARNER, NC  27529 | 01-01139<br>W.R. GRACE & CO. | z100815 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROSS , LETTIE M<br>1332 S COURT ST<br>MONTGOMERY, AL  36104 | 01-01139<br>W.R. GRACE & CO. | z100816 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MALOTT , KIMBERLY S<br>4857 ENFIELD AVE<br>ENCINO, CA  91316 | 01-01139<br>W.R. GRACE & CO. | z100817 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMILLON , RAYMOND H; OLSON-MCMILLON , CHERYL 1428 HARRISON ST MISSOULA, MT  59802 | 01-01139 W.R. GRACE & CO. | z100818 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLOHR , DICK A 4980 ANDERSON AVE MANHATTAN, KS  66503 | 01-01139 W.R. GRACE & CO. | z100819 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEARY JR , EDWARD J; GEARY , MARIE B 344 N GENOA AVE EGG HARBOR CITY, NJ  08215 | 01-01139 W.R. GRACE & CO. | z100820 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUNDHAUG , PATRICK 6161 E GRANT RD #24104 TUCSON, AZ  85712 | 01-01139 W.R. GRACE & CO. | z100821 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FABRIZIO , MARIE G 25 CLOVER LN PORTSMOUTH, NH  03801 | 01-01139 W.R. GRACE & CO. | z100822 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALPART , JEROME 36 OAK PL NORTH CALDWELL, NJ  07006 | 01-01139 W.R. GRACE & CO. | z100823 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIS , WILCERIOUS 5464 EUCLID ST PHILADELPHIA, PA  19131 | 01-01139 W.R. GRACE & CO. | z100824 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , HARRY L PO BOX 292 RICHTON, MS  39476 | 01-01139 W.R. GRACE & CO. | z100825 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHTON BANK AND TRUST CO PO BOX 527 RICHTON, MS  39476-0527 | 01-01139 W.R. GRACE & CO. | z100826 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STRONS , LILA B; ZGONC , DARRELL ; ZGONC , DONALD 923-A 28TH ST NE AUBURN, WA  98002 | 01-01139 W.R. GRACE & CO. | z100827 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THAYER , DENNIS N 1093 BEVAN ST BARBERTON, OH  44203 | 01-01139 W.R. GRACE & CO. | z100828 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVID C; PATTERSON , MICHELLE D 1414 SWEETBRIAR CT HIGH POINT, NC  27262 | 01-01139 W.R. GRACE & CO. | z100829 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEE , HENRY H 3078 N COUNTRY CLUB DR MILAN, IN  47031 | 01-01139 W.R. GRACE & CO. | z100830 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEENEY , TIMOTHY V PO BOX 1279 BRIGHTON, CO  80601 | 01-01139 W.R. GRACE & CO. | z100831 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUDOLPH , MARILYN A 306 WASHINGTON AVE SOUDERTON, PA  18964 | 01-01139 W.R. GRACE & CO. | z100832 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENSON , GARY<br>POB 1707<br>LOWER LAKE, CA  95457 | 01-01139<br>W.R. GRACE & CO. | z100833 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , MAXINE L<br>15015 W FAIRHILL DR<br>ROSEBURG, OR  97471 | 01-01139<br>W.R. GRACE & CO. | z100834 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| P JR , HARRY ; BAGLEY , EUGENIE E<br>54 ASHFORD DR<br>ASHFORD, CT  06278 | 01-01139<br>W.R. GRACE & CO. | z100835 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAKI , DONALD W<br>1051 S 2ND ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100836 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMPSEY , SCOTT A<br>87 FOSTER ST<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO. | z100837 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMPSEY , SCOTT A<br>87 FOSTER ST<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO. | z100838 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUBATSEN , DREW W<br>PO BOX 8120<br>40683968680, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z100839 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIFTH THIRD BANK CINCINNATI OHIO<br>527 BIELBY RD<br>LAWRENCEBURG, IN  47025 | 01-01139<br>W.R. GRACE & CO. | z100840 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN , CARL<br>PO BOX 50<br>PLACERVILLE, CA  95667 | 01-01139<br>W.R. GRACE & CO. | z100841 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSOL-RAY , MILDRED F<br>414 N 18TH ST<br>KANSAS CITY, KS  66102 | 01-01139<br>W.R. GRACE & CO. | z100842 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALLDREDGE , TROY L; ALLDREDGE , CARMEN R<br>273 S 800 W<br>CEDAR CITY, UT  84720 | 01-01139<br>W.R. GRACE & CO. | z100843 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TWOMEY , ROBERTA<br>215 THROGGS NK BLVD<br>BRONX, NY  10465 | 01-01139<br>W.R. GRACE & CO. | z100844 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TWOMEY , ROBERTA<br>215 THROGGS NK BLVD<br>BRONX, NY  10465 | 01-01139<br>W.R. GRACE & CO. | z100845 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , MICHAEL ; MUELLER , AMANDA<br>204 ALTA VISTA DR<br>YONKERS, NY  10710 | 01-01139<br>W.R. GRACE & CO. | z100846 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TEKIN , BEATRICE<br>261 KENT AVE<br>BROOKLYN, NY  11211 | 01-01139<br>W.R. GRACE & CO. | z100847 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWELL , EDWARD C; NEWELL , BARBARA A 343 PATTERSON AVE DU BOIS, PA 15801 | 01-01139 W.R. GRACE & CO. | z100848 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOUDENSLAGER , EILEEN ; LOUDENSLAGER , GEORGE 8134 PENN PL INDIANAPOLIS, IN 46250 | 01-01139 W.R. GRACE & CO. | z100849 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM-SULLIVAN , TERESA PO BOX 789 BANTAM, CT 06750 | 01-01139 W.R. GRACE & CO. | z100850 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHRIST , RALPH J; CHRIST , PATRICIA J 865 11TH AVE FOX ISLAND, WA 98333 | 01-01139 W.R. GRACE & CO. | z100851 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DIAL , CYNTHIA D PO BOX 804 FAITH, NC 28041 | 01-01139 W.R. GRACE & CO. | z100852 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARCISIN , JOHN W; MARCISIN , CATHERINE F 412 WESTFORD RD ASHFORD, CT 06278-2526 | 01-01139 W.R. GRACE & CO. | z100853 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KNIPPER , KENNETH R 54 B HWY 15 S WHARTON, NJ 07885 | 01-01139 W.R. GRACE & CO. | z100854 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GROVHOUG , ROBERT ; GROVHOUG , LINDA 902 3RD AVE S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z100855 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEDOUX , SUSAN ; LEDOUX , JOSEPH 21 FRED JACKSON RD SOUTHWICK, MA 01077 | 01-01139 W.R. GRACE & CO. | z100856 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , ORA ; SCOTT JR , CLYDE 12075 PALMER ST BATON ROUGE, LA 70811 | 01-01139 W.R. GRACE & CO. | z100857 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CORKE , KAREN J 19 ANDONY LN ROCHESTER, NY 14624 | 01-01139 W.R. GRACE & CO. | z100858 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NORTH EAST OHIO CHURCH OF GOD CAMPGROUNDS 16278 SHILLING RD BERLIN CENTER, OH 44401 | 01-01139 W.R. GRACE & CO. | z100859 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCGUINNESS , SANDY 137 TUDOR AVE AKRON, OH 44312 | 01-01139 W.R. GRACE & CO. | z100860 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , LAWRENCE L; BLAKE , ANNE M 118 DUTCH NECK RD HIGHTSTOWN, NJ 08520 | 01-01139 W.R. GRACE & CO. | z100861 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITCOMB , THOMAS L 616 MOORELAND AVE CARLISLE, PA 17013 | 01-01139 W.R. GRACE & CO. | z100862 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VALENTINE , CONNIE B<br>205 RIVERSIDE DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100863 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEARN SR , DOUGLAS<br>PO BOX 44<br>FORTINE, MT  59918-0044 | 01-01139<br>W.R. GRACE & CO. | z100864 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCHUGH , WILLIAM M<br>8620 GARFIELD ST<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO. | z100865 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VESSELS , STEVEN E<br>11318 E 42ND CT<br>SPOKANE VALLEY, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z100866 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER , JASON<br>24514 GLENEYRIE DR<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100867 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL<br>940 HICKORY RIDGE CIR<br>MILFORD, MI  48380 | 01-01139<br>W.R. GRACE & CO. | z100868 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZINN , TINA SG<br>68 HOLLOW TREE RIDGE RD<br>DARIEN, CT  06820 | 01-01139<br>W.R. GRACE & CO. | z100869 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WESLEY , MARY L<br>10232 65TH AVE S<br>SEATTLE, WA  98178 | 01-01139<br>W.R. GRACE & CO. | z100870 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , JANET T<br>7 GAIL DR<br>ELLINGTON, CT  06029 | 01-01139<br>W.R. GRACE & CO. | z100871 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUFFY , TORRENCE L<br>3837 ISLAND PARK DR<br>WATERFORD, MI  48329 | 01-01139<br>W.R. GRACE & CO. | z100872 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAVALIER , CAROL L<br>415 PERSHING ST<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z100873 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL , ALLISON C<br>31 BEACON PARK<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO. | z100874 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL , ALLISON C<br>31 BEACON PARK<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO. | z100875 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AKERHOLM , RICHARD<br>11598 OVAL DR W<br>LARGO, FL  33774-4109 | 01-01139<br>W.R. GRACE & CO. | z100876 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EWERS SR , JOHN R<br>795 CLOUGH PIKE<br>CINCINNATI, OH  45245-1753 | 01-01139<br>W.R. GRACE & CO. | z100877 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEARY , DANIEL F; CLEARY , DONNA P 523 FIELD ST NAUGATUCK, CT 06770 | 01-01139 W.R. GRACE & CO. | z100878 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STURMOSKI , MARK 7461 WISE AVE RICHMONDS HEIGHTS, MO 63117 | 01-01139 W.R. GRACE & CO. | z100879 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BALL , DANNY H; BALL , REBECCA J PO BOX 1023 LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | z100880 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , ALLEN 1204 5TH AVE CORNING, CA 96021 | 01-01139 W.R. GRACE & CO. | z100881 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , ALLEN 1204 5TH AVE CORNING, CA 96021 | 01-01139 W.R. GRACE & CO. | z100882 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLOEPFIL , JOHN H; CLOEPFIL , LEONE D PO BOX 314 FORT BENTON, MT 59442 | 01-01139 W.R. GRACE & CO. | z100883 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRASIN , JENNIFER S 41 TREEVIEW DR MELVILLE, NY 11747 | 01-01139 W.R. GRACE & CO. | z100884 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALTH , GENEVIEVE B 217 IOWA LOOP CONRAD, MT 59425-8846 | 01-01139 W.R. GRACE & CO. | z100885 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUSS , HOLLY ; OPAL , JASON 32 PAGE ST BRUNSWICK, ME 04011 | 01-01139 W.R. GRACE & CO. | z100886 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , WILLIAM 23094 ROANOKE OAK PARK, MI 48237 | 01-01139 W.R. GRACE & CO. | z100887 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SFERRA , STEPHEN A; SFERRA , BARBARA A 3012 S ZENOBIA ST DENVER, CO 80236 | 01-01139 W.R. GRACE & CO. | z100888 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLUTE , WILLIAM J 15 1ST ST S CASCADE, MT 59421 | 01-01139 W.R. GRACE & CO. | z100889 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLLEUR , GILLES ; MOLLEUR , JACQUELINE 566 MAIN ST DERBY LINE, VT 05830 | 01-01139 W.R. GRACE & CO. | z100890 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHWENDINGER , MR GUY ; SCHWENDINGER , MRS GUY 1524 W AMERICAN ST FREEPORT, IL 61032 | 01-01139 W.R. GRACE & CO. | z100891 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BANKSTON , CHRISTOPHER P 515 VERNON PL ORLANDO, FL 32803-5534 | 01-01139 W.R. GRACE & CO. | z100892 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GMAC<br>3640 S 400 W<br>NEW PALESTINE, IN  46163 | 01-01139<br>W.R. GRACE & CO. | z100893 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKONS , HUGH A<br>5420 WOODSIDE RD<br>MENTOR ON THE LAKE, OH  44060-1439 | 01-01139<br>W.R. GRACE & CO. | z100894 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GMAC ; TD BANKNORTH<br>320 SUMMER ST<br>PETERBOROUGH, NH  03458 | 01-01139<br>W.R. GRACE & CO. | z100895 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE I , THADDEUS<br>10069 GUILFORD RD<br>JESSUP, MD  20794 | 01-01139<br>W.R. GRACE & CO. | z100896 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA<br>22333 LEEWRIGHT A<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100897 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA<br>22333 LEEWRIGHT A<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100898 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA<br>22333 LEEWRIGHT A<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100899 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA<br>22333 LEEWRIGHT A<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100900 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELE R<br>22333 LEEWRIGHT C<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100901 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELLE R<br>22333 LEEWRIGHT C<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100902 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELLE R<br>22333 LEEWRIGHT C<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100903 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , MICHAEL T<br>22333 LEEWRIGHT STUDIO D<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100904 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , MICHAEL T<br>22333 LEEWRIGHT STUDIO D<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100905 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J<br>22333 LEEWRIGHT<br>SOUTHFIELD, MI  48034 | 01-01139<br>W.R. GRACE & CO. | z100906 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J<br>22333 LEEWRIGHT<br>SOUTHFIELD, MI  48034 | 01-01139<br>W.R. GRACE & CO. | z100907 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANLY , LEWIN J<br>22333 LEEWRIGHT<br>SOUTHFIELD, MI 48034 | 01-01139<br>W.R. GRACE & CO. | z100908 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J<br>22333 LEEWRIGHT<br>SOUTHFIELD, MI 48034 | 01-01139<br>W.R. GRACE & CO. | z100909 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBBS , ELIZABETH<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100910 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBBS , ELIZABETH<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100911 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , ANDREA<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48034-4505 | 01-01139<br>W.R. GRACE & CO. | z100912 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , ANDREA<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48034-4505 | 01-01139<br>W.R. GRACE & CO. | z100913 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , MICHAEL<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100914 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , MICHAEL<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100915 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ETHEREDGE , EBONIQUE<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100916 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ETHEREDGE , EBONIQUE<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100917 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , DANIEL<br>6440 SUMMIT ST<br>KANSAS CITY, MO 64113 | 01-01139<br>W.R. GRACE & CO. | z100918 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , WALTER L; SMITH , SANDRA L<br>13770 CO RTE 63<br>ADAMS, NY 13605-2146 | 01-01139<br>W.R. GRACE & CO. | z100919 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER , JOHN C<br>269 SCHOOLHEIMER R<br>CANASTOTA, NY 13032 | 01-01139<br>W.R. GRACE & CO. | z100920 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JACK L; MOORE , ESTELA L<br>PO BOX 517<br>ZAPATA, TX 78076 | 01-01139<br>W.R. GRACE & CO. | z100921 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN , DIANE ; MCCANN , FRANK<br>27 OYSTER RIVER RD<br>DURHAM, NH 03824-3015 | 01-01139<br>W.R. GRACE & CO. | z100922 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TENTINCO , CHRISTINE C<br>212 HUMPHREY ST #203<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO. | z100923 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERNAUER , WALTER<br>915 3RD ST W RIVERSIDE<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z100924 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAYLOR , ANNIE<br>925 3RD ST W RIVERSIDE<br>MISSOULA, MT 59802-5707 | 01-01139<br>W.R. GRACE & CO. | z100925 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCCUE , GREGORY S<br>826 KERN ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100926 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DIONNE , JEFFREY ; DIONNE , LISA<br>2984 THORNAPPLE RIVER DR SE<br>GRAND RAPIDS, MI 49546 | 01-01139<br>W.R. GRACE & CO. | z100927 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COBLE , DAVID ; COBLE , SIMONE<br>20 WORCESTER RD<br>TOWNSEND, MA 01469 | 01-01139<br>W.R. GRACE & CO. | z100928 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , ELIZABETH A<br>336 S 3RD W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100929 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ORILEY , JOHN P<br>143 BROOKDALE BLVD<br>PAWTUCKET, RI 02861 | 01-01139<br>W.R. GRACE & CO. | z100930 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CALDER JR , DONALD A<br>3583 MOUNTAIN DR<br>CLINTON, MT 59825 | 01-01139<br>W.R. GRACE & CO. | z100931 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALBERT , CHESTER L<br>427 E BECKWITH<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100932 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HANSON , KYLE L<br>344 MORRISON LN<br>POTOMAC, MT 59823 | 01-01139<br>W.R. GRACE & CO. | z100933 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , GERTRUDE C<br>99 WOODBRIDGE ST<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z100934 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEELER , CARL S<br>500 BUZZARD RD<br>REINHOLDS, PA 17569 | 01-01139<br>W.R. GRACE & CO. | z100935 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUBNIS , WILLIAM ; BUBNIS , DIANE<br>2007 EDMONDSON AVE<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | z100936 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUSA , NINA M<br>2608 E HEROY AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z100937 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUSA , DELORES L<br>1930 E BISMARK AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100938 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LIPSEY , WILLIE ; LIPSEY , RUTH<br>PO BOX 157<br>PLANTERSVILLE, MS 38862 | 01-01139<br>W.R. GRACE & CO. | z100939 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAPLE TREE MOTEL INC<br>PO BOX 2751<br>Spokane, WA 99220 | 01-01139<br>W.R. GRACE & CO. | z100940 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOME STREET BANK<br>4420 NE 77TH AVE<br>PORTLAND, OR 97218 | 01-01139<br>W.R. GRACE & CO. | z100941 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , GREGORY K<br>1306 SAM-DEN CR<br>CAMERON, MO 64429 | 01-01139<br>W.R. GRACE & CO. | z100942 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LAEDEKE , TIM M; MAXWELL , MICHELE M<br>PO BOX 2672<br>MISSOULA, MT 59806 | 01-01139<br>W.R. GRACE & CO. | z100943 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHOONOVER , CHARLES A; SCHOONOVER HATCH , MARIAM<br>11980 SCHUYLER RD<br>BEAVER DAMS, NY 14812 | 01-01139<br>W.R. GRACE & CO. | z100944 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LUTTRELL , DOROTHY M<br>607 FRASER ST<br>BAY CITY, MI 48708 | 01-01139<br>W.R. GRACE & CO. | z100945 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| POLASTRE , GEORGETTE<br>1338 ENGLISHTOWN RD<br>OLD BRIDGE, NJ 08857 | 01-01139<br>W.R. GRACE & CO. | z100946 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BARTLETTE , ROBERTA ; BARTLETTE , BARRY<br>9781 LOLO CREEK RD<br>LOLO, MT 59847 | 01-01139<br>W.R. GRACE & CO. | z100947 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KITE , BONNIE<br>1318 MELLOR DR<br>LAKEPORT, CA 95453 | 01-01139<br>W.R. GRACE & CO. | z100948 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER , STELLA S<br>41 SIMS RD<br>WHITMIRE, SC 29178 | 01-01139<br>W.R. GRACE & CO. | z100949 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WELLS , JESSICA<br>17226 STATE RT 536<br>MOUNT VERNON, WA 98273 | 01-01139<br>W.R. GRACE & CO. | z100950 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , NEVIN J<br>708 PALMER AVE<br>PATTON, PA 16668 | 01-01139<br>W.R. GRACE & CO. | z100951 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MASON , BONNIE<br>1251 OREGON RD<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z100952 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOORE , SALLY R<br>5016 QUEEN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z100953 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| ROCHA, JOE G<br>PO BOX 995<br>MIAMI, AZ 85539 | 01-01139<br>W.R. GRACE & CO. | z100954 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| MCDONOUGH , ROBERT ; MCDONOUGH , COOKIE<br>5851 PRICE RD<br>MILFORD, OH 45150 | 01-01139<br>W.R. GRACE & CO. | z100955 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| SEARS , MARILYNN<br>10403 14TH AVE S<br>SEATTLE, WA 98168-1607 | 01-01139<br>W.R. GRACE & CO. | z100956 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| BARRETT , CYNTHIA<br>8059 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z100957 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| LOOP , FAYE A<br>973 WOODVILLE AVE<br>MONROE, MI 48161 | 01-01139<br>W.R. GRACE & CO. | z100958 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| WIDMAYER , JAMES ; WIDMAYER , JOANNE<br>9279 THUMM<br>PINCKNEY, MI 48169 | 01-01139<br>W.R. GRACE & CO. | z100959 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| MCRAE JR , FORBES W<br>16850 12TH AVE SW<br>NORMANDY PARK, WA 98166 | 01-01139<br>W.R. GRACE & CO. | z100960 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| FONTANE , ANNA R<br>121 MOUNTAINVIEW AVE<br>STATEN ISLAND, NY 10314 | 01-01139<br>W.R. GRACE & CO. | z100961 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| HUSSEY , PATRICIA A<br>58 HALSEY DR<br>OLD GREENWICH, CT 06870 | 01-01139<br>W.R. GRACE & CO. | z100962 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| BROWN III , STEPHEN L<br>535 N 82ND ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z100963 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| NICHOLS , GARY R<br>290 HOLDEN CT<br>GENEVA, OH 44041 | 01-01139<br>W.R. GRACE & CO. | z100964 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| NOWICKE , MICHAEL M<br>1035 WOOD HEIGHTS AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO. | z100965 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| VIRSHUP , RICHARD J<br>33 FRITCHMAN DR<br>JEANNETTE, PA 15644 | 01-01139<br>W.R. GRACE & CO. | z100966 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| VIRSHUP , RICHARD J<br>33 FRITCHMAN DR<br>JEANNETTE, PA 15644 | 01-01139<br>W.R. GRACE & CO. | z100967 | 11/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3611 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLAS , GEORGE ; CARLSON , CATHERINE<br>4009 EDINBURGH ST<br>BURNABY, BC  V5C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z100968 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| PORRETTO , DONALD<br>809 OAKLAND AVE<br>CHARLEROI, PA  15022 | 01-01139<br>W.R. GRACE & CO. | z100969 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DALLAS E<br>5814 HYDE PARK RD<br>RAVENEL, SC  29470 | 01-01139<br>W.R. GRACE & CO. | z100970 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GAYTON , DAVID A; GAYTON , MARY A<br>50 BENSON ST<br>JAMESTOWN, NY  14701 | 01-01139<br>W.R. GRACE & CO. | z100971 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN , LINDA<br>192 TAMPA AVE<br>ALBANY, NY  12208 | 01-01139<br>W.R. GRACE & CO. | z100972 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LEIGH , JANET L<br>25 SHERMAN ST<br>NEW HARTFORD, NY  13413 | 01-01139<br>W.R. GRACE & CO. | z100973 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT , MRS LILLIAN<br>4325 DANFORTH RD SW<br>ATLANTA, GA  30331 | 01-01139<br>W.R. GRACE & CO. | z100974 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KLACIK , MICHAEL ; KLACIK , LORA<br>424 MARTIN ST<br>BOX 1155<br>AVIS, PA  17721 | 01-01139<br>W.R. GRACE & CO. | z100975 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSCHMIDT , WILBUR ; GOLDSCHMIDT , MARILEE<br>59 ORCHARD LN<br>BOYERTOWN, PA  19512 | 01-01139<br>W.R. GRACE & CO. | z100976 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TEDSEN , EVA<br>1570 CRANBROOK DR<br>TROY, MI  48084 | 01-01139<br>W.R. GRACE & CO. | z100977 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DALLAS , MICHELLE<br>3726 COOLIDGE<br>ROYAL OAK, MI  48073 | 01-01139<br>W.R. GRACE & CO. | z100978 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GARANT , CHARLES ; GARANT , MARIE<br>9462 CHARRON DR<br>NEW LOTHROP, MI  48460 | 01-01139<br>W.R. GRACE & CO. | z100979 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , ANITA N<br>1536 TITA ST<br>NEW ORLEANS, LA  70114 | 01-01139<br>W.R. GRACE & CO. | z100980 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHLARB , DAVID A<br>14111 TREE CREST CT<br>LOUISVILLE, KY  40245-4693 | 01-01139<br>W.R. GRACE & CO. | z100981 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KRUG , BRENDA A<br>1605 S BILTMORE AVE<br>MUNCIE, IN  47302 | 01-01139<br>W.R. GRACE & CO. | z100982 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLAAR , G W 16794 ALLEN CENTER RD MARYSVILLE, OH  43040 | 01-01139 W.R. GRACE & CO. | z100983 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HERSH , THOMAS J 1027 ANDERS RD LANSDALE, PA  19446 | 01-01139 W.R. GRACE & CO. | z100984 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SHANER , GLENN ; BERG-SHANER , LAURIE 35662 ROCKY POINT RD POLSON, MT  59860 | 01-01139 W.R. GRACE & CO. | z100985 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LINE , TIMOTHY C 1135 WHITAKER DR MISSOULA, MT  59803 | 01-01139 W.R. GRACE & CO. | z100986 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HILL , JOYCE D 411 PORTER HILL RD STEVENSVILLE, MT  59870 | 01-01139 W.R. GRACE & CO. | z100987 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HERRICK , STUART E 4229 THACKERAY PL NE SEATTLE, WA  98105 | 01-01139 W.R. GRACE & CO. | z100988 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON , JOHN B 4682 PENAWANA RD LACROSSE, WA  99143 | 01-01139 W.R. GRACE & CO. | z100989 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SUDBRINK , DENNIS 34 MCGOWAN LN CENTRAL ISLIP, NY  11722 | 01-01139 W.R. GRACE & CO. | z100990 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TROUTMAN , ELISE J 12600 FOSTER RD ANCHORAGE, AK  99516 | 01-01139 W.R. GRACE & CO. | z100991 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF CHESTER H BRATTLUND 12600 FOSTER RD ANCHORAGE, AK  99516 | 01-01139 W.R. GRACE & CO. | z100992 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS , MARY D 2407 N CHURCH ST SELMA, AL  36701 | 01-01139 W.R. GRACE & CO. | z100993 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| FINANCIAL FREEDOM SENIOR FUNDING CORP 14620 BRINGARD DR DETROIT, MI  48205 | 01-01139 W.R. GRACE & CO. | z100994 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , ARNOLD A 17818 E 6 AVE GREENACRES, WA  99016 | 01-01139 W.R. GRACE & CO. | z100995 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LINE , ANN M 1135 WHITAKER DR MISSOULA, MT  59803 | 01-01139 W.R. GRACE & CO. | z100996 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| COHEN , STAN 713 S 3RD ST MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z100997 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CREVELLO , ROBERT C; CREVELLO , NANCY E<br>4025 W MCNAB RD APT E-210<br>POMPANO BEACH, FL 33069-6550 | 01-01139<br>W.R. GRACE & CO. | z100998 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| COOK , ROSE ; COOK , JOANN<br>56505 CARLYLE DR<br>YUCCA VALLEY, CA 92284 | 01-01139<br>W.R. GRACE & CO. | z100999 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| KENNEDY , KATHLEEN S<br>16 CAMP HILL RD<br>POMONA, NY 10970 | 01-01139<br>W.R. GRACE & CO. | z101000 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| CS & KT TRIBAL CREDIT<br>PO BOX 341<br>ARLEE, MT 59821 | 01-01139<br>W.R. GRACE & CO. | z101001 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| GORDON , JAMES E<br>PO BOX 1535<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z101002 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| SANFORD , CYNTHIA ; SANFORD , ROSWELL<br>258 OGDEN AVE<br>JERSEY CITY, NJ 07307 | 01-01139<br>W.R. GRACE & CO. | z101003 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| STINSON , THOMAS ; STINSON , DEBORAH<br>92 VASSAR RD<br>POUGHKEEPSIE, NY 12603 | 01-01139<br>W.R. GRACE & CO. | z101004 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| STUBE , DAVID B<br>537 STEPHENS<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z101005 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| STERLING , KATHERINE ; STERLING , KIETH<br>17714 50 CT S<br>SEATTLE, WA 98188 | 01-01139<br>W.R. GRACE & CO. | z101006 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| STERLING , HAYLEY<br>2630 W EUCLID AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z101007 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| KIRKBRIDE , CAROL<br>720 NW TORREY VIEW DR<br>PORTLAND, OR 97229 | 01-01139<br>W.R. GRACE & CO. | z101008 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| HAWKINS , BRIGETTE<br>16779 HEYDEN<br>DETROIT, MI 48219 | 01-01139<br>W.R. GRACE & CO. | z101009 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON , GEORGE R<br>2311 TOWER ST<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z101010 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| FOX , BEVERLY J<br>1726 26TH AVE E<br>SEATTLE, WA 98112 | 01-01139<br>W.R. GRACE & CO. | z101011 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| OLNEY , JOHN F; OLNEY , MARY K<br>1109 E 20TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z101012 | 11/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALDWIN , YVETTE ; BALDWIN , HELEN 1800 SEYBURN DETROIT, MI 48214 | 01-01139 W.R. GRACE & CO. | z101013 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MANTELLO , KRISTA ; MANTELLO , JASON 3044 TULIP RD BELLINGHAM, WA 98225 | 01-01139 W.R. GRACE & CO. | z101014 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , COLLEEN 23 KOSCIUSKO ST INDIAN ORCHARD, MA 01151 | 01-01139 W.R. GRACE & CO. | z101015 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| RILEY , VERNON ; RILEY , ROSALIE 140 E DALY BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z101016 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OTT , MIKE ; OTT , TIFFANY 1908 ADAMS BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z101017 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KING , PATRICK D 643 S 5TH W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z101018 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NAPIER , TIMOTHY P 4706 PORTER CENTER RD LEWISTON, NY 14092 | 01-01139 W.R. GRACE & CO. | z101019 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GIOVENELLI III , VINCENT J 1789 GREAT POND RD NORTH ANDOVER, MA 01845 | 01-01139 W.R. GRACE & CO. | z101020 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN , JAMES L 304 WHITAKER DR MISSOULA, MT 59803 | 01-01139 W.R. GRACE & CO. | z101021 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC PO BOX 1424 MATTITUCK, NY 11952 | 01-01139 W.R. GRACE & CO. | z101022 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , ANTHONY D 3364 W 39TH AVE VANCOUVER, BC V6N3A2 CANADA | 01-01139 W.R. GRACE & CO. | z101023 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , MARJORIE 6714 N SMITH ST SPOKANE, WA 99217-7620 | 01-01139 W.R. GRACE & CO. | z101024 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WARDLE , LAURIE J 1313 RUBY ST MOUNDSVILLE, WV 26041 | 01-01139 W.R. GRACE & CO. | z101025 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BENDER , ALISON ; BENDER , BERNADETTE 4408 LEEDS AVE BALTIMORE, MD 21229 | 01-01139 W.R. GRACE & CO. | z101026 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SHEA JR , JAMES F 22 JEWELL LN WILBRAHAM, MA 01095 | 01-01139 W.R. GRACE & CO. | z101027 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEISER , WILLIAM N<br>733 CATHERINE<br>WALLA WALLA, WA  99362 | 01-01139<br>W.R. GRACE & CO. | z101028 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , ROBERT A; JONES , BARBARA J<br>6228 JACK LONDON CIR<br>SACRAMENTO, CA  95842 | 01-01139<br>W.R. GRACE & CO. | z101029 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , MARY A<br>124 CATHCART AVE<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z101030 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY , CHARLES ; DOHERTY , ELLEN<br>2015 GUN CLUB RD SW<br>ALBUQUERQUE, NM  87105 | 01-01139<br>W.R. GRACE & CO. | z101031 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| RAY , WANDA L; HARLAN , CHARLES B<br>134 WOODSIDE CUTOFF RD<br>CORVALLIS, MT  59828 | 01-01139<br>W.R. GRACE & CO. | z101032 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JAMES B<br>9560 SCHOOL ST<br>ELK GROVE, CA  95624 | 01-01139<br>W.R. GRACE & CO. | z101033 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| PLOWDEN SR , ROBERT H<br>3230 KINNAIRD WAY<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z101034 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , VIRGINIA<br>3234 KINNAIRD WAY<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z101035 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JUHL , SHIRLEY L; MCEWEN , DAVID K<br>4320 N AVE W<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z101036 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLIN , PAUL G<br>1829 TRAIL ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101037 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLIN , PAUL G<br>1829 TRAIL ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101038 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| VIALL , JAMES M; FOURY , HEATHER J<br>1203 5TH ST E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z101039 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , LARRY R<br>808 12TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z101040 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , AUDREY D<br>1212 S 4TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101041 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CLYDE , ROBERT<br>125 MT HWY 135<br>SAINT REGIS, MT  59866 | 01-01139<br>W.R. GRACE & CO. | z101042 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3616 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGAUNET , JOAN W<br>4028 ENGLAND BLVD<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z101043 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WILLUMSEN , MIKE<br>1837 RIVER RD<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101044 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HOHL , ROGER C; HOHL , LYNN<br>PO BOX 333<br>SEWARD, AK  99664 | 01-01139<br>W.R. GRACE & CO. | z101045 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY , JEFFREY<br>13 CRUCKANUTT DR<br>OAKLAND, NJ  07436-3627 | 01-01139<br>W.R. GRACE & CO. | z101046 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LAUBACH , LARRY J<br>11523 APPLE SCHOOL RD<br>CARTER, MT  59420 | 01-01139<br>W.R. GRACE & CO. | z101047 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DENT , JAY C; DENT , SONYA S<br>28 MAIN ST<br>RIVERSIDE, RI  02915 | 01-01139<br>W.R. GRACE & CO. | z101048 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKINGBURG , DAVID G<br>1915 S RIDGEMONT DR<br>SPOKANE VALLEY, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101049 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKINGBURG , DAVID G<br>1915 S RIDGEMONT DR<br>SPOKANE VALLEY, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101050 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLEY , GAYLE<br>PO 97<br>SWEET GRASS, MT  59484 | 01-01139<br>W.R. GRACE & CO. | z101051 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , DAVID R<br>2416 ASHLAND ST<br>CLIO, MI  48420 | 01-01139<br>W.R. GRACE & CO. | z101052 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| EATON , CHARLES ; EATON , LINDA<br>9 KEELER AVE<br>NORWALK, CT  06854-2307 | 01-01139<br>W.R. GRACE & CO. | z101053 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , SONYA O<br>2006 S LAUREL ST<br>PINE BLUFF, AR  71601 | 01-01139<br>W.R. GRACE & CO. | z101054 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , SHANATAY<br>1910 W 34 ST<br>PINE BLUFF, AR  71602 | 01-01139<br>W.R. GRACE & CO. | z101055 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , RICHARD ; TAYLOR , SUSAN<br>2128 BROADMOOR AVE<br>FORT WAYNE, IN  46818 | 01-01139<br>W.R. GRACE & CO. | z101056 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CADE , ALFRETENIA<br>4200 S BEAU TERRA DR<br>MOBILE, AL  36618 | 01-01139<br>W.R. GRACE & CO. | z101057 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101058 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101059 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101060 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101061 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101062 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| GIRARD , MATTHEW<br>363 MOWRY ST<br>WOONSOCKET, RI  02895 | 01-01139<br>W.R. GRACE & CO. | z101063 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| COLBATH , JEAN ; COLBATH , KEITH<br>68 INDIAN PIPE DR<br>WYNANTSKILL, NY  12198 | 01-01139<br>W.R. GRACE & CO. | z101064 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| TENNANT , MARY E<br>12 PARK ADDITION<br>WELLSBURG, WV  26070 | 01-01139<br>W.R. GRACE & CO. | z101065 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| DAVIS , ELAINE M<br>592 POMFRET ST<br>PUTNAM, CT  06260 | 01-01139<br>W.R. GRACE & CO. | z101066 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| ANDERSON , TERRY ; ANDERSON , BARBARA<br>13119 TULE LAKE AVE S<br>TACOMA, WA  98444 | 01-01139<br>W.R. GRACE & CO. | z101067 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| OTTING , STEVE<br>228 EL VADO RD<br>DIAMOND BAR, CA  91765 | 01-01139<br>W.R. GRACE & CO. | z101068 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| PETERS , MARK<br>557 30TH AVE N<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z101069 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| JACKSON , BRUCE<br>4027 N NAPA<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z101070 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| PERRENOUD , RICHARD A<br>W 14925 BARNETT RD<br>NINE MILE FALLS, WA  99026 | 01-01139<br>W.R. GRACE & CO. | z101071 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| HOLLOWAY , DELPHINE<br>805 W J PRATT ST<br>BIRMINGHAM, AL  35224 | 01-01139<br>W.R. GRACE & CO. | z101072 | 11/5/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGEE , FRANK E<br>PO BOX 732<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z101073 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER , BERNICE<br>1167 JESSIE ST<br>ST PAUL, MN 55130 | 01-01139<br>W.R. GRACE & CO. | z101074 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JANET ; JOHNSON , BRODERICK<br>260 OLD HWY 11<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z101075 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COOK , DONALD L<br>5975 TULIP HILL RD<br>COLUMBUS, OH 43235 | 01-01139<br>W.R. GRACE & CO. | z101076 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JACK E<br>327 S RICHHILL ST<br>WAYNESBURG, PA 15370-2128 | 01-01139<br>W.R. GRACE & CO. | z101077 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| RODIER , BEATRICE R<br>5 POND ST<br>OXFORD, MA 01540 | 01-01139<br>W.R. GRACE & CO. | z101078 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KLIMPEL , DEBBIE<br>3251 S MAIN ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101079 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CITIMORTGAGE<br>1406 3RD AVE W<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z101080 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KAHOE , MICHAEL E<br>PO BOX 223<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z101081 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COYNER , GARY L<br>226 MCELROY PL<br>PUYALLUP, WA 98371 | 01-01139<br>W.R. GRACE & CO. | z101082 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COYNER , GARY L<br>226 MCELROY PL<br>PUYALLUP, WA 98371 | 01-01139<br>W.R. GRACE & CO. | z101083 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| RYAN , LISA M<br>30 CRANE AVE<br>STOCKETT, MT 59480 | 01-01139<br>W.R. GRACE & CO. | z101084 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| TROUT , JAMES D<br>205 W HOPEWELL<br>PO BOX 514<br>FARMERSBURG, IN 47850 | 01-01139<br>W.R. GRACE & CO. | z101085 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MIHAI D; JOHNSON , BRENDA L<br>8 S INGRAM ST<br>ALEXANDRIA, VA 22304-4938 | 01-01139<br>W.R. GRACE & CO. | z101086 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROBERT<br>72 RIVER DR<br>TITUSVILLE, NJ 08560 | 01-01139<br>W.R. GRACE & CO. | z101087 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRANDON , TRACY ; BRANDON , LAWRENCE 1010 LINCOLN AVE FOX RIVER GROVE, IL 60021 | 01-01139 W.R. GRACE & CO. | z101088 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| INDZONKA , ERIK F; MARTE-INDZONKA , MICHELE 149 QUASSAICK AVE NEW WINDSOR, NY 12553 | 01-01139 W.R. GRACE & CO. | z101089 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| SEDLACEK , VICTOR R 725 NW 43RD AVE DES MOINES, IA 50313 | 01-01139 W.R. GRACE & CO. | z101090 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CLEVE , DAN ; ADAMS , DENISE 518 W NORRIS DR OTTAWA, IL 61350 | 01-01139 W.R. GRACE & CO. | z101091 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS , PATRICIA A 627 S ROSEWOOD AVE SANTA ANA, CA 92703-4517 | 01-01139 W.R. GRACE & CO. | z101092 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| SIMONSON , MR ERIC ; SIMONSON , MRS ERIC 308 N POPLAR ST PLENTYWOOD, MT 59254 | 01-01139 W.R. GRACE & CO. | z101093 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| PALMER , P 7950 NW 89 LN TAMARAC, FL 33321 | 01-01139 W.R. GRACE & CO. | z101094 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BOTLER , M 1520 NW 180 TER MIAMI, FL 33169 | 01-01139 W.R. GRACE & CO. | z101095 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| RUSSO , DIANE M 70 RANSBERRY AVENUE EAST STROUDSBURG, PA 18301 | 01-01139 W.R. GRACE & CO. | z101096 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TROY D 42831 260TH AVE SE ENUMCLAW, WA 98022 | 01-01139 W.R. GRACE & CO. | z101097 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , SHAWN R 6908 W IROQUOIS SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z101098 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| RAINEY JR , JESSE J 155 OLMSTEAD DR SACRAMENTO, CA 95838 | 01-01139 W.R. GRACE & CO. | z101099 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| CORIN , BRYAN L 10400 CAREY DR GRASS VALLEY, CA 95945 | 01-01139 W.R. GRACE & CO. | z101100 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| MCDOWELL , LULA PO BOX 211 WETUMPKA, AL 36092 | 01-01139 W.R. GRACE & CO. | z101101 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BOGDANOVICH , HENRY 34 ANSON ST CHICOPEE, MA 01020 | 01-01139 W.R. GRACE & CO. | z101102 | 11/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YULL , DONALD L<br>3327 AVON RD<br>GENESEO, NY 14454 | 01-01139<br>W.R. GRACE & CO. | z101103 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BICKELL , DALE D<br>275 KENSINGTON<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z101104 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| KOPACH , THOMAS F<br>47 CORSON RD<br>CONSHOHOCKEN, PA 19478 | 01-01139<br>W.R. GRACE & CO. | z101105 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHUSTER , ERIC ; SCHUSTER , JENNIFER<br>1034 HILLSIDE AVE<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z101106 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| RAFACZ , TED J; RAFACZ , MARCIE L<br>312 BENNETT DR<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z101107 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| TOLER , MARY S<br>17 EDGEWOOD LN<br>COLUMBIA, VA 23038 | 01-01139<br>W.R. GRACE & CO. | z101108 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| STREAT , JOHN B<br>C/O LR WILLIAMS<br>PO BOX 132<br>WOODSTOCK, MD 21163 | 01-01139<br>W.R. GRACE & CO. | z101109 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BUTTACCIO , PATRICK S<br>4314 LATTING RD<br>SHORTSVILLE, NY 14548 | 01-01139<br>W.R. GRACE & CO. | z101110 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| SUOMELA , VIOLET<br>2501 58TH AVE SW<br>PINE RIVER, MN 56474 | 01-01139<br>W.R. GRACE & CO. | z101111 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ , JOSE<br>2123 OREAN<br>HOUSTON, TX 77034 | 01-01139<br>W.R. GRACE & CO. | z101112 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| PITTS , RICK A<br>W2333 EUCLID AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z101113 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER, ALICE A<br>6268 HEMLOCK ST<br>BONNERS FERRY, ID 83805 | 01-01139<br>W.R. GRACE & CO. | z101114 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| WIDGER , ROBERT ; WIDGER , BEVERLY<br>PO BOX 307<br>PLAINFIELD, NH 03781 | 01-01139<br>W.R. GRACE & CO. | z101115 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BUELL , LYNN<br>1111 E LYNN<br>SEATTLE, WA 98102 | 01-01139<br>W.R. GRACE & CO. | z101116 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , JOHN H<br>1515 S LINCOLN<br>ABERDEEN, SD 57401 | 01-01139<br>W.R. GRACE & CO. | z101117 | 11/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIMMERMAN , JOHN D; TIMM , MARGARET E<br>1907 ALABAMA AVE<br>FORT WAYNE, IN 46805 | 01-01139<br>W.R. GRACE & CO. | z101118 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF BERNICE VERA THORNE AKA VERA B THORNE<br>397-B CORRAL DE TIERRA RD<br>SALINAS, CA 93908 | 01-01139<br>W.R. GRACE & CO. | z101119 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| REISENAUER , R P<br>8311 E CASALDO<br>SPOKANE VALLEY, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z101120 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| WEITZEL , FRANK ; WEITZEL , FRANCES W<br>1305 GRIZZLY TRL<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101121 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HILLMAN , GEORGETTE<br>2719 HUBBARD ST<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z101122 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HARVEY , MATTHEW ; HARVEY , MELISSA<br>401 DIMMOCK HILL RD<br>BINGHAMTON, NY 13905 | 01-01139<br>W.R. GRACE & CO. | z101123 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| GEX , JUANITA L<br>620 STOVALL AVE<br>PICAYUNE, MS 39466 | 01-01139<br>W.R. GRACE & CO. | z101124 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| SMART , SUSAN<br>2510 N 800 E<br>N LOGAN, UT 84341 | 01-01139<br>W.R. GRACE & CO. | z101125 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| FEENEY , BRIAN<br>27 WOODS END RD<br>WEST ORANGE, NJ 07052 | 01-01139<br>W.R. GRACE & CO. | z101126 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HARDISTY , TAMMY L<br>65 PARK RD<br>WOODBURY, CT 06798 | 01-01139<br>W.R. GRACE & CO. | z101127 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , LISA<br>1526 MENNEN LN<br>LAFAYETTE, IN 47909 | 01-01139<br>W.R. GRACE & CO. | z101128 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| WEZENSKY , MARY<br>24328 HOPKINS<br>DEARBORN HEIGHTS, MI 48125 | 01-01139<br>W.R. GRACE & CO. | z101129 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| MASSEY , CLIFTON T<br>5501 S 1100 W<br>WESTVILLE, IN 46391 | 01-01139<br>W.R. GRACE & CO. | z101130 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| BOSTWICK/TYRONSKI LLC<br>2012 S WAYNE RD<br>WESTLAND, MI 48186 | 01-01139<br>W.R. GRACE & CO. | z101131 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| MANN , DEAN ; MANN , CONNIE<br>BOX 695<br>HARRINGTON, WA 99134 | 01-01139<br>W.R. GRACE & CO. | z101132 | 11/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUAY , MARK P<br>51 HAWTHORNE AVE<br>BARRINGTON, RI 02806 | 01-01139<br>W.R. GRACE & CO. | z101133 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| SALIRNI , JOHN<br>88 PINE DR<br>STONY POINT, NY 10980 | 01-01139<br>W.R. GRACE & CO. | z101134 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| SCHNITZER , ROBERT K<br>417 UPPER SAMSONVILLE RD<br>OLIVEBRIDGE, NY 12461 | 01-01139<br>W.R. GRACE & CO. | z101135 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , RONALD J<br>3421 N AUDUBON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z101136 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| TARLETON , MAX ; TARLETON , MIRIAM<br>5611 LOVE MILL RD<br>MONROE, NC 28110 | 01-01139<br>W.R. GRACE & CO. | z101137 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , GARY ; MILLER , SUSAN<br>2079 CURRIE MILL RD<br>JACKSON SPRINGS, NC 27281 | 01-01139<br>W.R. GRACE & CO. | z101138 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| YOUNCE , DAVID<br>32310 3RD AVE<br>BLACK DIAMOND, WA 98010 | 01-01139<br>W.R. GRACE & CO. | z101139 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| BABBS , FRANCIS A; BABBS , BONNIE G<br>4102 HILLCREST AVE<br>BALTIMORE, MD 21226-2308 | 01-01139<br>W.R. GRACE & CO. | z101140 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON , JEFF ; CARLSON , MARY<br>76 VALLEY FALLS RD<br>VERNON, CT 06066 | 01-01139<br>W.R. GRACE & CO. | z101141 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| POLLACK , DENISE<br>C/O JOHN WHITE<br>17A MAPLE PL<br>MINNEAPOLIS, MN 55401 | 01-01139<br>W.R. GRACE & CO. | z101142 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| HANZEL , FRANK<br>313 E MAIN ST<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z101143 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MILES , JOHN G<br>PO BOX 816<br>VALATIE, NY 12184 | 01-01139<br>W.R. GRACE & CO. | z101144 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , RONALD ; THOMPSON , JANET<br>5621 N CANNON ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z101145 | 11/11/2008 | UNKNOWN | [U] | ( U ) |
| MORTON , R F; MORTON , K L<br>5840 BRENTWOOD ST<br>ARVADA, CO 80004 | 01-01139<br>W.R. GRACE & CO. | z101146 | 11/11/2008 | UNKNOWN | [U] | ( U ) |
| OCHOA , KEVIN ; OCHOA , JESSICA<br>1307 BURNHAM AVE<br>DES MOINES, IA 50315 | 01-01139<br>W.R. GRACE & CO. | z101147 | 11/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZOSEL , JANET<br>PO BOX 305<br>AVON, MT  59713 | 01-01139<br>W.R. GRACE & CO. | z101148 | 11/12/2008 | UNKNOWN | [U] | ( U ) |
| WEYAND , PATRICK A<br>7402 2ND AVE<br>KENOSHA, WI  53143 | 01-01139<br>W.R. GRACE & CO. | z101149 | 11/12/2008 | UNKNOWN | [U] | ( U ) |
| BIBLE , MARIA ; BIBLE , MARK<br>5886 MONTGOMERY RD<br>ELKRIDGE, MD  21075 | 01-01139<br>W.R. GRACE & CO. | z101150 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| KLUTH , BRENDA M<br>1440 16TH ST S<br>FARGO, ND  58103 | 01-01139<br>W.R. GRACE & CO. | z101151 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| SHEEDY , D<br>17 TOWER AVE<br>SCHENECTADY, NY  12304 | 01-01139<br>W.R. GRACE & CO. | z101152 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| KAVALENKO , DIANE S<br>24141 N FOREST DR<br>LAKE ZURICH, IL  60047 | 01-01139<br>W.R. GRACE & CO. | z101153 | 11/14/2008 | UNKNOWN | [U] | ( U ) |
| DOLLINGER , BRENT<br>1713 1300TH ST<br>BEASON, IL  62512 | 01-01139<br>W.R. GRACE & CO. | z101154 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| RHOADES , RUTH A<br>725 S BROADWAY<br>PENDLETON, IN  46064 | 01-01139<br>W.R. GRACE & CO. | z101155 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN , MARTIN E; MUCKLER , SANDRA A<br>267 SACKELL RD<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z101156 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| VENABLE , ETELLA<br>2599 KINGSTON RD<br>CLEVELAND, OH  44118 | 01-01139<br>W.R. GRACE & CO. | z101157 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , BEVERLY A<br>4502 KELTON DR<br>DALLAS, TX  75209 | 01-01139<br>W.R. GRACE & CO. | z101158 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , TERESA<br>504 E BOONESLICK<br>WARRENTON, MO  63383 | 01-01139<br>W.R. GRACE & CO. | z101159 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| VAGNINI , ALFRED<br>1171 STRAITS TPKE<br>MIDDLEBURY, CT  06762 | 01-01139<br>W.R. GRACE & CO. | z101160 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| ZEIGLER , KAREN<br>1674 MT ZION PL<br>JONESBORO, GA  30236 | 01-01139<br>W.R. GRACE & CO. | z101161 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , LARRY ; NICHOLS , MARY<br>1134 W 18TH ST<br>LORAIN, OH  44052 | 01-01139<br>W.R. GRACE & CO. | z101162 | 11/17/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOWRY , DAVID<br>1340 WARNER RD NE<br>BROOKFIELD, OH  44403 | 01-01139<br>W.R. GRACE & CO. | z101163 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| POMA , RICH ; BENNETT , RICK<br>11542 DITCH RD<br>OAKLEY, MI  48649 | 01-01139<br>W.R. GRACE & CO. | z101164 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| NEUMANN , DAVID C<br>5774 NYS RT 86<br>PO BOX 12<br>WILMINGTON, NY  12997-0012 | 01-01139<br>W.R. GRACE & CO. | z101165 | 11/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , DAVID H<br>3372 S 75 W<br>CHALMERS, IN  47929 | 01-01139<br>W.R. GRACE & CO. | z101166 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , THOMAS F<br>525 GRAND PRE AVE<br>KALAMAZOO, MI  49006 | 01-01139<br>W.R. GRACE & CO. | z101167 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , PHYLLIS L<br>2482 CHENA HOT SPRINGS RD<br>FAIRBANKS, AK  99712 | 01-01139<br>W.R. GRACE & CO. | z101168 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| BORGSTROM , JEFF<br>607 E ILLINOIS AVE<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z101169 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| NICK , LESLIE A<br>920 CRANBERRY ST<br>ERIE, PA  16502 | 01-01139<br>W.R. GRACE & CO. | z101170 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| WALTER , GERALD J<br>5521 S GROVE RD<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z101171 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , GREG ; SCHMIDT , LORI<br>999 SWEITZER ST<br>GREENVILLE, OH  45331 | 01-01139<br>W.R. GRACE & CO. | z101172 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , GREG ; SCHMIDT , LORI<br>3756 STINGLEY RD<br>GREENVILLE, OH  45331 | 01-01139<br>W.R. GRACE & CO. | z101173 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN , CARL C<br>978 E LEE HWY<br>WYTHEVILLA, VA  24382 | 01-01139<br>W.R. GRACE & CO. | z101174 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN , CARL C<br>978 E LEE HWY<br>WYTHEVILLE, VA  24382-3849 | 01-01139<br>W.R. GRACE & CO. | z101175 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| MILOWICKI , PAUL<br>340 BRINKER RD<br>HUNKER, PA  15639 | 01-01139<br>W.R. GRACE & CO. | z101176 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| RAASAKKA , GARY L<br>103 N PRESTON ST<br>OPPORTUNITY, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z101177 | 11/21/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com  888.909.0100    Page 3625 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCOTT , KATHLEEN 703 JACKSON AVE | 01-01139 W.R. GRACE & CO. | z101178 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| VEACH , J CHRISTOPHER 3394 STANLEY RD FAIRLAWN, OH 44333 | 01-01139 W.R. GRACE & CO. | z101179 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , ALBERT N 10 LANTERN LN MILFORD, MA 01757 | 01-01139 W.R. GRACE & CO. | z101180 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JULIETTE 641 E 39TH ST SAVANNAH, GA 31401 | 01-01139 W.R. GRACE & CO. | z101181 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS , BRYE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z101182 | 11/24/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVID ; PATTERSON , LISA 11829 505 AVE LYLE, MN 55953 | 01-01139 W.R. GRACE & CO. | z101183 | 11/24/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL , JOHN C; CONNELL , BONNIE L 43925 A RIVERVIEW DR KINGSTON, ID 83839 | 01-01139 W.R. GRACE & CO. | z101184 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH , MARIANNE 1711 N HOLLISTON RD SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z101185 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| FARIS , P CHARLENE 1714 A | 01-01139 W.R. GRACE & CO. | z101186 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| FARIS , P CHARLENE 1714 A | 01-01139 W.R. GRACE & CO. | z101187 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| PATTON , JAMES C 50126 ANTHONY LAKES HWY NORTH POWDER, OR 97867 | 01-01139 W.R. GRACE & CO. | z101188 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| BEDARD , ARTHUR 10 OAK ST PLATTSBURGH, NY 12901 | 01-01139 W.R. GRACE & CO. | z101189 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| CACHOLA , SALVADOR C; CACHOLA , GEORGENE C 2093 YOUNG AVE MEMPHIS, TN 38104 | 01-01139 W.R. GRACE & CO. | z101190 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO 355 YOUVILLE ST MANCHESTER, NH 03102 | 01-01139 W.R. GRACE & CO. | z101191 | 12/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUMPF , GARY ; RUMPF , HELEN<br>8934 12TH ST<br>PARON, AR 72122 | 01-01139<br>W.R. GRACE & CO. | z101192 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| BINGHAM , MIKE<br>514 N EMMETT<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101193 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN , LAWRENCE<br>813 S WASHINGTON ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101194 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SANMARTIN , JOSE<br>15260 SW 80 ST #11<br>MIAMI, FL 33193 | 01-01139<br>W.R. GRACE & CO. | z101195 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| ROMERO , GILBERT<br>110 HALLOWELL LN<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z101196 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HOUG, MARC; HOUG, JANECE<br>5 ANDRE LN<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z101197 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CAROL A<br>305 COPPER ST W | 01-01139<br>W.R. GRACE & CO. | z101198 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , JANICE M; SCHWEITZER , JAY A<br>515 PLYMOUTH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z101199 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , BRADLEY J<br>19 HOLLYWOOD CT<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z101200 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ 07724 | 01-01139<br>W.R. GRACE & CO. | z101201 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ 07724 | 01-01139<br>W.R. GRACE & CO. | z101202 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ 07724 | 01-01139<br>W.R. GRACE & CO. | z101203 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KOWOLOWSKI , FRED<br>PO BOX 667<br>REDMOND, OR 97756 | 01-01139<br>W.R. GRACE & CO. | z101204 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| COLCLASURE , GERALD A<br>11035 SATURN DR<br>MARYLAND HEIGHTS, MO 63043 | 01-01139<br>W.R. GRACE & CO. | z101205 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| AMERICAN HOME MORTGAGE SERVICING INC<br>36625 JEFFERSON AVE<br>DADE CITY, FL 33525 | 01-01139<br>W.R. GRACE & CO. | z101206 | 12/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHWEITZER , CANDACE H<br>1028 S 6TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z101207 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| BLACK , THOMAS D; BLACK , EILEEN K<br>511 MAIN ST<br>OVANDO, MT 59854 | 01-01139<br>W.R. GRACE & CO. | z101208 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , MELANY<br>PO BOX 6521<br>BOZEMAN, MT 59771 | 01-01139<br>W.R. GRACE & CO. | z101209 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER , JASON<br>24514 GLENEYRIE DR<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z101210 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , EDWARD L<br>1036 8TH AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z101211 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| TOBOLT , ROGER<br>4542 W 66TH ST<br>CHICAGO, IL 60629-5610 | 01-01139<br>W.R. GRACE & CO. | z101212 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| TESTA-ZEZIMA , MARY JO ; ZEZIMA , MARIO<br>338 RIVERSIDE ST<br>OAKVILLE, CT 06779 | 01-01139<br>W.R. GRACE & CO. | z101213 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WOMBACHER , JOHN W<br>615 W PINE<br>SHELBY, NE 68662 | 01-01139<br>W.R. GRACE & CO. | z101214 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| MEYER , ARNOLD A<br>77818 E 6 AVE<br>GREENACRES, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z101215 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| WATSON , FRED ; WATSON , LAURA<br>4345 HALL RD<br>CROSWELL, MI 48422 | 01-01139<br>W.R. GRACE & CO. | z101216 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LYNN , PAUL ; LYNN , KATHLEEN<br>23 SEBRING RD<br>SOUTH BURLINGTON, VT 05403 | 01-01139<br>W.R. GRACE & CO. | z101217 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LYNN , CHAD ; LYNN , AUDREY<br>PO BOX 67<br>SPRAGUE, WA 99032 | 01-01139<br>W.R. GRACE & CO. | z101218 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GEE , AMANDA<br>304 ENTRANCE AVE<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z101219 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WAKER , JESSE<br>3309 SOUTHGREEN RD<br>WINDSOR MILL, MD 21244-1154 | 01-01139<br>W.R. GRACE & CO. | z101220 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| OCHOA , KEVIN ; OCHOA , JESSICA<br>1307 BURNHAM AVE<br>DES MOINES, IA 50315 | 01-01139<br>W.R. GRACE & CO. | z101221 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYRNES , MERLE BOX 26 RICHLEA, SK  SOL 2T0 CANADA | 01-01139 W.R. GRACE & CO. | z101222 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| COBB , RONALD J 93 MOUNTAIN RD HOLYOKE, MA  01040-9723 | 01-01139 W.R. GRACE & CO. | z101223 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| STEFFL , JEAN M 313 PRAIRIE ST N COMFREY, MN  56019 | 01-01139 W.R. GRACE & CO. | z101224 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| WITT , PHILLIP 46 E FRONT HUME, IL  61932 | 01-01139 W.R. GRACE & CO. | z101225 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TROMPOSCH , FRIEDA 3334 43 AVE RED DEER, AL  T4N 3A9 CANADA | 01-01139 W.R. GRACE & CO. | z101226 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WHITAKER , BRIAN S; WHITAKER , GAIL J 188 E BAYTON ST ALLIANCE, OH  44601 | 01-01139 W.R. GRACE & CO. | z101227 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS , DARRELL J BOSTICK SP 3-37 PO BOX 1700 HARDWICK, GA  31034 | 01-01139 W.R. GRACE & CO. | z101228 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| Stan & Jodee Ward 56 Third Beria, OH  44017 | 01-01139 W.R. GRACE & CO. | z101229 | | UNKNOWN | [U] | ( U ) |
| Joseph Guthre Box 44 Dover, ID  83825-0044 | 01-01139 W.R. GRACE & CO. | z101234 | | UNKNOWN | [U] | ( U ) |
| Kevin Million 182 Laramie Trail Lincoln, NE  68521 | 01-01139 W.R. GRACE & CO. | z101237 | | UNKNOWN | [U] | ( U ) |
| Cecilia Somerlott 114 HWY 20 E Box B Colville, WA  99114 | 01-01139 W.R. GRACE & CO. | z101238 | | UNKNOWN | [U] | ( U ) |
| Alice Surley 16500 Exter Mill Rd Chesterfield, VA  23838 | 01-01139 W.R. GRACE & CO. | z101239 | | UNKNOWN | [U] | ( U ) |
| Cliff Alexander 1319 W Ivy Avenue Moses Lake, WA  98837 | 01-01139 W.R. GRACE & CO. | z101240 | | UNKNOWN | [U] | ( U ) |
| Larry Camp 2132 Bonnie Dr Monticello, IL  61856 | 01-01139 W.R. GRACE & CO. | z101241 | | UNKNOWN | [U] | ( U ) |
| Kenny & Cherly Krote 994 Mulberry Grove RD Mulberry Grove, IL  62262 | 01-01139 W.R. GRACE & CO. | z101249 | | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PREW, JOANNE ; PREW, ART<br>779 6TH ST E<br>OWEN SOUND, ON  N4K1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200001 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| LEMIRE, MICHAEL<br>145 OAKDEAN BLVD<br>WINNIPEG, MB  R3J3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200002 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| HRABI, BRIAN T<br>163 RAILWAY ST<br>SELKIRK, MB  R1A4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200003 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| BARNABE, PAUL<br>BOX 365<br>EMERSON, MB  R0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200004 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HEINRICH, FRANK<br>BOX 2007<br>LADYSMITH, BC  V9G1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200005 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HERITAGE FUNERAL HOME LTD<br>BOX 3400<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200006 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| MCBEATH, ALEC<br>3080 WASCANA ST<br>VICTORIA, BC  V9A1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200007 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SPELLEN, CHARLES ; SPELLEN, CAROLE<br>110 BOWMAN AVE<br>WHITBY , N  1N 3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200008 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| NEWSON, ALAN L; NEWSON, LOU-ANN<br>1210 CNTY RD 2<br>CARDINAL, ON  K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200009 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| STONEMAN, SUSAN N<br>24 ASHFORD DR<br>TORONTO, ON  M9G5W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200010 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| LORD, GERRY<br>PO BOX 87<br>HOLDFAST, SK  S0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200011 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSEN, RONALD M<br>BOX 124<br>SALTCOATS S,    0A 3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200012 | 12/8/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGOIRE, EMILE RR 3 NORTH BATTLEFORD, SK  S9A2X4 CANADA | 01-01139 W.R. GRACE & CO. | z200013 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHERER, RUSSELL ; SCHERER, MARGARET 2449 16TH AVE SE MEDICINE HAT, AB  T1A3T5 CANADA | 01-01139 W.R. GRACE & CO. | z200014 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| MERKLEY, DOUGLAS C 503 LOUISE ST N PO BOX 44 WINCHESTER, ON  K0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200015 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BRIAN A 1523 ATHABASCA ST W MOOSE JAW , K   6H 6C2 CANADA | 01-01139 W.R. GRACE & CO. | z200016 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| ALARIE, GISELE T 384 GALLOWAY ST WINNEPEG, MB  R2X1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z200017 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CASSAR, SAM RR 3 GRANVILLE FERRY ANNAPOLIS COUNTY, NS  B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200018 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GABNIET W 517 2ND ST E SASKATOON, SK  S7H1P3 CANADA | 01-01139 W.R. GRACE & CO. | z200019 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| YOUMANS, DAVID L RR1 3142 COUNTY RD 48 HAVELOCK, ON  K0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200020 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| DIES, BARRY ; DIES, MARILYN 1821 ALICE RD ESTEVAN, SK  S4A1G7 CANADA | 01-01139 W.R. GRACE & CO. | z200021 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CRANDLEMIRE, RON BOX 2052 MELVILLE, SK  S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z200022 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, LLOYD 742 QUEEN ST REGINA, SK  S4T4A3 CANADA | 01-01139 W.R. GRACE & CO. | z200023 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, LOU ANNE 3576 STRANG DR NIAGARA FALLS, ON  L2G6K4 CANADA | 01-01139 W.R. GRACE & CO. | z200024 | 12/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURECHAILO, ALLAN<br>BOX 132<br>DOMPEMY, SK  S0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200025 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| INGLIS, DAVID G<br>SIDROAD 10S RR 1<br>WALKERTON, ON  N0G2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200026 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>216 20TH ST N<br>LETHBRIDGE, AB  T1H3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200027 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT, RALPH L<br>1407 SCOTLAND ST SW<br>CALGARY, AB  T3C3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200028 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT ; TAYLOR, DONNA<br>1523 WINSLOW RD<br>MISSISSANGA, ON  L5J2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200029 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| YUNDT, SHERALYN E<br>1847 STONEPATH CRES<br>MISSISSAUGA, ON  L4X1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200030 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| WADDINGTON, ANDREW ; WADDINGTON, TERESA<br>2220 25TH AVE NW<br>CALGARY, AB  T2M2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200031 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, GARRY<br>45 SELKIRK BLVD<br>RED DEER, AB  T4N0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200032 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, LYNN ; CURTIS, MARIA<br>5223 MILLER RD<br>DUNCAN, BC  V9L6R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200033 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| LAROSE, ROBERT A<br>3531 LEAMAN ST<br>HALIFAX, NS  B3K3Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200034 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| ATTIG, RICHARD<br>1001 4TH ST E<br>PRINCE ALBERT, SK  S6V0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200035 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| VOS, FRANK ; VOS, HELEN<br>809 EMPRESS ST<br>SASKATOON, SK  S7K0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200036 | 12/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLINGSHEAD, GREGORY A F ; SPRICER, ROSA 11731 91ST AVE EDMONTON, AB  T6G1B1 CANADA | 01-01139 W.R. GRACE & CO. | z200037 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| GERVAIS, ROD 394 MOFFAT ST PEMBROKE, ON  K8A3X7 CANADA | 01-01139 W.R. GRACE & CO. | z200038 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| NOKINSKY, DUNCAN PO BOX 583 NORQUAY, SK  S0A2V0 CANADA | 01-01139 W.R. GRACE & CO. | z200039 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| POULIOT, DANIEL 910 GUY ST CORNWALL, ON  K6H3V7 CANADA | 01-01139 W.R. GRACE & CO. | z200040 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| CHENIER, ALLAN 2490 FRONT RD HAWKESBURY, ON  K6A2R2 CANADA | 01-01139 W.R. GRACE & CO. | z200041 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DICKSON, GARY A 63 CEDAR PL WINNIPEG, MB  R2H1L5 CANADA | 01-01139 W.R. GRACE & CO. | z200042 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DIETRICK, LIONEL 511 AVE O NORTH SASKATOON, SK  S7L2V4 CANADA | 01-01139 W.R. GRACE & CO. | z200043 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DANNEBERG, EDWARD U 1418 AVE N SOUTH SASKATOON, SK  S7M2R3 CANADA | 01-01139 W.R. GRACE & CO. | z200044 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| REIFFERSCHEID, BRIAN ; REIFFERSCHEID, BRENDA BOX 2491 HUMBOLDT, SK  S0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z200045 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| PAULI, BRIAN E BOX 514 CUDWORTH, SK  S0K1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200046 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, LLOYD 742 QUEEN ST REGINA, SK  S4T4A3 CANADA | 01-01139 W.R. GRACE & CO. | z200047 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, A 2360 ST MARYS RD WINNIPEG, MB  R2N3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z200048 | 12/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          *Page 3633 of 4805*
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, LOUISE 397 SALABERRY NORD CHATEAUGUAY , QC  J6J4L3 CANADA | 01-01139 W.R. GRACE & CO. | z200049 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, DONALD E 37 BIRCHVIEW RD OTTAWA, ON  K2G3G3 CANADA | 01-01139 W.R. GRACE & CO. | z200050 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| ATTWATER, DONNA A 412 21ST AVE NW CALGARY, AB  T2M1J5 CANADA | 01-01139 W.R. GRACE & CO. | z200051 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, JAMES R 1461 DERBY RD VICTORIA, BC  V8P1T2 CANADA | 01-01139 W.R. GRACE & CO. | z200052 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| EISNER, DWIGHT ; EISNER, SHARRON 138 MAIN ST PO BOX 59 MIDDLETON, NS  B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200053 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ARTHUR 4263 PRICE AVE GULL LAKE, SK  S0N1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200054 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| SHANNON, MARION F 7132 SPRUCE ST HALIFAX, NS  B3L2M5 CANADA | 01-01139 W.R. GRACE & CO. | z200055 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| POPOFF, WILLIAM 348 HAWTHORNE ST BOX 1585 KAMSACK, SK  S0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200056 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOANNE BOX 31 RAYMOND, AB  T0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z200057 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| MACKAY, KENNETH 5516 WELLINGTON RD 29 RR 5 ROCKWOOD, ON  N0B2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200058 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| DETRACEK, ANTHONY SW 16 20 31 WI LANGENBURG, SK  S0A2A0 CANADA | 01-01139 W.R. GRACE & CO. | z200059 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, KIM ; SMITH, EUGENIA BOX 7 HAFFORD, SK  S0J1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200060 | 12/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3634 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIESBRECHT, LANCE<br>109 8TH AVE NE<br>CALGARY, AB  T2E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200061 | 12/12/2008 | UNKNOWN   [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200062 | 12/12/2008 | UNKNOWN   [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200063 | 12/12/2008 | UNKNOWN   [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200064 | 12/12/2008 | UNKNOWN   [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200065 | 12/12/2008 | UNKNOWN   [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200066 | 12/12/2008 | UNKNOWN   [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200067 | 12/12/2008 | UNKNOWN   [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200068 | 12/12/2008 | UNKNOWN   [U] | ( U ) |
| WOOLCOX, CARROLL A<br>1983 S RUSSELL RD<br>RUSSELL, ON  K4R1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200069 | 12/15/2008 | UNKNOWN   [U] | ( U ) |
| LAPOINTE, ANDREE<br>2564 LIEGEOIS<br>QU+BEC, QC  G1T1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200070 | 12/15/2008 | UNKNOWN   [U] | ( U ) |
| BERTHIAUME, EMILE ; BERTHIAUME, AGATHE<br>1158 VERMILLION LK RD<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200071 | 12/15/2008 | UNKNOWN   [U] | ( U ) |
| KRUPA, MARIE<br>1249 WEST DEL BOURNE<br>LONDON, ON  N6K4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200072 | 12/15/2008 | UNKNOWN   [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUNDLE, RHONDA 13880 OLD SCUGOG RD PO BOX 312 BLACKSTOCK, ON  L0B1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200073 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BADER, KEVIN 2170 ELLIOTT ST REGINA, SK  S4N3H2 CANADA | 01-01139 W.R. GRACE & CO. | z200074 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GILLMORE, PAUL 10 DODDS CT FORT ERIE, ON  L2A5Z2 CANADA | 01-01139 W.R. GRACE & CO. | z200075 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, BOB ; NOLAN, GLADYS BOX 317 INDIAN HEAD, SK  S0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200076 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BARBEAU, WAYNE ; BARBEAU, EDITH 39 LONDON ST SAULT STE MARIE, ON  P6A2S2 CANADA | 01-01139 W.R. GRACE & CO. | z200077 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ALLAN, EDWARD F 1912 ABBOTT ST KEZOWNA, BC  V1Y1B7 CANADA | 01-01139 W.R. GRACE & CO. | z200078 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES M; JONES, LEA S 7702 SPORTSMAN RD PORT ALBERNI, BC  V9Y8M6 CANADA | 01-01139 W.R. GRACE & CO. | z200079 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| HUMES, RUSSELL PO BOX 647 GLADSTONE, MB  R0J0T0 CANADA | 01-01139 W.R. GRACE & CO. | z200080 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN LIEROP, GERARD ; PEKESKI, CAROL 174 BARKER ST LONDON, ON  N5Y1Y3 CANADA | 01-01139 W.R. GRACE & CO. | z200081 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GABNET W 517 2ND ST E SASKATOON, SK  S7H1P3 CANADA | 01-01139 W.R. GRACE & CO. | z200082 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GAUCHER, GERRY ; LAVOIE, NICOLE 1166 ST SACREMENT TERREBONNE, QC  J6W3G4 CANADA | 01-01139 W.R. GRACE & CO. | z200083 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| MUNDELL, VERNA BOX 191 LEROY, SK  S0K2P0 CANADA | 01-01139 W.R. GRACE & CO. | z200084 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 3636 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOLK, FREDERICK<br>PO BOX 147<br>KERROBERT, SK  S0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200085 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KEILHACK, KARL ; KEILHACK, MAGDA<br>50 LADNER DR<br>TORONTO, ON  M2J3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200086 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ROCHON, GILLES<br>91 AUGUSTE LACAILLE<br>BOUCHERVILLE, QC  J4B4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200087 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| TURSEON, DANIEL<br>216 WESTMOUNT<br>COWANSVILLE, QC  J2K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200088 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| AUGER, DANIEL<br>706 CHEMIN ST<br>HYACINTHE ST EUGENE, QC  J0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200089 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ANTONIO, PAUL<br>BOX 61<br>HAZEL DELL, SK  S0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200090 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| YEOMANS, LEE<br>BOX 83<br>MARENGO, SK  S0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200091 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| COLE, PAMELA<br>6637 HUNTSBAY RD NW<br>CALGARY, AB  T2K4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200092 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, ARDEN<br>12 PLEASANT ST<br>HILLSBOROUGH, NB  E4H3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200093 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MICHEL<br>53 ST JEAN BAPTISTE<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200094 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT J<br>426 SCOTIA ST<br>WINNIPEG, MB  R2V1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200095 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| PEART, JEANETTE<br>BOX 274<br>ROSSBURN, MB  R0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200096 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC-PROTEAU, SOLANGE<br>400 RUE PRINCIPALE<br>BATISEAN, QC  G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200097 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LOSIER, JOANNE<br>62 RUE NORTH<br>MONCTON, NB  E1C5X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200098 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GAYTON, DON ; HARRIS, JUDY<br>BOX 851<br>SUMMERLAND, BC  V0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200099 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| CANE, WILLIAM B<br>597 CHURCHILL AVE<br>PENTICTON, BC  V2A1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200100 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| AUBIN, BENOIT<br>616 5TH ST<br>NELSON, BC  V1L2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200101 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| YERHOFF, WAYNE<br>98 DUNNING CR<br>REGMA, SK  S4S3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200102 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VATNSDAL, PAUL F<br>727 WARSAW AVE<br>WINNIPEG, MB  R3M1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200103 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, BLAINE ; BASSETT, LARAINE<br>BOX 22<br>BRUNKILD, MB  R0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200104 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GLASGOW, VAUGHN ; GLASGOW, SUSAN<br>BOX 925<br>MINNEDOSA, MB  R0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200105 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, CODY<br>110 31ST ST E<br>PRINCE ALBERT, SK  S6V1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200106 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| HUDECEK, MARTIN F<br>1311 23RD AVE<br>COALDALE, AB  T1M1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200107 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MURRAY G<br>BOX 256<br>SOMERSET, MB  R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200108 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3638 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OOMS, GERALD<br>39886 TALBOT LINE RR 7<br>ST THOMAS, ON  N5P3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200109 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BELLEROSE, WILLIAM T<br>248 JOHN ST<br>SAULT STE MARIE, ON  P6A1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200110 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| DENIS, ALICE ; DENIS, EDWARD<br>109 JOHN ST<br>STURGEON FALLS, ON  P2B1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200111 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KOTOWICZ, JOSEPH T<br>360 MONTREAL ST<br>KINGSTON, ON  K7K3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200112 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, JOHN D<br>BOX 159<br>PENNANT, SK  S0N1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200113 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| PARIS, MARCEL<br>289 130 RUE<br>SHAWINIGAN SUD, QC  G9P4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200114 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, LISA<br>433 LYNDALE DR<br>WINNIPEG, MB  R2H1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200115 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, PAUL<br>30 AUDUBON ST N<br>STONEY CREEK, ON  L8J1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200116 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| TANYAN, DR CHRISTINE D<br>197 CLEMOW AVE<br>OTTAWA, ON  K1S2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200117 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| DESHARNAIS, GILLES ; LAVERDURG, MICHELE<br>1754 BOUCHERVILLE BLD<br>ST BRUNO, QC  J3V4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200118 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| KRANGNES, DAVID B<br>RR 2<br>NEW NORWAY, AB  T0B3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200119 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| FREGEAU, PAUL ; FREGEAU, GINETTE<br>1596 HUDON<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200120 | 12/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARR, DONNA E<br>1222 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200121 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| SATTERTHWAITE, WILLIAM C<br>PO BOX 1535<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200122 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| YVES, ROBERT<br>1940 DENAULT<br>SHERBROOKE, QC  J1K1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200123 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| BIGGS, JAMES ; BIGGS, DAVINA<br>142 ROBINSON ST<br>NAPANCE, ON  K7R2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200124 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, WILLIAM I; FOSTER, WINNIFRED<br>2138 HIXON ST<br>OAKVILLE, ON  L6L1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200125 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GARNET ; CALEN, MARION<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200126 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| DYCK, PETER ; WITMAN, CLARITA<br>BOX 155 LENDRUM ST<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200127 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, RENE<br>2250 LEDOUX<br>ST HYRLINTHE, QC  J2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200128 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOM, CAROL<br>BOX 113<br>ST PAULS, ON  N0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200129 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| DUMARESQ, MARIO<br>4677 MIGNAULT<br>MONTREAL, QC  H1M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200130 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| HILDERMAN, STEWART<br>24 CEDARWOOD CRES<br>YORKTON, SK  S3N2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200131 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| PLOURDE, KEVEN<br>39 DES GLACES BP 533<br>FERMONT, QC  G0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200132 | 12/18/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3640 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADFORD, GARNET D<br>32 BRAMSHOT AVE<br>BROCKVILLE, ON  K6V1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200133 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, RAYMOND ; BEAUCHAMP, GINETTE<br>472 RG ST PIERRE NORD<br>ST CONTANT, QC  J5A2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200134 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ODNOKON, ROBERT L<br>9010 ABBOTT AVE<br>N BFORD, SK  S9A3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200135 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ODNOKON, ROBERT L<br>9010 ABBOTT AVE<br>N BFORD, SK  S9A3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200136 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JEAN-FRANCOIS<br>129 CHEMIN SCOTT<br>GORE, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200137 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| MITTEN, GEORGE J<br>BOX 695<br>REDVERS, SK  S0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200138 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| TOWNS, GREGG ; TOWNS, GORDIENA M<br>1850 ASSINIBOINE AVE<br>WINNIPEG, MB  R3J0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200139 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ROWSOM, GERRY<br>6032 7TH LINE ERAMOSA RR 5<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200140 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BRIAN<br>7222 CALVERT DR<br>STRATHROY, ON  N7G3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200141 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MRS J L<br>32 CANARY CRES<br>HALIFAX, NS  B3M1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200142 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| THIBEAULT, EVELYN<br>26 GLENDALE AVE PO BOX 1034<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200143 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| PARENT, REJEAN<br>3709 CH DU CHENAL DU MOINE<br>STE ANNEDE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200144 | 12/18/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                         www.bmcgroup.com                         Page 3641 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAKSYMIW, ALEX<br>441 QUEBEC AVE<br>TORONTO, ON  M6P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200145 | 12/18/2008 | UNKNOWN  [U] | ( U ) |
| CASTRO, VICTOR<br>126 1ST AVE N<br>YORKTON, SK  S3N1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200146 | 12/18/2008 | UNKNOWN  [U] | ( U ) |
| FARRAR, MARTHA<br>145 SOUTHEAST COVE RD<br>BIG TANCOOK ISLAND, NS  B0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200147 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| ALLEN, DEANE B<br>PO BOX 12<br>AMHERST, NS  B4H4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200148 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| DEROUIN, RENE<br>1303 MONTEE GAGNON<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200149 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| MCDOUGALL, ALFRED ; MCDOUGALL, DOROTHY<br>PO BOX 37 173 DORA ST<br>NAUGHTON, ON  P0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200150 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| EVEREST, ROBERTA<br>BOX 39<br>MACDOWALL, SK  S0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200151 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| BUCK, ARTHUR ; BUCK, SONJA<br>97 DICKSON BLVD<br>MONCTON, NB  E1E2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200152 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| D`ANAGZO, HANNAH<br>1179 DEER PARK RD<br>NEPEAN, ON  K2E6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200153 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| SHAW, J W<br>318 SHERWOOD RD RR#2<br>CHESTER, NS  B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200154 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| GLENCROSS, LINDA J F<br>101 ALMA ST<br>MONCTON, NB  E1C2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200155 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| LAFORTUNE, ROLANDE<br>35 80TH E AVE<br>MONTREAL, QC  H1A2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200156 | 12/19/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROVES, ARNOLD<br>BOX 12<br>PORTREEVE, SK  S0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200157 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, GILLES<br>38 AVE BYETTE<br>STE AGATHE DES MONTS, QC  J8C2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200158 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LORENA D<br>PO BOX 6061<br>WILLIAMS LAKE, BC  V2G3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200159 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| AUDET, JEAN-ROCH<br>8380 DE CHAMBERY<br>QU+BEC, QC  G1G2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200160 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, WAYNE<br>49 CAMBRIA RD<br>MILLE ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200161 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, ALBERT<br>44 CAMBRIA RD<br>MILLE IS, ES  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200162 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| STEBENNE, ISABELLE<br>192 MACAULAY<br>SAINT LAMBERT, QC  J4R2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200163 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTENBERG, SHARON ; WESTENBERG, JAMES<br>RR2 TARA BRUCE CTY RD #17 FR1052<br>TARA, ON  N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200164 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, NATHAN<br>BOX 7064<br>SASKATOON, SK  S7K4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200165 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| NEYEDLY, DONNA<br>309 4TH AVE N<br>YORKTON, SK  S3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200166 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| CHERNIAK, STEVE<br>BOX 1041<br>GIMLI, MB  R0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200167 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, CAROL<br>BOX 133<br>RABBIT LAKE, SK  S0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200168 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 3643 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOVE, SHAWN<br>2330 RICHMOND RD SW<br>CALGARY, AB  T2T5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200169 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| ELIE, LOUISE<br>8270 ST ETIENNE<br>MIRABEL P, QC  J7N2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200170 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| TANK, JAMIE<br>56 ASSINIBOIA AVE<br>YORKTON, SK  S3N1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200171 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| DECK, TERRY<br>BOX 1115<br>LUMSDEN, SK  S0G3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200172 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WOO, WALTER S<br>2165 W 32ND AVE<br>VANCOUVER, BC  V6L2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200173 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| ZINN, LIONEL<br>113 RICHMOND ST<br>SYDNEY, NS  B1P2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200174 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCAMON, JAMIE<br>529 PEREAU RD<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200175 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| BIRCHARD, AL<br>PO BOX 412<br>VERWOOD, SK  S0H4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200176 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHALSKI, ANDREW ; MICHALSKA, KATE<br>619 BETHEL RD RR2<br>YARKER, ON  K0K3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200177 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MICHEL<br>18 CHEMIN DES ABEILLES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200178 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHINDLER-HILL, EVELYN ; HILL, PETER<br>96 BONDVILLE<br>LAC BROME, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200179 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| SICH, LARRY ; SICH, CHARLENE<br>BOX 435<br>PUNNICHY, SK  S0A3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200180 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3644 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLANCHARD, BENOIT<br>1039 GR RG ST FRANCOIS<br>ST PIE, PQ  J0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200181 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, THOMAS H; CROFT, JILL M R<br>2648 BURDICK AVE<br>VICTORIA, BC  V8Z3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200182 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GREENING, ERIC<br>6466 TAYLOR ST<br>NIAGARA FALLS, ON  L2G2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200183 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, CRAIG ; CHURCHILL, HEATHER<br>77 VALLEYFIELD RD<br>DARTMOUTH, NS  B2W1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200184 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| KORCHINSKI, ANTHONY ; KORCHINSKI, CHERYL<br>1387 QUEEN CRES<br>MOOSE JAW, SK  S6H3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200185 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| NEWLANDS, NATHANIEL ; PORCELLI, TRACY<br>316 7TH AVE S<br>LETHBRIDGE, AB  T1J1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200186 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, PIERRETTE<br>9123 RIVARD<br>BROSSARD, QC  J4X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200187 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSOWAN, ADAM ; KOSOWAN, SYLVIA<br>SITE 23 BOX 26 RR5<br>PRINCE ALBERT, SK  S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200188 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| VEZINA, ANDRE<br>163 CHEMIN DUDOMAINE ROGER<br>LAC SUPERIEUR, QC  J0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200189 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MARRIOTT, GERALD<br>982 OLD SAMBRO RD<br>HARRIETSFIELD, NS  B3V1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200190 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WILTON, RICHARD<br>348 TAMPA DR<br>KESWICK, ON  L3P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200191 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GILES, THERESA F<br>310 CALDWELL RD<br>DARTMOUTH, NS  B2V1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200192 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, RODRIGUE<br>474 RUE DU QUEBEC<br>VILLE DE SHERBROOKE, PQ  J1H3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200193 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, DONALD<br>962 LAKESHORE<br>DORVAL, QC  H9S2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200194 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MICK, ADAM<br>123 CHURCH ST<br>ECHO BAY, ON  P0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200195 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, LUC<br>1865 RUE PRINCIPALE<br>ST MARC DES CARRIERES, QC  G0A4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200196 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| KELEGHER, GEORGE<br>830 #4 RUE DE ST JOUITE<br>MONT TREMBLANT, QC  J8E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200197 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, MAUREEN<br>130 SHERMAN AVE S<br>HAMILTON, ON  L8M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200198 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| KWASNEY, HELEN<br>BOX 128 210 SWAN ST<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200199 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, RITA ; DELMAIRE, FLORENT<br>6587 39TH AVE #3<br>MONTREAL, QC  H1T2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200200 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MOSHER, JAMES A<br>PO BOX 2153<br>SPRINGHILL, NS  B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200201 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| FRIED, FRANK<br>5610 BORDEN<br>COTE SAINT LUC, QC  H4V2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200202 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JAMES ; STEWART, JILL<br>4889 KING ST<br>BEAMSVILLE, ON  L0R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200203 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MARKLE, SHARON<br>2198 25TH SIDEROAD<br>INNISFIL, ON  L9S2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200204 | 12/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3646 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERNALL, RICHARD<br>618 JOSEPHINE ST PO BOX 445<br>WINGHAM, ON  N0G2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200205 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LEE, ERIK ; LEE, COLETTE<br>151 4TH AVE NE<br>PORTAGE LA PRAIRIE, MB  R1N0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200206 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, EDWIN A<br>BOX 1434<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200207 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, MICHAEL B<br>356 MCNAUGHTON TERR<br>SUDBURY, ON  P3E1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200208 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HOULE, RAYMOND C<br>28 OAKWOOD AVE PO BOX 603<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200209 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HEASLIP, RONALD<br>506 LANDS END RD<br>NORTH SAANICH, BC  V8L5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200210 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, C LLOYD<br>122-151 MAPLEGLEN DR<br>WINNIPEG, MB  R2P0N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200211 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LISE, GIROUX<br>114 7TH E AVE SHD<br>SHERBROOKE, QC  J1G2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200212 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LAPORTE, GUY<br>149 DOM MOUSSEAU<br>ST DONDT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200213 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| BANQUE TORONTO DOMINION<br>1476 BLVD DES SEIGNEURS<br>TERREBONNE, QC  J6X1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200214 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| ROY, CONSTANT<br>280 DES PEVPLIERS<br>ST BRUNO DE MONTARVILLE, QC  J3V4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200215 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| J & N GALBRAITH FARMS LTD<br>BOX 2230<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200216 | 12/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OFFET, BRIAN E; OFFET, LESLIE<br>249 PASQUA ST N<br>REGINA, SK  S4R4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200217 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| COWLOMBE, PIERRE<br>2625 VICTORIA<br>LONGUEUIL, PQ  J4L2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200218 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LANOUE, PIERRE<br>4261 ERNEST GENDREAW<br>MONTREAL, QC  H1X3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200219 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| HAMBLIN, KAREN L<br>50 MOUNTAIN VIEW<br>KENTVILLE, NS  B4N1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200220 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| SMYTH, ALISON<br>5233 GRANVILLE RD RR2<br>GRANVILLE FERRY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200221 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| BRETZER, BARRY<br>BOX 815<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200222 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| DELISLE, MARC<br>516 MACDONALD<br>MAGOG, QC  J1X1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200223 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LESMERISES, NORMAND<br>738 VARENNES<br>ST BRUNO, QC  J3V3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200224 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| SAWA, RICHARD J<br>7340 8TH AVE<br>REGINA, SK  S4T0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200225 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST<br>3264 FABIEN ST<br>LAVAL, QC  H7P2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200226 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, AUDREY B<br>81 ELMCREST RD<br>ETODICOKE, ON  M9C3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200227 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LONGPRE, ROBERT<br>205 4TH AVE W BOX 423<br>ELROSE, SK  S0L0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200228 | 12/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3648 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROLL, KEVIN ; ROLL, ROSE<br>SE 14 13 13 W4<br>HAYS, AB  T0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200229 | 12/26/2008 | UNKNOWN  [U] | ( U ) |
| KALNICKI, ALLAN L<br>1109 MCNAUGHTON AVE<br>SASKATOON, SK  S7M3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200230 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| COOKSON, JAMES W; COOKSON, KAREN L<br>4923 22ND AVE NW<br>CALGARY, AB  T3B0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200231 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| SCHAAN, HERBERT<br>3 NEIL PL<br>WINNIPEG, MB  R2K1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200232 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| MILLS, DON C<br>327 COLERIDGE DR<br>WATERLOO, ON  N2L2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200233 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| EASTON, CECIL F<br>608 BAKER ST<br>NELSON, BC  V1L4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200234 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| LUSSIER, COLETTE<br>344 MARIEBRIOT<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200235 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| LAFLEUR, YVES<br>12370 GRATTON<br>MONTREAL, QC  H1B1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200236 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| BAHNUIK, DON ; BAHNUIK, CYNTHIA<br>10306 CONNAUGHT DR<br>EDMONTON, AB  T5N3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200237 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| STEWART, ROBERT L<br>2043 ATKINSON ST<br>REGINA, SK  S4N3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200238 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| GENDRON, CLAIRE<br>2909 PLACE ABBE DALCOURT<br>TROIS RIVIERES, QC  G8Z1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200239 | 12/29/2008 | UNKNOWN  [U] | ( U ) |
| SARJEAUT, SHELLEY ; NICHOLLS, SCOTT<br>65 TAMARACK RD<br>MORIN HEIGHTS, PQ  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200240 | 12/29/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNRUH, KENNETH ; UNRUH, HEATHER 9112 78 A ST FORT ST JOHN, BC  V1J3B6 CANADA | 01-01139 W.R. GRACE & CO. | z200241 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| DUPUIS, FRANCOIS ; POIRIER, CHANTAL 2200 CH DU ROY LASSOMPTION, PQ  J5W4Z3 CANADA | 01-01139 W.R. GRACE & CO. | z200242 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, SEBASTIEN ; LUSSIER, MELANIE 2305 CH DES HAUTEURS ST HIPPOLYTE, QC  J8A3B8 CANADA | 01-01139 W.R. GRACE & CO. | z200243 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| FOUCHER, M JEAN 660 BUCHANAN ST LAURENT, QC  H4L2T6 CANADA | 01-01139 W.R. GRACE & CO. | z200244 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| BLIER, GAETAN ; TURMEL, CHANTAL 1969 DES ERABLES PLESSISVILLE, QC  G6L2E5 CANADA | 01-01139 W.R. GRACE & CO. | z200245 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LANOVAZ, LAWRENCE ; LANOVAZ, HELEN BOX 309 DUCK LAKE, SK  S0K1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200246 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| GERBRANDT, TERRILL NE 13 18 5W3 PO BOX 153 CHAPLIN, SK  S0H0V0 CANADA | 01-01139 W.R. GRACE & CO. | z200247 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| CLARKSON, SANDRA 120 MALIBOU RD SW CALGARY, AB  T2V1X6 CANADA | 01-01139 W.R. GRACE & CO. | z200248 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LATOUR, MICHEL 4750 BALDWIN MONTREAL, QC  H1K3A8 CANADA | 01-01139 W.R. GRACE & CO. | z200249 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT F #4 LORNVILLE RD GREAT VILLAGE, NS  B0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200250 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, ROGER 32 8E AVE E AMOS, QC  J9T1B1 CANADA | 01-01139 W.R. GRACE & CO. | z200251 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUVIN, CHARLES 92 BRANTFORD CR NW CALGARY, AB  T2L1N8 CANADA | 01-01139 W.R. GRACE & CO. | z200252 | 12/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3650 of 4805
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCURE, ANDRE<br>524 CH LAC LA GRISE<br>STE AGATHE, QC  J8C2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200253 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| PARENT, PIERRE ; SURPRENANT, HELENE<br>2170 EMARD CRES<br>GLOUCESTER, ON  K1J6K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200254 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| OREGAN, JANE<br>186 BARKER ST<br>LONDON, ON  N5Y1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200255 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| DIFANT, RICHARD<br>800 BEATRICE CRES<br>SUDBURY, ON  P3A5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200256 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| LEVY, BERNARD G<br>191 WOODSTOCK RD RR3<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200257 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| RANCOURT, ANNICK ; CLERMONT, MARCO<br>334 6TH RUE<br>ST ZOTIQUE, QC  J0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200258 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| PRICE, ERIC<br>1888 BEACHBURG RD<br>BEACHBURG, ON  K0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200259 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, SCOTT<br>141 LOGAN CRES W<br>YORKTON, SK  S3N0W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200260 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, ERIC<br>1957 CHEMIN WIGGINS<br>QUYON, QC  J0X2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200261 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| EARLE, DAVIS<br>2 BEACH AVE BOX 1302<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200262 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, KAREN<br>145 STRATHNAUER AVE<br>SELKIRK, MB  R1A0H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200263 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JEAN-CLAUDE ; CHAPDELAINE, FRANCE<br>4 TERRASSE DE BIENVILLE<br>REPENTIGNY, QC  J6A3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200264 | 1/2/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOWARD-BURNS, CHRISTOPHER 4040 IRMIN ST BURNABY, BC V5J1X4 CANADA | 01-01139 W.R. GRACE & CO. | z200265 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| GOWARD-BURNS, CHRISTOPHER 4040 IRMIN ST BURNABY, BC V5J1X4 CANADA | 01-01139 W.R. GRACE & CO. | z200266 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| ISAAC, MURRAY 1437 9TH ST NW CALGARY, AB T2M3L3 CANADA | 01-01139 W.R. GRACE & CO. | z200267 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| MARC-LAROSE, JEAN 446 OZIAS LEDUC MONT ST HILAIRE, QC J3H4A5 CANADA | 01-01139 W.R. GRACE & CO. | z200268 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON-FRUHSTUK, S JUNE PO BOX 39 TRAMPING LAKE, SK S0K4H0 CANADA | 01-01139 W.R. GRACE & CO. | z200269 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| HOLDEN, DAVID E PO BOX 497 CUTKNIFE, SK S0M0N0 CANADA | 01-01139 W.R. GRACE & CO. | z200270 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, ERICK 3207 RUE DE LHAMAMELIS ST BRUNO, QC J3V0A3 CANADA | 01-01139 W.R. GRACE & CO. | z200271 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, RONALD B 3047 BARLOW CRES DUNROBIN, ON K0A1T0 CANADA | 01-01139 W.R. GRACE & CO. | z200272 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, GERARD 315 2ND AVE DOMAINE MORIN ST GABRIEL DE BRANDON, QC J0K2N0 CANADA | 01-01139 W.R. GRACE & CO. | z200273 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, DENNIS J 214 LAKE ST ST CATHARINES, ON L2R5Z2 CANADA | 01-01139 W.R. GRACE & CO. | z200274 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, PAMELA D F 162 ROSLYN AVE YORKTON, SK S3N1N9 CANADA | 01-01139 W.R. GRACE & CO. | z200275 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| TOEWS, ERNIE S 415 ASH AVE STEINBACH, MB R5G0G4 CANADA | 01-01139 W.R. GRACE & CO. | z200276 | 1/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POITRAS, ROGER<br>105 RANGLL<br>ST REMIDE TIMQWICK, QC  J0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200277 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| CASTIGLIA, GIOVANNI<br>72 PLACE RADISSON<br>ST BRUNO, QC  J3V1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200278 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| WAYNE, DOUGLAS ; HAMILTON, LINDA A<br>52 SIR LANCELOT DR<br>MARKHAM, ON  L3P2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200279 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, BRYAN<br>223 CAMPBELL RD<br>KENTVILLE, NS  B4N1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200280 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| BAR T SALOON ; LEROSS HOTEL<br>BOX 69<br>LEROSS, SK  S0A2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200281 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, KEN ; PERRY, AUDREY<br>188 COLBORNE ST BOX 1252<br>ELORA, ON  N0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200282 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| PELADEAU, PIERRE<br>210 RUE SAINT JACQUES<br>LA PRAIRIE, QC  J5R1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200283 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| PELADEAU, PIERRE<br>210 RUE SAINT JACQUES<br>LA PRAIRIE, QC  J5R1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200284 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| ROY, DAVID<br>429 ANNETTE ST<br>ESPANOLA, ON  P5E1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200285 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| FARYNA, THOMAS ; FARYNA, CHRISTINE<br>7124 130TH AVE<br>EDMONTON, AB  T5C1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200286 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| BENARD, PATRICK<br>245 ROXHAM ST BARNARD DR<br>LACOLLA, QC  J0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200287 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| BALLENTINE, LESLIE E<br>1101 YORSTON CT<br>BURNABY, BC  V5A2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200288 | 1/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 3653 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARIANI, ONILE<br>BOX 353<br>DUCKLAKE, SK  S0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200289 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, PASTON ; ALLARD, MARIE P<br>390 JAMES PORTEOUS<br>ST THERESE, QC  J7E3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200290 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, DENISE ; FORTIER, MARCEL<br>340 RUE MORAIS<br>ST JEAN SUR RICHELIEU, QC  J3B1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200291 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, ANDRE<br>3122 LOUIS HEMAN<br>SHAVINGAN P, QC  G9N6B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200292 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| WALCH, DIETMAR<br>4163 PERTH RD 107<br>SHAKESPEARE, ON  N0B2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200293 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, PIERRE<br>2101 NOTRE DAME DE LA MERCI<br>NOTRE DAME DE LA MERCI, QC  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200294 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| RAYNALD-COTE, NICOLE<br>938 RUE DUCHARME<br>ST JEROME , C   5L 1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200295 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| COLLISTER, JACK<br>1109 DENNIS ST<br>BRANDON, MB  R7A5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200296 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| CESLAK, EDWARD<br>BOX 134<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200297 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| PRATT, SUSAN F; RANKIN, COLIN J<br>1947 RUNNYMEDE AVE<br>VICTORIA, BC  V8S2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200298 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| LOWE, DIANA<br>PO BOX 280<br>GRAYSON, SK  S0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200299 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| GASTON, IMBEAULT ; GINETTE, HOVINGTON<br>9820 BOUL ST JEAN<br>TROIS RIVIERES, QC  G9A5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200300 | 1/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ) : Priority  ( S ) : Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURRIE, GARY H<br>839 MAIN ST<br>WOODSTOCK, NB E7M2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200301 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| KOZAK, DARIUSZ ; KOZAK, MAGDALENA<br>124 BARTLEY BULL PKY<br>BRAMPTON, ON L6W2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200302 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| MUNOZ, JAVIER<br>2484 DES HOSPITALIERES<br>QUEBEC, QC G1T1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200303 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, PETER ; MCCARTHY, GENEVIEVE<br>PO BOX 421<br>MAHOWE BAY, NS B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200304 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MARGARET ; MACLEAN, KEVIN J<br>227 MITCHELL AVE<br>DOMINION, NS B1G1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200305 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WEIS, LLOYD<br>BOX 1325<br>MAPLE CREEK, SK S0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200306 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| PAPAGIANNOPOULOS, TOM ; PAPAGIANNOPOULOS, TOULA<br>547 WATERLOO ST<br>WINNIPEG, MB R3N0T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200307 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WADDELL, STEPHEN<br>15 SUCCO ST PO BOX 536<br>COPPER CLIFF, ON P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200308 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WELBURN, GORDON<br>42 PL BOURBONNIERE<br>LACHUTE, QC J8H3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200309 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JAMES<br>5612 134TH AVE<br>EDMONTON, AB T5A0L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200310 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, PIERRE<br>64D CHEMIN STE ANNE<br>SOREL TRACY, QC J3P1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200311 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SHELLEY ; MASON, JEFF<br>RR3 BOX 3240 740 PEMBROKE RD<br>YARMOUTH, NS B5A4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200312 | 1/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PETTEN, ROBERT ; PETTEN, SHARON BOX 701 TAYLOR, BC  V0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200313 | 1/8/2009 | UNKNOWN  [U] | ( U ) |
| CODERRE, ANDRE 401 CHEMIN DES PATRIOTES ST DENIS SUR RICHELIEU, QC  J0H1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200314 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| PENNER, PETER H; PENNER, HELEN M 883 CHARLESWOOD RD WINNIPEG, MB  R3R1K8 CANADA | 01-01139 W.R. GRACE & CO. | z200315 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| POOLE, DAVID R 409 MARION ST SUDBURY, ON  P3E3H4 CANADA | 01-01139 W.R. GRACE & CO. | z200316 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| WISEMAN, LEONARD G; WISEMAN, MARJORIE E 97 HILLCREST DR LIVELY, ON  P3Y1A7 CANADA | 01-01139 W.R. GRACE & CO. | z200317 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| LOEWEN, BRIAN 62 ASHLAND AVE WINNIPEG, MB  R3L1K4 CANADA | 01-01139 W.R. GRACE & CO. | z200318 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| LUPIEN, STEPHANE 35 CHEMIN DE LA COTE ST LOUIS OUEST BLAINVILLE, QC  J7C1B7 CANADA | 01-01139 W.R. GRACE & CO. | z200319 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| WOOD, PETER ; WOOD, KATHY 86 QUEBEC ST BRACEBRIDGE, ON  P1L2A4 CANADA | 01-01139 W.R. GRACE & CO. | z200320 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| PROTEAU, MME MADELEINE M 312 27TH AVE DECEX MONTEGNES, QC  J7R4J7 CANADA | 01-01139 W.R. GRACE & CO. | z200321 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| LAPORTE, RICHER ; DESCHENES, FLECHERE 814 BOUL LINDUSTRIE ST PAUL, QC  J0K3E0 CANADA | 01-01139 W.R. GRACE & CO. | z200322 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| GRECO, SALVATORE ; GRECO, LORRAINE 1149 ELLICE AVE WINNIPEG, MB  R3G0E6 CANADA | 01-01139 W.R. GRACE & CO. | z200323 | 1/9/2009 | UNKNOWN  [U] | ( U ) |
| RICHTER, JANET 748 MAIN ST PO BOX 196 KINGSTON, NS  B0P1R0 CANADA | 01-01139 W.R. GRACE & CO. | z200324 | 1/9/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          **www.bmcgroup.com**          Page 3656 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANDERHAM, CHIEL<br>188 CONNAUGHT DR SW<br>MEDICINE HAT, AB  T1A5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200325 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| LETAL, DARREN ; JENSEN, CAZ ; LETAL, NORMA<br>425 AVE 5 S<br>SASKATOON, SK  S7M3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200326 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| ANGELINI, JOSEPH<br>5509 WESTBOURNE<br>MTL, QC  H4V2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200327 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, LORI ANN<br>5265 GRANVILLE RD PO BOX 34<br>GRANVILLE FERRY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200328 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GABOR, ADOLF E<br>709 25TH ST<br>BRANDON, MB  R7B1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200329 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, JEAN-YVES<br>530 40TH AVE<br>DEUX MUNTAGNES, QC  J7R3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200330 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BUTTERWORTH, RICHARD<br>127 JUDITH CRES<br>ANCASTER, ON  L9G1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200331 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EAGER, KAREN<br>10240 HWY 118 RR1<br>HALIBURTON, ON  K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200332 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GLANVILLE, DAVID ; GLANVILLE, ROSE<br>276 UNION ST E<br>LISTOWEL, ON  N4W2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200333 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CUNDARI, SAM ; CUNDARI, JUDI<br>586 CAMELOT DR<br>SUDBURY, ON  P3B3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200334 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| MIRAU, MAX<br>108 8TH AVE NE<br>SWIFT CURRENT, SK  S9H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200335 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, STEPHANE<br>2970 BOUL LANGE GARDIEN NORD<br>LASSOMPTION, QC  J5W4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200336 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUTHWARD, PHILLIP R<br>1812 33RD ST<br>VERNON, BC  V1T5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200337 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| STEMAN, BOB<br>PO BOX 2<br>FROBISHER, SK  S0C0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200338 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KOSOLOFSKI, EARL<br>1937 PARKCREST AVE<br>KAMLOOPS, BC  V2B4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200339 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEATHER, NEIL<br>PO BOX 1167<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200340 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, ERIN<br>10239 HWY 118 RR1<br>HALIBURTON, ON  K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200341 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BAIN, DAVID ; BAIN, JUDITH<br>951 TULANE AVE<br>SUDBURY, ON  P3A4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200342 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, RANDALL S<br>1 BLAGDEN RD<br>CARLISLE, ON  L0R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200343 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| STECKLER, ELAINE W<br>6269 DENBIGH AVE<br>BURNABY, BC  V5H3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200344 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEYD, BRADLEY C<br>460 HOWARD AVE<br>DUNCAN, BC  V9L3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200345 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, SHELDON<br>195 LAKEVIEW BLVD<br>BEACONSFIELD, QC  H9W4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200346 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MARC R<br>11 BASTIEN<br>ST EUSTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200347 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, LARRY G<br>300 RAND ST S PO BOX 634<br>IGNACE, ON  P0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200348 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       www.bmcgroup.com       *Page 3658 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIND, SELKA 120 HIGH ST NELSON, BC  V1L3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z200349 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DELAGRAN, MR KIM ; HOWELL, MS TERRI 2161 HWY 141 RR 1 UTTERSON, ON  P0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z200350 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, OSCAR J LOT 2 TAMARAC BAY GRAND RAPIDS, MB  R0C1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200351 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, GILLES 436 DE PICARDIE STE JULIE, QC  J3E1E2 CANADA | 01-01139 W.R. GRACE & CO. | z200352 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, DONALD 8 SEGUIN COTEAU DU LAC , C  J0P1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200353 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, PERRY ; NICOL, PATRICIA 3131 CAEN ST SASKATOON, SK  S7M3N7 CANADA | 01-01139 W.R. GRACE & CO. | z200354 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| PAGNUTTI, PHILIP 360 LAURA AVE SUDBURY, ON  P3E3R9 CANADA | 01-01139 W.R. GRACE & CO. | z200355 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DODD, WILLIAM 5128 BAINES RD NW CALGORY, AB  T2G1V1 CANADA | 01-01139 W.R. GRACE & CO. | z200356 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KINGSLEY, HELEN L 68 METCALFE ST GARSO, ON  P3L1K7 CANADA | 01-01139 W.R. GRACE & CO. | z200357 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, DANIEL 93 COUSINS NORD ST JEAN SUR RICHELIEU, QC  J3B5S5 CANADA | 01-01139 W.R. GRACE & CO. | z200358 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SEABORG, MARVIN ; SEABORG, DEBBIE 1136 ALDER AVE MOOSE JAW, SK  S6H0Y7 CANADA | 01-01139 W.R. GRACE & CO. | z200359 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE HARRIS, MARIE ; HARRIS, EVAN 56 CHEMIN DU LAC DARGENT RR#2 EASTMAN, QC  J0E1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200360 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAW, B 1726 18TH AVE S LETHBRIDGE, AB  T1K1C3 CANADA | 01-01139 W.R. GRACE & CO. | z200361 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| FRIEDEL, TRACY L; POIRIER, DEBORAH A 4120 43RD ST STONY PLAIN, AB  T7Z1J9 CANADA | 01-01139 W.R. GRACE & CO. | z200362 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EWACHEWSKI, KENNETH J BOX 536 SHOAL LAKE, MB  R0J1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200363 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HURSTMEIER, IAN 2302 63 LAMBRIDGE AVE REGINA, SK  S4N5N3 CANADA | 01-01139 W.R. GRACE & CO. | z200364 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFLEUR, LINDA 102 NORMANDY MONT ROYAL, QC  H3R3H9 CANADA | 01-01139 W.R. GRACE & CO. | z200365 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAHD, WILLIAM O PO BOX 202 213 CENTER ST MILO, AB  T0L1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200366 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P 945 5TH E AVE VAL DOR, QC  J9P1C2 CANADA | 01-01139 W.R. GRACE & CO. | z200367 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| ANDRADE, JOSE 987 AV BELLEVILLE LAVAL, QC  H7C2B1 CANADA | 01-01139 W.R. GRACE & CO. | z200368 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, SYLVAIN 2215 STANISLAS MONTREAL, QC  H4L3B6 CANADA | 01-01139 W.R. GRACE & CO. | z200369 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DIDOW, RODD 10916 130TH ST EDMONTON, AB  T5M0Z3 CANADA | 01-01139 W.R. GRACE & CO. | z200370 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, DOMINIC 19 DUPUIS RUE SAINT-JACQUES,, QC  J0K2R0 CANADA | 01-01139 W.R. GRACE & CO. | z200371 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CZEMERES, ALAN BOX 284 CUPAR, SK  S0G0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z200372 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAMSON, GISELE 2543 CH TERTILE CRK HOUVICK, QC J0S1G0 CANADA | 01-01139 W.R. GRACE & CO. | z200373 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAFANTAISIE, LOUISE 1272 DES CYPRES PREVOST, QC J0R1T0 CANADA | 01-01139 W.R. GRACE & CO. | z200374 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JAMES R BOX 202 MORSE, SK S0H3C0 CANADA | 01-01139 W.R. GRACE & CO. | z200375 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BRADFORD, PAUL 3770 OVERLANDER DR KAMLOOPS, BC V2B8M8 CANADA | 01-01139 W.R. GRACE & CO. | z200376 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| OCONNOR, HOLLY PO BOX 403 HARRISON HOT SPRINGS, BC V0M1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200377 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| DOUGAN, JOHN ; DOUGAN, PATI 4408 N SPARKS ST TERRACE, BC V8G2W5 CANADA | 01-01139 W.R. GRACE & CO. | z200378 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| KERSEY, KAREN 6768 196TH ST LANGLEY, BC V2Y2W9 CANADA | 01-01139 W.R. GRACE & CO. | z200379 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| MARRATY, MR DENVER 132 5TH AVE E PRINCE RUPERT, BC V8J1R5 CANADA | 01-01139 W.R. GRACE & CO. | z200380 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, MARK 34 BARRIE AVE OTTAWA, ON K1Y1W4 CANADA | 01-01139 W.R. GRACE & CO. | z200381 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, DANIEL M 625 THORNE ST HAWKESBURY, ON K6A2N8 CANADA | 01-01139 W.R. GRACE & CO. | z200382 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| PLEAU, ANDRE 3300 DE NORMANDIE TROIS RIVIERES, QC G8Y3L6 CANADA | 01-01139 W.R. GRACE & CO. | z200383 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| ST LAURENT, JEANNINE ; ST LAURENT, ERNEST 259 BRUCE GRANBY, QC J2G9J6 CANADA | 01-01139 W.R. GRACE & CO. | z200384 | 1/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEPINE, JACQUES<br>661 MARIE VICTORIN<br>BOUCHERVILLE, QC J4B1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200385 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| LEPINE, JACQUES<br>661 MARIE VICTORIN<br>BOUCHERVILLE, QC J4B1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200386 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| GAUVIN, GILLES<br>181 RUE ST CHARLES<br>SAINTE THERESE, QC J7E2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200387 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| RAWN, ROY M<br>308 KIMBERLEY RD<br>LONGBOW LAKE, ON P0X1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200388 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| CHARLAND, JEAN-MARC<br>4853 BOOL LALANDE<br>PIERRE FONDS, QC H8Y1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200389 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| GARLAND, TREVOR<br>45 9TH AVE<br>ROXBORO, QC H8Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200390 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| DUSYK, KEN<br>BOX 284<br>MONTMARTRE, SK S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200391 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| CARIGNAN, ROBERT<br>BOX 337<br>PONTEIX, SK S0N1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200392 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| RIPLEY, DENIS ; RIPLEY, HILDA<br>432 1ST AVE NE<br>AIRDRIE, AB T4B1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200393 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| ROBERTSON, IAN P; ROBERTSON, HELEN R<br>5830 TEBO AVE<br>PORT ALBERNI, BC V9Y8S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200394 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| DAUNAIS, PATRICE<br>165 CHABANEL<br>SOREL TRACY, QC J3P4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200395 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| TAYLOR, KEN<br>114 PEYTON WAY<br>FORT MCMURRAY, AB T9K0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200396 | 1/13/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVASSEUR, ANNE<br>600 CHEMIN DES PATRIOTES NORD<br>MONT ST HILAIRE, QC  J3H3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200397 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| MASSI, IAN<br>81 SECOND AVE N<br>SUDBURY, ON  P3B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200398 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MANZANO, GLORIA M<br>BOX 160<br>SATURNA, BC  V0N2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200399 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DACYK, PAUL<br>PO BOX 85<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200400 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| SENGER, GORDON ; SENGER, CAROL<br>PO BOX 1030<br>LANZGAN, SK  S0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200401 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| FAGAN, MICHAEL<br>1020 LESTER ST BOX 63<br>WHITEFISH FALLS, ON  P0P2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200402 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, MELONIE ; SCHULTZ, BOB<br>214 DUNCAN RD<br>ESTEVAN, SK  S4A0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200403 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, ANDRE J W<br>PO BOX 72 385 FERGUSON ST<br>MASSEY, ON  P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200404 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| BOURGON, GEORGETTE L<br>436 MAIN ST N BOX 1643<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200405 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CLYDE, GWEN<br>99 NARRISON ST<br>PLASTER ROCK, NB  E7G1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200406 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ROBBINS, ROBERT ; ROBBINS, MAUREEN<br>848 HILLCREST RD<br>PICKERING, ON  L1W2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200407 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DEES, DARIN ; DEES, ANGELA<br>38803 TALBOT LN W<br>ST THOMAS, ON  N5P3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200408 | 1/14/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3663 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHLING, HEIDI<br>23 PEACE RD PO BOX 21<br>REABORO, ON K0L2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200409 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| COATES, CATHERINE<br>15 COWAN ST<br>OVILLIA, ON L3V4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200410 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| INCH, MR MEL<br>127 MICHIGAN AVE<br>POINT EDWARD, ON N7U1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200411 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, HOWARD J<br>PO BOX 1461<br>NIAGARA ON THE LAKE, ON L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200412 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MCKEAN, JAMES H<br>101 CEDAR ST<br>ORILLIA, ON L3V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200413 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| TINDALL, DOUGLAS W<br>70 NISBET DR<br>AURORA, ON L4G2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200414 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NEISON, ALEXANDER E<br>5310 KOKSILAH RD<br>DUNCAN, BC V9L6V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200415 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M<br>CP 2117 207 PRINCIPALE ST<br>EAST FARNHAM, QC J2K4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200416 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, MONSIEUR YVON<br>1412 RUE SAINT GERARD<br>SOREL TRACY, QC J3R2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200417 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, GUERTIN<br>472 RUE SAINT DESIRE<br>THETFORD MINES, QC G6H1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200418 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, EVERETT<br>744 RUE PRINCIPAL<br>LACHUTE, QC J8H1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200419 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, BRUCE I<br>1289 COXHEATH RD<br>SYDNEY, NS B1L1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200420 | 1/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, DREW B<br>2140 FRANCIS ST<br>REGINA, SK  S4N2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200421 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MARJORIE<br>25 KNIGHTON DR<br>TORONTO, ON  M4A1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200422 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MCCOWAN, VANCE K; MCCOWAN, EMILY M<br>BOX 11 SITE 1 RR2<br>OKOTOKS, AB  T1S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200423 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT M<br>72 COUNTRY RD ONE<br>TOLEDO, ON  K0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200424 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSY, ROBERT P<br>110 SUNNY BRAE AVE<br>HALIFAX, NS  B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200425 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NEWTON, DAVID<br>PO BOX 193<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200426 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MASTERS, JOSEPH W<br>3057 HWY 247 BOX 4 SITE 3 RR1<br>LOWER LARDOISE, NS  B0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200427 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CARTIER, JACQUES-FRANCOIS<br>466 DUQUETTE OUEST<br>GATINEAU, QC  J8P3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200428 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, ALAIN<br>159 3TH E RANGNORD<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200429 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ROSSI, GEORGE<br>8 POPLAR CRESCENT<br>KAPUSKASING, ON  P5N1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200430 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON, DAN ; ZLOMANCHOK, KELLY<br>715 14A ST SE<br>CALGARY, AB  T2G3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200431 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, LORI<br>23 PATRICIA ST<br>LIVELY, ON  P3Y1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200432 | 1/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KERNEN, CLAIRE-LISE<br>206 51ST E RUE OUEST<br>VENISE EN, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200433 | 1/14/2009 | UNKNOWN  [U] | ( U ) |
| LEMOINE, IRENE ; LEMOINE, JEAN-PAUL<br>BOX 1014<br>STE ANNE, MB  R5H1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200434 | 1/14/2009 | UNKNOWN  [U] | ( U ) |
| LOANE, THOMAS D<br>6348 BERLIN ST<br>HALIFAX, NS  B3L1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200435 | 1/14/2009 | UNKNOWN  [U] | ( U ) |
| LAND, RONALD W<br>1817 NOTRE DAME AVE<br>WINNIPEG, MB  R3E3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200436 | 1/14/2009 | UNKNOWN  [U] | ( U ) |
| PALMER, GARRY<br>BOX 1234 422 MAPLE RD W<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200437 | 1/15/2009 | UNKNOWN  [U] | ( U ) |
| KENT, ALICIA<br>5034 SPENCE RD<br>COURTENAY, BC  V9N9S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200438 | 1/15/2009 | UNKNOWN  [U] | ( U ) |
| SHAW, BERNARD<br>193 ELTON PARK RD<br>OAKVILLE, ON  L6J4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200439 | 1/15/2009 | UNKNOWN  [U] | ( U ) |
| LEVEILLE, ROBERT<br>2919 BELLECHASSE APT 17<br>MONTREAL , QC  H1Y1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200440 | 1/15/2009 | UNKNOWN  [U] | ( U ) |
| MARTEL, CHRIS<br>1013 BEATRICE CR<br>SUDBURY, ON  P3A3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200441 | 1/15/2009 | UNKNOWN  [U] | ( U ) |
| BERUBE, PATRICK<br>456 NOTRE DAME E<br>TROIS PISTOLES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200442 | 1/15/2009 | UNKNOWN  [U] | ( U ) |
| PIERRE, DARVEAU<br>497 RUE THEBERGE<br>ST JEAN SUR RICHELIEU, QC  J3B4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200443 | 1/15/2009 | UNKNOWN  [U] | ( U ) |
| DI ZAZZO, GINA<br>3185 SOMERSET<br>ST LAURENT MONTREAL, QC  H4K1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200444 | 1/15/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IRONS, ROY 5B HARNESS LN KANATA, ON  K2M1E1 CANADA | 01-01139 W.R. GRACE & CO. | z200445 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, DENIS ; GREGOIRE, MARLENE 2321 MEADOWLARK LN N BATTLEFORD, SK  S9A3V1 CANADA | 01-01139 W.R. GRACE & CO. | z200446 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, MICHEL A 1530 RUE PRIEUR E MONTREAL, QC  H2C1L7 CANADA | 01-01139 W.R. GRACE & CO. | z200447 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| CANTIN, ALAIN 249 RANG DES FONDS ST VICTOR, PQ  G0M2B0 CANADA | 01-01139 W.R. GRACE & CO. | z200448 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, LARRY L 50 PEGASUS TRL SCARBOROUGH, ON  M1G3N7 CANADA | 01-01139 W.R. GRACE & CO. | z200449 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LUCIA, ANTHONY 23970 56TH AVE LANGLEY, BC  V2Z2N7 CANADA | 01-01139 W.R. GRACE & CO. | z200450 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SERAFINI, GARY 401 6TH AVE NEW WESTMINSTER, BC  V3L1T9 CANADA | 01-01139 W.R. GRACE & CO. | z200451 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MARKHOLM, DAVID ; MARKHOLM, SANDRA 101 6TH AVE BOX 127 NAKUSP, BC  V0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z200452 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, MARK D BOX 650 SQUAMISH, BC  V8B0A5 CANADA | 01-01139 W.R. GRACE & CO. | z200453 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, RONALD F 164 E 38TH AVE VANCOUVER, BC  V5W1H1 CANADA | 01-01139 W.R. GRACE & CO. | z200454 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PLANK, HENRY M 1135 2ND AVE TRAIL, BC  V1R1L5 CANADA | 01-01139 W.R. GRACE & CO. | z200455 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOWLER, JAMES 2380 AMELIA AVE SIDNEY, BC  V8L2J2 CANADA | 01-01139 W.R. GRACE & CO. | z200456 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARES, MARCEL<br>215 CHRISTOPHE COLOMB<br>COWANSVILLE, QC J2K1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200457 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LICHARSON, LARRY N<br>34 LANNOO DR<br>WINNIPEG, MB R3R3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200458 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SZILAGYI, GARY<br>21 AUBRAS DOR<br>POINTE CLAIRE, QC H9R1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200459 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, A JACKSON ; NOBLE, FRANCES M<br>2085 LAKE RD<br>NORTH HATLEY, QC J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200460 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SCHOENFELD, LEONA<br>803 AVE W NORTH<br>SASKATOON, SK S7L3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200461 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, GENEVIEVE<br>3288 GAETANE<br>LAVAL, QC H7P1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200462 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SZUMLAS, STANLEY D<br>4619 MARWOOD WAY NE<br>CALGARY, AB T2A2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200463 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PELLERIN, CLAUDE<br>3 3930 BOUL SAINTE ROSE<br>LAVAL OUEST, QC H7R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200464 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FLEMINGTON, LLOYD ; FLEMINGTON, DEBBIE<br>588 KRAFT RD<br>FORT ERIC, ON L2A4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200465 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, DONALD<br>2160 SYDNEY RD<br>RESERVE MINES, NS B1E1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200466 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ROBERT<br>828 RUE ST FRANCOIS<br>GRANBY, QC J2J1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200467 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GREGORI, JUAN C<br>1850 RUE ALBERT<br>BROSSARD, QC J4W1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200468 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRYSTOMPOL, BORIS<br>2037 HAMILTON AVE<br>THUNDER BAY, ON  P7E4Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200469 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, RENAUD<br>557 TREPANIER<br>GRANBY, QC  J2H0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200470 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| TOXOPEUS, TONY ; TOXOPEUS, LONI<br>16933 20TH AVE<br>SURREY, BC  V3S9N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200471 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HALPAPE, AL ; HALPAPE, CLAIRE<br>1162 MADORE AVE<br>COQUITLAM, BC  V3K3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200472 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MONTEMURRO, FRANKLIN E; MONTEMURRO, ANNETTE J<br>915 NORTH RD<br>COQUITLAM, BC  V3J1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200473 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HOEKSTRA, KENNETH<br>5622 182ND ST<br>SURREY, BC  V3S4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200474 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RALLIS, JOHN<br>3 FRANCES CRES<br>TORONTO, ON  M1S2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200475 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WOTHERSPOON, JOHN D; WOTHERSPOON, SYLVIA<br>3144 KILMER ST<br>PORT COQUITLAM, BC  V3B3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200476 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FLANIGAN, LORRAINE<br>527 SOUDAN AVE<br>TORONTO, ON  M4S1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200477 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| UNWIN, STEVEN F<br>4571 DEVITTS RD<br>BLACKSTOCK, ON  L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200478 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LEE, CAREY J<br>1316 OGDEN AVE<br>MISSISSAUGA, ON  L5E2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200479 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CLYDE, ROBERT D; CLYDE, JANE C<br>1456 LATTA RD<br>KELOWNA, BC  V1P1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200480 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 3669 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HENDREN, MIKE<br>484 LAZO RD<br>COMOX, BC  V9M3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200481 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| LEAHEY, TERRENCE<br>1220 OXFORD ST<br>VICTORIA, BC  V8V2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200482 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| MCWILLIAM, RICHARD J<br>123 LINWOOD ST<br>LONDON, ON  N5Y1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200483 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| DAVIS, RONALD ; DAVIS, IRIS<br>45 CHRISVAL AVE GP BOX 4441 RR4<br>TRENTON, ON  K8V5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200484 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| GULEWICH, KEVIN J<br>6638 HILLS RD<br>PORT ALBERNI, BC  V9Y8L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200485 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| DREW, JOHN R<br>36 GREAT OAK DR<br>TORONTO, ON  M9A1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200486 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| FERGUSON, LEONARD<br>1492 OLD FOREST RD<br>PICKERING, ON  L1V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200487 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| HANLEY, ROGER ; HANLEY, JULIE<br>1578 HERITAGE LINE RR3<br>KEENE, ON  K0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200488 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| CHARLAND, RODOLPHE<br>10 RUE GEORGES<br>ORMSTOWN, PQ  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200489 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| CHARLAND, RODOLPHE<br>12 RUE GEORGES<br>ORMSTOWN, PQ  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200490 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| AMARO, LIDIA<br>64 CLUETT DR<br>AJAX, ON  L1S7G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200491 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| BRADLEY, MS SHARON<br>62 MCGOWAN RD<br>GEORGEVILLE, QC  J0B1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200492 | 1/16/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3670 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWTON, NICHOLAS<br>940 47TH AVE<br>LACHINE, QC H8T2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200493 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, JOHN W<br>RR4<br>INNISFAIL, AB T4G1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200494 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BILLINKOFF, RUTH<br>846 ELM ST<br>WINNIPEG, MB R3M3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200495 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PIECES DOUTO J BOUDROAU INC<br>521 PRINCIPALE<br>ST DONAT, QC J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200496 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, JULIEN<br>521 PRINCIPALE<br>ST DONAT, QC J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200497 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ELSDON, STANLEY R<br>27 NOTTINGHAM DR<br>TORONTO, ON M9A2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200498 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LATHE, LOIS E<br>814 DANFORTH PL<br>BURINGTON, ON L7T1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200499 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MACNAUGHTON, RONALD S<br>8195 8TH LINE<br>GEORGETOWN, ON L7G4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200500 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| TOOMBS, DOUGLAS M<br>29 BOLTON AVE<br>NEWMARKET, ON L3Y2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200501 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, BILL<br>48 SELLMAR RD<br>ETOBICOKE, ON M9P3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200502 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DWERNYCHUK, GEORGE<br>131 OTTAWA AVE S<br>SASKATOON, SK S7M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200503 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| VANDYKE, SCOTT ; VANDYKE, MIRIAM<br>83 WALKOVER ST<br>THUNDER BAY, ON P7B1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200504 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERRY, MICHAEL ; BERRY, WENDY BOX 486 PINAWA, MB R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200505 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| VAN DEN ABEELE, GUY 1760 CH DU FLEUVE LES CEDRES, QC J7T1C9 CANADA | 01-01139 W.R. GRACE & CO. | z200506 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, BILLY 11 ANTOINE ST CLET, QC J0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200507 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SORON, GORDON 606 COPPERMINE BAY SASKATOON, SK S7K4M1 CANADA | 01-01139 W.R. GRACE & CO. | z200508 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, SANDY 11727 9456 EDMONTON, AB T5G1J1 CANADA | 01-01139 W.R. GRACE & CO. | z200509 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BETTOF, JAYNA BOX 454 WARREN, MB R0C3E0 CANADA | 01-01139 W.R. GRACE & CO. | z200510 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, TAMMY ; THOMPSON, RODNEY BOX 716 MACGREGOR, MB R0H0R0 CANADA | 01-01139 W.R. GRACE & CO. | z200511 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ARLENE 42 ELIZABETH CRES BOX 286 SEVEN SISTERS FALLS, MB R0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z200512 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FILOSA, JEREMY 10389 BELLEVILLE MONTREAL NORTH, QC H1H4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z200513 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CAYOUETTE, JACQUES 500 AVE MISSISQUOI VENISE EN QUEBEC, PQ J0J2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200514 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RUSNELL, RON BOX 22 LUCKY LAKE, SK S0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200515 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOULEY, CORY 654 PRINCE ARTHUR BLVD THUNDER BAY, ON P7C3M8 CANADA | 01-01139 W.R. GRACE & CO. | z200516 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3672 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOFIELD, DWIGHT<br>1245 STARRS POINT RD<br>PORT WILLIAMS KINGS CO, NS  B0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200517 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, BRIAN ; HOOVER, GRACE<br>386 TALLWOOD DR<br>ORILLIA, ON  L3V2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200518 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, ELIZABETH A<br>239A LAKESHORE DR RR1<br>SUNDRIDGE , N   0A 1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200519 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, LORRAINE<br>325 SHERBROOKE ST<br>STE THERESE, QC  J7E2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200520 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, GUY<br>627 BOURGEOIS<br>BELOEIL, QC  J3G2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200521 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FRERE, PIERRE ; PELLETIER, NICOLE<br>469 DONATIEN ST<br>LAVAL, QC  H7P2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200522 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NICOLE<br>48 CHEMIN PONT ROUGE<br>GRAND REMOUS, QC  J0W1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200523 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PETERSEN, LANCE<br>PO BOX 121<br>LAKE ALMA, SK  S0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200524 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, ELAINE ; JENSEN, GLEN<br>3835 BRIGHTON DR NW<br>CALGARY, AB  T2L1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200525 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ZUEGE, MARK P<br>207 4TH AVE NE<br>CALGARY, AB  T2E0J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200526 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WELTE, MURRAY J<br>3723 GARDNER RD<br>LADYSMITH, BC  V9G2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200527 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE<br>22 MAPLE<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200528 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, FRANCE<br>22 MAPLE<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200529 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE<br>22 MAPLE<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200530 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FLEET, KEN ; FLEET, ROSE<br>BOX 1055<br>WAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200531 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, WENDY B<br>37 NICHOL AVE<br>WINNIPEG, MB  R2M1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200532 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOZAFFARI, ALI A<br>122 1202 LONDON ST<br>NEWWESTMINSTER, BC  V3M5Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200533 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, GORD<br>903 HAMILTON RD<br>LONDON, ON  N5Z1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200534 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WEHR, STEPHAN<br>83 GILCHRIST AVE<br>OTTAWA, ON  K1Y0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200535 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, DUNCAN ; MACKINNON, KATHLEEN<br>4814 TOWNSEND DR<br>VICTORIA, BC  V8Z5P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200536 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ILIFTE, TRACY<br>655 BOREBANK ST<br>WINNIPEG, MB  R3N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200537 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ST MARTIN, LOUIS<br>715 47TH E AVE<br>LACHINE, QC  H8T2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200538 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, MARTINE<br>715 47TH E AVE<br>LACHINE, QC  H8T2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200539 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, PHIL<br>2608 FIELD ST<br>SUDBURY, ON  P3E4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200540 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3674 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, RONALD D<br>PO BOX 304<br>PICTOU, NS  B0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200541 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VOYER, JACQUES<br>8 CHEMIN DES TRILLES<br>LAVAL, QC  H7Y1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200542 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| STUART, DOUGLAS<br>4 LAJEUNESSE<br>STANSTEAD, QC  J0B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200543 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, MARIO<br>1405 ROUTE ST JEAN BAPTISTE<br>STE MADELEINE, QC  J0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200544 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MASON, JUDITH A; MASON, GERALD T<br>PO BOX 305 1485 FISHER RD<br>COBBLE HILL, BC  V0R1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200545 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, YVES<br>3381 CHENAL DU MOINE<br>STE ANNE DE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200546 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, ROBYN A<br>6883 HWY 1 RR1<br>GRANVILLE FERRY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200547 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, JACQUES<br>455 KITCHENER ST<br>HAWKESBURY, ON  K6A2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200548 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, HELEN<br>83 BERTRAM BLVD<br>BELLEVILLE, ON  K8N4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200549 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, JACQUES<br>227 THERRIEN<br>ST JEAN SUR RICHELIEU, QC  J3B3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200550 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, DONALD R; MACUMBER, LEONARD W<br>20 NORAH LN<br>EASTERN PASSAGE, NS  B3G1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200551 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, FRANCIS L<br>109 MICHIGAN AVE PO BOX 415<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200552 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 3675 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POWNALL, DAVE ; POWNALL, DEBBIE<br>20134 40A AVE<br>LANGLEY, BC  V3A2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200553 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSLAND, BRAD<br>47 ALBERT ST<br>WATERLOO, ON  N2L3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200554 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRILLON, GERMAIN<br>227 LOUIS LALANDE<br>BOUCHERVILLE, QC  J4B2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200555 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POWER, SALLY<br>224 MAKE AVENUE<br>SUDBRY, ON  P3E2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200556 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, LARRY<br>4890 WILSON RD<br>DUNCAN, BC  V9L6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200557 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEGARE, ANTHONY E; DRAGOMIR, WENDY E<br>10880 129TH ST<br>SURROY, BC  V3T3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200558 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MALEK, LINDA E<br>2104 E 4TH AVE<br>VANCOUVER, BC  V5N1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200559 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VAN GARDEREN, PETER<br>340 BUCHANAN AVE<br>NEW WESTMINSTER, BC  V3L3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200560 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ALGER, RICHARD H<br>PO BOX 2054<br>MEADOW LAKE, SK  S9X1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200561 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOISUENUE, MICHAEL<br>29 ELIZABETH ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200562 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILCHRIST, DANIEL ; GILCHRIST, KATHLEEN<br>128 HALL AVE<br>RENFREW, ON  K7V2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200563 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, CLAIRE<br>197 14TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200564 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3676 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOULAY, CLAUDETTE 451 DUFFERIN SALABERRY DE VALLEYFIELD, PQ  J6S2B3 CANADA | 01-01139 W.R. GRACE & CO. | z200565 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| LIM, MICHELLE ; LIM, ROLAND 5532 DALWOOD WAY NW CALGARY, AB  T3A1S7 CANADA | 01-01139 W.R. GRACE & CO. | z200566 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| DUCHESNE, DOMINIQUE 605 PINE ST LAMBERT, QC  J4P2P4 CANADA | 01-01139 W.R. GRACE & CO. | z200567 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| BRUNET, SERGE ; BELANGER, SONIA 295 55TH AVE LACHINE, QC  H8T3B3 CANADA | 01-01139 W.R. GRACE & CO. | z200568 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| BOURGEOIS, RAYNALD 935 CHEMIN DU BASSIN BASSIN, QC  G4T0E4 CANADA | 01-01139 W.R. GRACE & CO. | z200569 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| PARSONS, JOHN ; PARSONS, JANET 38 SECOND ST STURGEON FALLS, ON  P2B3A8 CANADA | 01-01139 W.R. GRACE & CO. | z200570 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| NAGYS MACHINERY CO OPERATIVE LIMITED BOX 907 ESTERHAZY, SK  S0A0X0 CANADA | 01-01139 W.R. GRACE & CO. | z200571 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| BARILLO, HAROLD E BOX 361 STURGIS, SK  S0A4A0 CANADA | 01-01139 W.R. GRACE & CO. | z200572 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| AUDREY M STEEVES TRUST PO BOX 189 MONCTON, NB  E1C8K9 CANADA | 01-01139 W.R. GRACE & CO. | z200573 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| FORSYTH, MRS LOIS ; PREVOST, MR DENIS 800 RUE LAPOINTE SAINT LAURENT, QC  H4L1J6 CANADA | 01-01139 W.R. GRACE & CO. | z200574 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| RODEVICKS, EVAN ; DSOUZA, KATHLEEN 3097 AURORA RD RR3 NEWMARKET, ON  L3Y4W1 CANADA | 01-01139 W.R. GRACE & CO. | z200575 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| LAMBERT, GERARD 1182 RAUG STE MADELEINE NOTRE DAME DE LA PAIX, QC  J0V1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200576 | 1/20/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUTHIER, STEVE<br>18455 RUE GAUTHIER<br>BECANCOUR, QC  G9H1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200577 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCLOSKEY, MICHAEL ; MCCLOSKEY, MARIE F<br>1495 ROYAL OAKS RD<br>MISSISSAUGA, ON  L5H3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200578 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROYER, ANDRE<br>1428 AVE GRANADA<br>ROUYN NORANDA, QC  J9Y1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200579 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DION, CLAUDE<br>35 DES ALOUETTES<br>ST BASILE LE GRAND, PQ  J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200580 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, LEONARD P; CAHILL, MAUREEN T<br>53 PORT ST W<br>MISSISSAUGA, ON  L5H1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200581 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BELIVEAU, PIERRE<br>574 JOUR DONNAIS<br>ST SEAN SUR RICHE LIEV, QC  J3B1J8 | 01-01139<br>W.R. GRACE & CO. | z200582 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| REES, JIM ; REES, MARGAROT<br>640 MONTCALM RD<br>TRAIL, BC  V1R2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200583 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BURRIDGE, P ; BURRIDGE, V<br>449 POPLAR POINT DR<br>KELOWNA , C  IY 1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200584 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FEDERAL, GARY<br>960 E 40 AVE<br>VANCOUVER, BC  V5W1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200585 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, PETER N<br>62 BIRCH HILL<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200586 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH, ROBERT A<br>7 LETHBRIDGE CR<br>SAULT STE MARIE, ON  P6C3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200587 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SPENCE, ROD ; SPENCE, MARCELLA<br>PO BOX 654<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200588 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUTHERFORD, RICHARD 1703 31 ST VERNON, BC  V1T5G7 CANADA | 01-01139 W.R. GRACE & CO. | z200589 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, THOMAS R 609 TUNSTALL CRES KAMLOOPS, BC  V2C3J1 CANADA | 01-01139 W.R. GRACE & CO. | z200590 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EPP, KEN ; EPP, KAY 905 14TH ST S CRANBROOK, BC  V1C1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z200591 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EHLE, DANIEL L 1403 RYAN ST VICTORIA, BC  V8R2V9 CANADA | 01-01139 W.R. GRACE & CO. | z200592 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOHR, LAREE ; HOLT, SUEANNE R; MADGE, SHARON 941 CAITHNESS CRES PORT MOODY, BC  V3H1C4 CANADA | 01-01139 W.R. GRACE & CO. | z200593 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KUPP, JOHN 5522 LICKMAN RD CHILLIWOCK, BC  V2R4P8 CANADA | 01-01139 W.R. GRACE & CO. | z200594 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JAMESON, MORLEY 3495 W 30 AVE VANCOUVER, BC  V6S1W3 CANADA | 01-01139 W.R. GRACE & CO. | z200595 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, PAUL 1278 ARGYLE RD NORTH VANCOUVER, BC  V7K1H5 CANADA | 01-01139 W.R. GRACE & CO. | z200596 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| REDER, DEANNA BOX 127 NEW DENVER, BC  V0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200597 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SOPER, DWAYNE M 6767 HIGHBURY AVE S LONDON, ON  N6N1J1 CANADA | 01-01139 W.R. GRACE & CO. | z200598 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLEY, JAMES B 310 MANOR RD E TORONTO, ON  M4S1S2 CANADA | 01-01139 W.R. GRACE & CO. | z200599 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GENESSE, LUCIE 3020 CHEMIN DU LAC CASTOR NOTRE DAME DE LAMERCI, QC  J0T2A0 CANADA | 01-01139 W.R. GRACE & CO. | z200600 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, LEO<br>21283 GLEN ROBERTSON RD RR2<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200601 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, BRENDA<br>1865 50TH E AVE<br>MONTREAL, QC  H1A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200602 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| YIP, DAVID<br>2745 YALE ST<br>VANCOUVER, BC  V5K1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200603 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, KEN ; FERGUSON, CATHY<br>PO BOX 1067<br>PARKSVILLE, BC  V9P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200604 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CIPARIS, DONALD F<br>22598 QUEENS LN RR #3<br>RODNEY, ON  N0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200605 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROUNDS, EDWARD<br>106 POPLAR CRES<br>DRUMHELLER, AB  T0J0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200606 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MELNIK, DEBORAH M<br>119 7TH AVE NE<br>CALGARY, AB  T2E0M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200607 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE<br>3900 DE LA PINEDE<br>TROIS RIVIERES, QC  G8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200608 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BELDING, ROBERT<br>4303 RUE GILLES<br>PIERRE FONDS, QC  H9H2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200609 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAPUT, GENEVIEVE<br>4214 ROY ST<br>HANMEK, ON  P3P1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200610 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HIRSUT, DAVID<br>6194 INGLIS ST<br>HALIFAX, NS  B3H1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200611 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| STOUT, DOUGLAS W<br>44 BONAVISTA DR<br>HD OF ST MARGARETS BAY, NS  B3Z2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200612 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3680 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OUELLET, FRANCIS ; ROUSSEL, BIBIANE<br>395 RUE VICTORIA<br>LONGUEVIL, QC  J4H2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200613 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, CHARLOTTE E<br>4774 HWY #1 RR#1<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200614 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, KEVIN ; DUNN, GWEN<br>86 TOWNLINE E<br>CARLETON PL, ON  K7C2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200615 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AMARC-AURELE, GERMAIN<br>2033 RANG 11<br>ST VALERUN, QC  J0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200616 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VANCOUGHNETT, ALLAN<br>751 4TH ST E<br>PRINCE ALBERT, SK  S6V0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200617 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, GUY<br>1463 RUE LE MAY<br>QUEBEC, QC  G2G1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200618 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200619 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200620 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200621 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200622 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SOCH, GORDON C<br>BOX 114<br>NEW SAREPTA, AB  T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200623 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIK, JOAN L<br>228 GODDARD BLVD<br>LONDON, ON  N5W5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200624 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3681 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEPARCHUK, EUGENE<br>9623 79ST<br>EDMONTON, AB  T6C2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200625 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| BEAUDRY, CARL<br>162 BURRITT ST BOX 862<br>CALLANDER, ON  P0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200626 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| MEDWID, SUSAN H<br>BOX 4063<br>HABORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200627 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| BRUM, JOEY<br>1420 TINY BEACHES RD S<br>WYEVALE, ON  L0L2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200628 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| REIHL, JACOB J<br>812 BOYLE ST<br>INDIAN HEAD, SK  S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200629 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| CALAM, DAVID ; CALAM, ELIZABETH S<br>2708 REGINA AVE<br>REGINA, SK  S4S0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200630 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| DE SANCTIS, BURT<br>912 CRESCENT BLVD SW<br>CALGARY, AB  T2S1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200631 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| WOOD, ROY ; WILLIAMS, KIM<br>10835 CHEMAINUS RD<br>SALTAIR, BC  V9G2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200632 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| OYAMA, MAS<br>3645 BLUESTREAM CRES<br>MISSISSAUGA, ON  L4Y3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200633 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| LAMONT, JAMES R<br>102 18TH ST<br>CASTLEGAR, BC  V1N2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200634 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| YANKE, NORINE L<br>BOX 763<br>FISHERN, MB  R0C0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200635 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| LEHTIMAKI, KALEVI<br>1100 FERGUSON RD PO BOX 1829<br>SOUTH PORCUPINE, ON  P0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200636 | 1/20/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3682 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLEGUEL, MANSON K<br>2094 B LINE RD RR7<br>PEMBROKE, ON  K8A6W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200637 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BARBARA J<br>96 REBECCA LN<br>WESTPORT, ON  K0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200638 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, THERESE<br>101 DU COUVENT<br>ST ANDRE DARGENTEUIL, PQ  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200639 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ZUNIGA, PERCY<br>6950 CHETTIN LAC AZUR<br>ST AGATHE DES MONTES, QC  J8C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200640 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BEEFTINK, PETER A; RENSINK-BEEFTINK, RIA<br>3220 CLEARWATER CRES<br>OTTAWA, ON  K1V7S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200641 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POWER, MICHELLE ; STADE, JAMES<br>19 MCCURDY ST<br>MIRAMICHI, NB  E1N2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200642 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ERIC<br>2510 ST PIERRE NORD<br>STE THECLE, QC  G0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200643 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, NOEL F<br>1285 ROUGE RIVER RD<br>GRENVILLE SUR LA ROUGE, QC  J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200644 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HIRTLE, BEULAH I<br>3106 RR#5 HWY 325<br>BRIDGEWATER, NS  B4V2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200645 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, DENIS<br>76 39E AVE<br>ST EUSTACHE P, QC  J7P3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200646 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MADELEINE<br>1 RUE DU NOROIS<br>LACOLLE, QC  J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200647 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, BRIAN ; MING, KAREN<br>1278 WILTON AVE<br>LONDON, ON  N5W2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200648 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3683 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON, HEATHER S<br>BOX 129<br>LAKEFIELD, ON  K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200649 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, BARBARA L<br>5 STURTON RD<br>ETOBICOKE, ON  M9P2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200650 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, PIERRE ; BARTHE, SUSAN<br>41 DE CASTILLE<br>LAVAL, QC  H7K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200651 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CARDWELL, KEN ; CARDWELL, SARAH<br>1441 ORCHARD AVE<br>FORT ERIE, ON  L2A5Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200652 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JAGGI, DR RICK<br>576 TOWER RD<br>HALIFAX, NS  B3H2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200653 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, LAURENT<br>208 PEARL AVE<br>TIMMINS, ON  P4M4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200654 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PHILP, JOHN R<br>25 RIDOUT ST<br>LINDSAY, ON  K9V2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200655 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, NORMAND ; MILOT, NICOLE<br>162 RUE<br>BERTRAND, QC  G1B1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200656 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOON, DAVID<br>1601 CHAUCER AVE<br>OTTAWA, ON  K1G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200657 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| 1260919 ONTARIO LIMITED<br>67 BROCK RD S<br>GUELPH, ON  N1H6H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200658 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| 1271241 ONTARIO LIMITED<br>67 BROCK RD S<br>GUELPH, ON  N1H6H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200659 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| URBANOVA, ANDREA<br>30 LEWIN CRES<br>AJAK, ON  L1S3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200660 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCOTT, DOUGLAS ; SCOTT, MARIE 1298 HIGHRIDGE DR KAMLOOPS, BC V2C5G6 CANADA | 01-01139 W.R. GRACE & CO. | z200661 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SEEBACH, GERALD 307 EMERICK AVE FORT ERIE, ON L2A2W6 CANADA | 01-01139 W.R. GRACE & CO. | z200662 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| QUITZAU, LES PO BOX 135 PENDER ISLAND, BC V0N2M0 CANADA | 01-01139 W.R. GRACE & CO. | z200663 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCQUARRIE, ROBERT ; MCQUARRIE, AMANDA BOX 9056 REVELSTOKE, BC V0E3K0 CANADA | 01-01139 W.R. GRACE & CO. | z200664 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, JOHN H J 2835 LAKESHORE BLVD W APT 215 ETOBICOKE, ON M8V3V8 CANADA | 01-01139 W.R. GRACE & CO. | z200665 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLAIR, WILLIAM C 15 MARKETA CRES KITCHENER, ON N2B3B5 CANADA | 01-01139 W.R. GRACE & CO. | z200666 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PETER ; JOHNSON, NANCY RR5 #13802 9TH LINE GEORGETOWN, ON L7G4S8 CANADA | 01-01139 W.R. GRACE & CO. | z200667 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GOUGEON, PERRY R 2221 MILDRED AVE INNISFIL, ON L9S2B9 CANADA | 01-01139 W.R. GRACE & CO. | z200668 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, R A BOX 1355 GRAVENHURST, ON P1P1V5 CANADA | 01-01139 W.R. GRACE & CO. | z200669 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MULLER, REANNA ; RICE, THOMAS BOX 517 EAST SELKIRK, MB R0E0M0 CANADA | 01-01139 W.R. GRACE & CO. | z200670 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MAURICE S 239 STADACONA ST W MOOSE JAW, SK S6H1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z200671 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, DIANE 1074 TILDA BOCK MONT LAURIER, QC J9L3K6 CANADA | 01-01139 W.R. GRACE & CO. | z200672 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LE, THE DOANH ; TRAN, PHAM NHU HA<br>11921 POINCARE<br>MONTREAL, QC H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200673 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, RUSSELL<br>18 GREENSIDE DR PO BOX 1150<br>NOBLETON, ON L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200674 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, TERRY M<br>1485 PALMERSTON AVE<br>WEST VANCOUVER, BC V7T2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200675 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHEAN, JENNIFER ; LOPEZ, GIOVANNI<br>107 OLD HASTINGS RD RR3<br>WARKWORTH, ON K0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200676 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILBERG, MR JONATHAN ; BLACK, MS MARGARET<br>113 SELGROVE CRES<br>OAKVILLE, ON L6L1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200677 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCFADDEN, R D<br>98 VICTORIA ST<br>LONDON, ON N6R2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200678 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, WILLIAM<br>4355 CON RD 12 RR6<br>ORILLIA, ON L3V6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200679 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, WALTER ; BROWN, BETH<br>BOX 687<br>CHESLEY, ON N0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200680 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIBNEY, SEAN<br>BOX 63<br>DRAKE, SK S0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200681 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, DANIEL<br>11241 RUE DEMONTIGNY<br>MONTREAL EST, QC A1B1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200682 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ODWYER, JAMES P<br>362 22560 WYE RD<br>SHERWOOD PARK, AB T8A4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200683 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FRANKS, DAVID ; PATENAUDE, SHIRLEY<br>510 MURRAY<br>GREENFIELD PARK, QC J4V1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200684 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3686 of 4805

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PERRON, ROBERT<br>2017 GRANT<br>LONGUEUIL, QC J4J3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200685 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| PRICE, DONALD<br>670 STEEL ST<br>GANANOQUE, ON K7G2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200686 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| DESCHAMPS, GASTON<br>569 COUNTY RD 9 BOX 61<br>PLANTAGENET, ON K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200687 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| BJORNSON, CHERYL<br>RR #1<br>STE ROSE DULAC, MB R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200688 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| HAMER, RICHARD ; HAMER, HEATHER<br>BOX 462<br>MONTROS, BC V0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200689 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| ACHESON, THOMAS<br>PO 705<br>ABBOTSFORD, BC V3G1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200690 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| BLAIS, MRS JUNE<br>17 AFTON AVE<br>WELLAND, ON L3B1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200691 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| RUEST, MRS KAREN<br>17 AFTON AVE<br>WELLAND, ON L3B1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200692 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| SPENCER, TOM<br>2523 COUNTY RD 2 RR #3<br>PRESCOTT, ON K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200693 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| KROKOSH, KATHARINE<br>71 BRENADINE CRES<br>WINNIPEG, MB R2Y0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200694 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| SELL, EUGENE<br>PO BOX 1519<br>SUMMERLAND, BC V0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200695 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| MCMULLIN, PETER<br>BOX 401<br>BOSTON BAR, BC V0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200696 | 1/20/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLASSEN, KEVIN ; COLLINGE, CATHY<br>1249 PINE ST<br>KAMLOOPS, BC  V2C3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200697 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, BRIAN ; MORTON, DALE<br>C109 RR#1 2073 BLACK POINT RD<br>POWELL RIVER, BC  V8A4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200698 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KEEFER, LES ; KEEFER, ANNE<br>8800 BALDWIN ST<br>MYRTLE, ON  L0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200699 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, MARCY ; COWAN, RAYMOND<br>5 PRINCESS ST<br>BROOKLIN, ON  L1M1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200700 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M<br>CP 2117 207 PRINCIPALE ST<br>EAST FARNHAM, QC  J2K4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200701 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PHILIP G<br>PO BOX 506<br>SHELBURNE, NS  B0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200702 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOWARTH, TRACEY<br>14 DOUGLAS DR<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200703 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAUER, PETER ; FORREST-LAUERS, KIM<br>12626 PEGGYS COVE RD<br>TANTALLON, NS  B3Z2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200704 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LANG, BRIAN ; LANG, JENNIFER<br>3248 GOLF CLUB RD<br>HANNON, ON  L0R1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200705 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AXTMANN, JAMES<br>RR4<br>WALTON, ON  N0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200706 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLINGS, ROB ; COLLINGS, ANNA<br>RRH 3<br>STRATFORD, ON  N5A6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200707 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUNHAM, DUNCAN<br>49 SKOPS CRT<br>NEWTONVILLE, ON  L0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200708 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3688 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OREILLY, ANDREW ; OREILLY, DOREEN 5962 HWY 542 RR1 MINDEMOYA, ON  P0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200709 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NEIL ; ANDERSON, SUSAN 14789 CREDITVIEW RD CHELTENHAM, ON  L7C3G6 CANADA | 01-01139 W.R. GRACE & CO. | z200710 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLOOM, EDWARD R 308 SILLESDALE CRES THUNDER BAY, ON  P7C1S6 CANADA | 01-01139 W.R. GRACE & CO. | z200711 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, VIOLET 35 OAKRIDGE DR TORONTO, ON  M1M2A5 CANADA | 01-01139 W.R. GRACE & CO. | z200712 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DOROSH, BRENDA BOX 343 NIPIGON, ON  P0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z200713 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DEITZ, BRIAN 63 JACQUELINE ST LONDON, ON  N5Z3P8 CANADA | 01-01139 W.R. GRACE & CO. | z200714 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BALTAS, LEONIDAS 437 EATON PARK DR LONDON, ON  N6J1X1 CANADA | 01-01139 W.R. GRACE & CO. | z200715 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, MATTHEW ; HANLEY, JESSICA 216 4TH AVE W BOX 303 KINDERSLEY, SK  S0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200716 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, AUSTIN H BOX 56 FLAXCOMBE, SK  S0L1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200717 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, ALAN ; BAUER, PATRICIA BOX 175 TORRINGTON, AB  T0M2B0 CANADA | 01-01139 W.R. GRACE & CO. | z200718 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUVAGEAU, ERIC 55 MONTROSE AVE POINTE CLAIRE, QC  H9R2S3 CANADA | 01-01139 W.R. GRACE & CO. | z200719 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHOPLAND, GEORGE RR2 CAMROSE, AB  T4V2N1 CANADA | 01-01139 W.R. GRACE & CO. | z200720 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUDETTE, YVON<br>10976 ST JULIEN<br>MONTREAL, QC H1H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200721 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, YVON<br>10976 ST JULIEN<br>MONTREAL, QC H1H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200722 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CUTCLIFFE, BYRON A<br>32 ERIN DR<br>DARTMOUTH, NS B2W2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200723 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILDER, RONALD<br>46 VERNON ST<br>ANGUS, ON L0N1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200724 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ROBERT<br>1633 DES PINS<br>LEMAYNE, QC J4P3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200725 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MICHELE<br>421 BELLEVUE ST<br>PETERBOROUGH, ON K9H5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200726 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, RICHARD<br>368 MAPLEWOOD CRES<br>MILTON, ON L9T2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200727 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FILLION-WIEBE, MONA<br>RL 324 BOX 298<br>MORRIS, MB R0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200728 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BZDEL, PAUL ; BZDEL, BRENDA<br>924 SANDERSON CRES<br>PR ALBERT, SK S6V6L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200729 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SPECHT, GRANT<br>BOX 38<br>EATONIA, SK S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200730 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, WAYNE C<br>3902 53RD ST<br>TABER, AB T1G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200731 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, RICHARD<br>139 ARROWHEAD CRES<br>POINTE CLAIRE, QC H9R3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200732 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3690 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRINCE, LENNY<br>162 3551ST ST CHARLES<br>KIRKLAND, QC  H9H3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200733 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, MILTON S<br>4198 SIMCOE COUNTY RD 88 RR1<br>BRADFORD, ON  L3Z2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200734 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, HENRI<br>21 13 RUE OUEST<br>FORESTVILLE , QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200735 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GUTTERIDGE, DANNY R<br>3439 QUEEN ST RR#2<br>CAMLACHIE, ON  N0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200736 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, ROBERT J<br>46 MAPLEWOOD AVE<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200737 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRACKEN, GREG<br>1073 PROGRESSIVE AVE<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200738 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, PATRICIA<br>BOX 901<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200739 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, GRANT<br>9 SNOWBERRY AVE<br>TORONTO, ON  M9N3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200740 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD ; HARRIS, GERALDINE<br>645 TOWNER PARK RD<br>N SAANICH, BC  V8L5L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200741 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, JOHN M<br>PO BOX 122<br>BEAUSEJOUR, MB  R0E0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200742 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RHYMER, JAMES<br>BOX 213<br>ROSENORT, MB  R0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200743 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MAH, JOHNNY ; MAH, RHONDA<br>49 E BEND AVE N<br>HAMILTON, ON  L8L7E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200744 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3691 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLIMMER, ROBERTA ; KLIMMER, RICHARD<br>29979 SILVERDALE AVE<br>MISSION, BC  V4S1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200745 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, PIERRE<br>214 CAMPAGNA<br>VICTORIAVILLE, QC  G6P6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200746 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KRING, DAVID ; KRING, MONA<br>23 WILLOW CR BOX 893<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200747 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KELEMEN, BEVERLEY ; KELEMEN, GREGORY<br>6 SPENCER ST<br>SPENCERVILLE, ON  K0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200748 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TIMOTHY ; WILLIAMS, GLORIA<br>758 EASTBOURNE AVE<br>OTTAWA, ON  K1K0H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200749 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, ZELDA<br>3790 S BLACKBURN RD<br>PRINCE GEORGE, BC  V2N6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200750 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOMAN FARM INC<br>BOX 60<br>RUTHILDA, SK  S0K3S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200751 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KNOX, CAROL ; KNOX, PATRICK<br>122581 GREY RD 5 RR3<br>OWEN SOUND, ON  N4K5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200752 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, PIERRE ; MARCEAU, LINE<br>7160 TREPANIER<br>QUEBEC, QC  G1H6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200753 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCEL, DUBE<br>440 1ST AVE<br>MALARTIC, QC  J0Y1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200754 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200755 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PERLMAN, MITCHELL<br>112 ROUVILLE<br>DOLLARD DES ORMEAUX , QC  H9B2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200756 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3692 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAMATTER, MARY<br>45 LILAC AVE<br>DORVAL, QC  H9S3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200757 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MONDOR, LISE<br>11782 POINCARE<br>MONTREAL, QC  H3L3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200758 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VANDEPOLDER, J A<br>225 MCINTYRE N<br>REGINA, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200759 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, CHARLES<br>40 GALT ST<br>GUELPH, ON  N1H3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200760 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, DIANNE ; KNIHNISKI, RAYMOND<br>1009 TAYLOR ST E<br>SASKATOON, SK  S7H1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200761 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KAREN<br>115 ASHBROOK CT<br>MILTON, ON  L9T2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200762 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| QUACKENBUSH, FREDRICK G<br>1061 WESTERN AVE<br>PETERBOROUGH, ON  K9J5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200763 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PRIVE, MADELEINE<br>2727 LOWER 6 M RD<br>NELSON, BC  V1L6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200764 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, RAY ; HICKS, BRENDA<br>4951 WALNUT ST<br>NIAGARA FALLS, ON  L2G3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200765 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCKEEVER, MATTHEW A<br>71 LINCOLN RD<br>CHATHAM, ON  N7M4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200766 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESFOSSES, JEAN<br>175 DESBIENS<br>TROIS RIVIERES, QC  G8T1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200767 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOMPHRAY, DON<br>BOX 7<br>GARRICK, SK  S0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200768 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 3693 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGORASH, AL<br>58 DOANE RD W<br>HOLLAND LANDING, ON  L9N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200769 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WHENHAM, RICHARD J; WHENHAM, MAUREEN C<br>BOX 2202<br>STONY PLAIN, AB  T7Z1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200770 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, ROXANNE ; HOFFMAN, LUCIEN<br>BOX 67<br>ELK POINT, AB  T0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200771 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESRUISSEAUX, FRANCE<br>28 RUE WINDER<br>SHERBROOKE, QC  J1M1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200772 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GUITARD, GUY<br>12 GOLDIE COURT<br>ROTHESAY, NB  E2E5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200773 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRUCHET, PETER ; CRUCHET, DAWN<br>39 KILTEEVAN<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200774 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POMINVILLE, ALAIN<br>100 MARGARET ST<br>ANGUS, ON  L0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200775 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, GERALD<br>925 GERMAIN MASSICOTTE<br>TROIS RIVIERES, QC  G9A6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200776 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LABRE, MICHEL<br>213 RUE BRIERE<br>ST JEROME, QC  J7Y3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200777 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HAJJ, DAVID<br>17340 HWY 35 RR2<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200778 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, MICHEL<br>10 RUE DESROCHERS EST<br>CHATEAUGUAY, QC  J6J2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200779 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HANNA, RANDAL<br>238 TENNANT CRES<br>SASKATOON, SK  S7H4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200780 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKINSON, WILLIAM ; PARKINSON, JOHN<br>BOX 317<br>VAUXHALL, AB T0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200781 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PRATTE, DONAT W; PRATTE, DIANNE R<br>BOX 1400<br>CAPREOL, ON P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200782 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOOCK, BRIAN ; HOOCK, SUSAN<br>265 HOPE ST N<br>PORT HOPE, ON L1A2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200783 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEONARD<br>2319 HWY 620 PO BOX 185<br>COE HILL, ON K0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200784 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JAMES ; COBURN, JANET<br>65 BEAVER ST<br>NEW CASTLE, ON L1B1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200785 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LOGIE, SHANNON M<br>382 5TH AVE<br>HANOVER, ON N4N2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200786 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JESSIMAN, PETER<br>1001 SHERWIN RD<br>WINNIPEG, MB R3H0T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200787 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CINQ-MARS, MERVIN<br>11312 56 AVE<br>ENDOMTON, AB T6H0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200788 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COATES, CATHERINE<br>15 COWAN ST<br>ORILLIA, ON L3V4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200789 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, RONALD J; GAGNON, KATHRYN A<br>43 FRANKLIN BAY<br>WINNIPEG, MB R3K2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200790 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, BARRY<br>53 RYDBERG ST<br>HUGHENDEN, AB T0B2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200791 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARTMANN, TYSON ; HARTMANN, NATALIE<br>12092 261 ST<br>MAPLE RIDGE, BC V2W2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200792 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 3695 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INGARFIELD, ROBERT<br>1716 PAVENHAM RD<br>COWICHAN BAY, BC  V0R1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200793 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GREENLEES, CORY<br>254 MOSS ST<br>VICTORIA, BC  V0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200794 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RUSH, DENNIS B; RUSH, JOAN L<br>3975 W 11TH AVE<br>VANCOUVER, BC  V6R2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200795 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, ROBERT A<br>37140 GALLEON WAY<br>PENDER ISLAND, BC  V0N2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200796 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, JIM ; ROBINSON, HEIDI<br>46426 STEVENSON RD<br>CHILLIWACK, BC  V2R4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200797 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, MR WAYNE<br>1672 216TH ST<br>LANGLEY, BC  V2Z1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200798 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| NIXON, PEGGY A<br>2108 SHAUGHNESSY HILL<br>KAMLOOPS, BC  V1S1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200799 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KOSSAKOWSKI, MANFRED<br>356 HAYES DR<br>SWIFT CURRENT, SK  S9H4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200800 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, JOHN B<br>704 130 S BRODIE ST<br>THUNDER BAY, ON  P7B6M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200801 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, JEAN-PAUL ; GIGUERE, PAULINE<br>461 50TH E AVE<br>GRAND MERE, QC  G9T5K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200802 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, CLAUDETTE<br>36 MELOCHE<br>STE ANNE DE BELLE, UE  H9X3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200803 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLARD, CHRISTOPHER<br>135 51ST AVE<br>LACHINE, QC  H8T2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200804 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENNIS, CHRIS<br>876 CONNAUGHT AVE<br>MOOSEJAW, SK  S6H4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200805 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUMONT, DIANE ; BISSONNETTE, ANDRE<br>78 JEANNE MANCE<br>LEGARDEUR, QC  J5Z2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200806 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MALO, MICHEL<br>65 AVE PIERRE<br>N DAME DES PRAIRIES, QC  J6E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200807 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| COLBY, ROBERT<br>BOX 553<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200808 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JAMES A<br>10 TORONTO BLVD<br>VANASTRA, ON  N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200809 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| TIMMERMAN, DONALD<br>130 ATHLONE DR<br>WINNIPEG, MB  R3J3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200810 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, JEAN-PAUL<br>195 AVE BEAUREGARD<br>SAINT JEAN SUR RICHELIEU, QC  J2X2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200811 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| Diegel, Patrick<br>20523 LORNE AVE<br>MAPLE RIDGE, BC  V2X1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200812 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| STEINER, RETO<br>919 RIDEAU RD SW<br>CALGARY, AB  T2S0S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200813 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| GARBUTT, JOHN ; RABEY, LINDA<br>242 QUERBES<br>VAUDREUIL DORION, QC  J7V1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200814 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| FENTON, V A<br>31 CRAWFORD ST<br>BROCKVILLE, ON  K6V1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200815 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| FURLONG, JOHN D<br>10 HUDSON BAY AVE<br>KIRKLAND LAKE, ON  P2N2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200816 | 1/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100

*Page 3697 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEV FINANCIAL INC<br>PO BOX 2410 385 S CEDAR AVE<br>100 MILE HOUSE, BC  V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200817 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CREBER, H ERIC<br>49219 CAMP RIVER RD<br>CHILLIWACK, BC  V2P6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200818 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, MICHEL<br>536 DES CEDRES<br>STE SOPHIE, QC  J5J2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200819 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| THORKELSON, PHILIP<br>BOX 464<br>ARBORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200820 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BERTHELETTE, MR CRAIG<br>BOX 766<br>PINE FALLS, MB  R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200821 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| ULMER, JASON<br>101 RAILWAY AVE BOX 146<br>NEUDORF, SK  S0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200822 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BRIZUELA, JUAN J<br>371 LAMOUREUX<br>ST BERNARD MICH, QC  J0H1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200823 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, ROBERT ; CURRIE, FRANCINE<br>2250 NAPOLEON<br>BROSSARD, QC  J4Y2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200824 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| DE JONG, RALPH<br>8166 MUD ST<br>GRASSIE, ON  L0R1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200825 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BEADLE, DEBORAH J<br>981 2ND AVE SE<br>SALMON ARM, BC  V1E4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200826 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, ANDRE<br>6 LAKESIDE AVE<br>POINTE CLAIRE, QC  H9S5G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200827 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JULIEN ; SMITH, SHIRLEY<br>PO BOX 127<br>ENTWISTLE, AB  T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200828 | 1/21/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3698 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHASE, SUMMER<br>BOX 2345<br>LADYSMITH, BC  V9G1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200829 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| GOULET, MAUDE ; LEBER, RONALD<br>173 RUE CADILLAC<br>VAL DOR, QC  J9P2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200830 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| DIAS, MELANIE T<br>16 SANCTBURY PL<br>ETOBICOKE, ON  M9C4M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200831 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| WONG, DARRYL<br>240 ROVERE PL<br>NANAIMO, BC  V5V1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200832 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, KATHY<br>6566 JACK PINE CRESCENT<br>GREELY , N   4P 1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200833 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ROOME, JAMES N<br>PO BOX 539<br>DUNCAN, BC  V9L3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200834 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ROOME, JAMES N<br>PO BOX 539<br>DUNCAN, BC  V9L3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200835 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ROOME, JAMES N<br>PO BOX 539<br>DUNCAN, BC  V9L3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200836 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOLLISON, HAL<br>BOX 187<br>CHOICELAND, SK  S0J0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200837 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUNDLI, CATHY<br>12130 101A AVE<br>SURREY, BC  V3V2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200838 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HILTON, GREGORY ; HILTON, PATRICIA<br>799 MONCTON AVE<br>WINNIPEG, MB  R2K1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200839 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, ED<br>181 ALBORO ST<br>HEADINGLEY, MB  R4J1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200840 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRENIER, REYNALD H<br>835 AVE S N<br>SASKATOON, SK  S7L3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200841 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LEMON, J ROSS<br>184 BASE LINE RD E<br>LONDON, ON  N6C2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200842 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOURGOIN, LEOPOLD<br>215 ROUTE DE LANSE AU PERSIL<br>RIVIERE DU LOUP, QC  G5R5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200843 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JEAN<br>391 SALABERRY NORD<br>CHATEAUGUAY, QC  J6J4L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200844 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUC, NESTERENKO<br>3230 BUTTE AUX RENARDS<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200845 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SCHANOWSKI, DARRELL D<br>BOX 64<br>SPRUCE HOME, SK  S0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200846 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| NEIMA-DROVER, NADINE M L<br>15 INGOVILLE ST<br>SYDNEY, NS  B1S2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200847 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, GEORGE ; WILLIAMS, DARLENE<br>1110 MALLARD DR<br>ROCANVILLE, SK  S0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200848 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, STEPHEN<br>BOX 555<br>WATROUS, SK  S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200849 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, PAUL J<br>9 BROCK CRES<br>KAPUSKASING, ON  P5N2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200850 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JUSTIN<br>1816 ALEXANDRA ST<br>REGINA, SK  S4T4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200851 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, E J<br>PO BOX 457<br>PLAMONDON, AB  T0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200852 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOFFDT, MARGARET<br>2740 RT 329<br>STE AGATHE DES MONTS, QC  J8C2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200853 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HAWRYSH, MICHAEL<br>2195 GARVEN RD<br>EAST ST PAUL, MB  R2E0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200854 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUKAS, MS ECENITH<br>2517 MONTVUE AVE<br>ABBOTSFORD, BC  V2S3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200855 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HUSKINS, ROBERT<br>28 BIRCH AVE<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200856 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| POSNIKOFF, JOHN<br>3271 CEDAR HILL RD<br>VICTORIA, BC  V8P3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200857 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, GRAHAM ; POIRIER, ZITA<br>1 PLYMOUTH ST<br>HALIFAX, NS  B3M2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200858 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, ROBERTA ; COURTNEY, HAROLD<br>BOX 4<br>GOODEVE, SK  S0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200859 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, BARRY J<br>BOX 1030<br>FAIRVIEW, AB  T0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200860 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PIDLUZNY, LAWRENCE<br>PO BOX 464<br>ELK POINT, AB  T0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200861 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| KENYON, TRENT ; KENYON, PATRICIA<br>PO BOX 1964<br>HIGH PRAIRIE, AB  T0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200862 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DOIRON, LOUIS<br>110 ST LOUIS<br>ATHOLVILLE, NB  E3N4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200863 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LINDSETH, WADE<br>BOX 97<br>DAYSLAND A, TA  T0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200864 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNRAU, TIM<br>716 BERESFORD AVE<br>WINNIPEG, MB  R3L1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200865 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COWLING, STEVEN ; COWLING, MARGARET<br>218 DOWNEY ST PO BOX 674<br>STRASBOURG, SK  S0G4V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200866 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| REA, LEE ; REA, ROBERT<br>2739 LAKEVIEW AVE<br>REGINA, SK  S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200867 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, MARTIN<br>79 ROBINSON CRES<br>REGINA, SK  S4R3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200868 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, W ROBERT ; NOBLE, ALDEEN<br>309 112TH ST W<br>SASKATOON, SK  S7N1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200869 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| FRAZAO, DINIS M<br>8624 156TH ST<br>SURREY, BC  V3S3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200870 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MONROE, KENNETH ; MONROE, IRENE<br>1011 AMPHION ST<br>VICTORIA, BC  V8S4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200871 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PULICE, MR LUIGI ; PULICE, MRS SILVANA<br>3225 E 20TH AVE<br>VANCOUVER, BC  V5M2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200872 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MANSUETO, PASQUALE<br>3550 E 23RD AVE<br>VANCOUVER, BC  V5R1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200873 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| VAN OTTERLOO, JOHN<br>BOX 222 418 3RD AVE E<br>OYEN, AB  T0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200874 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| KIEFL, GEORGE<br>556 PARKER<br>GATINEAU, QC  J9H4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200875 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, ROBERT L<br>15 BROOKDALE AVE<br>CORNWALL, ON  K6J4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200876 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALIBERTE, GUY ; THIUIERGE, GINETTE 65 61ST E AVE ST EWSTACHE, QC  J7P3M9 CANADA | 01-01139 W.R. GRACE & CO. | z200877 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HREHORKA, JOHN 3886 W 3RD AVE VANCOUVER, BC  V6R1M4 CANADA | 01-01139 W.R. GRACE & CO. | z200878 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, CATHERINE 2971 FONTARABIE STE URS, LE  J0K3M0 CANADA | 01-01139 W.R. GRACE & CO. | z200879 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, CHANTAL ; HAMELIN, PASCAL 227 DE LA PROMENADE VAL DOR, QC  J9P0C3 CANADA | 01-01139 W.R. GRACE & CO. | z200880 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PURDIE, ROYSTON ; PURDIE, FRANCES 4 MICHAEL CRES PETAWAWA, ON  K8H2L6 CANADA | 01-01139 W.R. GRACE & CO. | z200881 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| REID, CINDA PO BOX 170 BALFOUR, BC  V0G1C0 CANADA | 01-01139 W.R. GRACE & CO. | z200882 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MEL 2144A HWY 3A NELSON, BC  V1L6K5 CANADA | 01-01139 W.R. GRACE & CO. | z200883 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DUBROY, PHILIP ; DUBROY, SHARLA BOX 876 ASHCROFT, BC  V0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200884 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BAYES, SUSAN D PO BOX 294 ASHCROFT, BC  V0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200885 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, JOAN L; HUNTER, WILLIAM B PO BOX 61 LUMBY, BC  V0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z200886 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, SHAWN G 288 VAN HORNE ST PENTICTON, BC  V2A4K4 CANADA | 01-01139 W.R. GRACE & CO. | z200887 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, SIMON 3803 W KING BOWARD AVE VANCOUVER, BC  V6S1M9 CANADA | 01-01139 W.R. GRACE & CO. | z200888 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANYARD, SUE ; BANYARD, GARY<br>BOX 74<br>DEROCHE, BC V0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200889 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PARROTT, DEB<br>33679 GRACE AVE<br>ABBOTSFORD, BC V4X1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200890 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ROSAMOND W H E<br>BOX 522<br>CRESTON, BC V0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200891 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARK<br>100 3RD ST SE<br>SALMON ARM, BC V1E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200892 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBLUE, DENNIS E<br>BOX 21033<br>PRINCE ALBERT, SK S6V8A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200893 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HALLDORSON, FRED ; HALLDORSON, HEIDI<br>6533 WALKER AVE<br>BURNABY, BC V5E3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200894 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| POOLEY, BRIAN<br>3793 FRENCH RD<br>QUESNEL, BC V2J6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200895 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MASSULLO, DEBORAH L<br>828 SCOTT ST<br>NEW WESTMINSTER, BC V3L4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200896 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HOUGHTON, SYDNIE L<br>1937 WHYTE AVE<br>VANCOUVER, BC V6J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200897 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, ERIC<br>806 OBSERVATORY ST<br>NELSON, BC V1L4Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200898 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, RONALD<br>159 3RD RUE EST<br>LA SARRE, QC J9Z2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200899 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MANAIGRE, MRS ROBERTA<br>RR #6<br>THUNDER BAY, ON P7C5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200900 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANKENMAN, KENT<br>45678 PERTH RD 178 RR1<br>GOWANSTOWN, ON  N0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200901 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MAYO, CLIFFORD H<br>3596 ELGIN RD<br>PUTNAM, ON  N0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200902 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHORST, JACOB<br>4097 HENDERSON HWY<br>WINNIPEG, MB  R2E1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200903 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOUZAS, ANTHONY ; MOUZAS, RUTH<br>230 GRACE RD<br>TECUMSEH, ON  N8N2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200904 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HANNUS, BRUCE<br>13 BRENTWOOD RD<br>GRIMSBY, ON  L3M3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200905 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ABBOTT, CLARENCE<br>470 PINE ST<br>SAULT STE MARIE, ON  P6B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200906 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, STACEY<br>PO BOX 137<br>BRANT, AB  T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200907 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, GARTH B<br>34 BUTTERCUP BAY<br>BRANDON, MB  R7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200908 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, MICHELLE<br>101 CH DES GUIDES<br>RIPON, QC  J0V1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200909 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, LUC<br>2235 PAUL SAUVE<br>ST HYACINTHE, QC  J2T1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200910 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ZINKHOFER, WILHELM M<br>42 ROYAL RIDGE HILL NW<br>CALGARY, AB  T3G4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200911 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SILVER, ALISSA<br>14340 MEADOWVALE<br>PIERREFONDS, QC  H9H1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200912 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLAR, MARK<br>BOX 357<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200913 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOWDEN, JAMES ; BOWDEN, JANICE<br>150 7TH CONCESSION E RR1<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200914 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WOODBECK, GARY<br>31 KNIGHT ST<br>THUNDER BAY, ON  P7A5M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200915 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COTNAM, KENNY D<br>39 FRONTENAC CR BOX 39<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200916 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DOKIS, MARK B<br>1059 WISEMAN CRES<br>OTTAWA, ON  K1V8J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200917 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| RODNEY, GORDON ; RODNEY, ELAINE<br>BOX 10 SITE 7 RR1<br>WYNNDEZ, BC  V0B2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200918 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK, ERIC S<br>11359 OKANAGAN CENTRE RD E<br>LAKE COUNTRY, BC  V4V1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200919 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| GINGERICK, DOUGLAS<br>6706 LARCH CRT SW<br>CALGARY, AB  T3E6E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200920 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| CARSCADDEN, WINSTON R; CARSCADDEN, MARGARET J<br>74 PRINCE GEORGE DR<br>TORONTO, ON  M9A1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200921 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, PAUL<br>9122 128TH AVE<br>PEACE RIVER, AB  T8S1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200922 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| WOROTNIAK, MICHAEL<br>BOX 76<br>BROWNLEE, SK  S0H0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200923 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, MARGARET<br>231 ELGIN ST W<br>ARNPRIOR, ON  K7S1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200924 | 1/23/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed　　　　　　　　　　　　　　　*This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on March 07, 2011 by BMC Group　　　　　　**www.bmcgroup.com**　　　　　　*Page 3706 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROWLANDSON, GLENN<br>90 HARLAND CRES<br>ADAX, ON  L1S1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200925 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| ROBSON, JOHN A<br>765 PARKDALE ST<br>WINNIPEG, MB  R2Y0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200926 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| VITULLI, PASQUALE<br>6120 LANGUEDOC<br>MONTREAL, QC  H1M3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200927 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| JOHNSON, KENNETH W<br>522 CULVER CRES<br>SUDBURY, ON  P3E4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200928 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| DEMONTIGNY, JAMES ; DEMONTIGNY, DIANA<br>123 MEMORIAL AVE N PO BOX 241<br>RUSSELL, MB  R0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200929 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| FORCIER, LUC<br>107 PRINCIPALE ST<br>YAMASKA, QC  J0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200930 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| DESAULNIERS, GILLES<br>3035 LADOIE<br>TROIS RIVIERES, QC  G8Z3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200931 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| GANTHIER, REAL<br>138 HILLSIDE<br>OTTERBURN PARK, QC  J3H1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200932 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| HERVIEUX, FERDINAND<br>70 BENOIT<br>LAVALTRIE, QC  J5T2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200933 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| ECCLESTONE, PETER<br>19052 CENTRE ST<br>MT ALBERT, ON  L0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200934 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| GROULX, PASCALE<br>457 POTIER<br>ST COLOMBAN, QC  J5K2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200935 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| JAGER, WARREN<br>9807 COLDSTREAM CREEK RD<br>COLDSTREAM, BC  V1B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200936 | 1/26/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com                    Page 3707 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHER, CLAUDE ; DEMARS, DENIS<br>151 NORMANDIE<br>ST FELIX DE VALOIS, QC  J0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200937 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WICHERS, CANDICE ; WICHERS, STUART<br>BOX 3341<br>SPRUCE GROVE, AB  T7X3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200938 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KRAVJANSKI, TIM ; KRAVJANSKI, LISA<br>930 KINGS AVE<br>W VANCOUVER, BC  V7T2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200939 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CHAMP, DONALD H<br>5 AMORO DR<br>ETOBICOKE, ON  M9W4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200940 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RUST, PAUL ; RUST, PATRICIA<br>19579 5TH AVE<br>SURREY, BC  V3S9R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200941 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FEENSTRA, JOANNE<br>3270 SUGDEN AVE<br>ARMSTRONG, BC  V0E1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200942 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCK, JOHN<br>965 PARKHILL AVE<br>BURLINGTON, ON  L7T1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200943 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, EDWARD ; FOWLER, JOANNE ; FOWLER, KAYLIEGH<br>22 BEL AYR AVE<br>DARTMOUTH, NS  B2W2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200944 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, RICHARD<br>2722 PAGE RD<br>ORLEANS, ON  K1W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200945 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRON, HAROLD<br>#65 WINCHESTER AVE<br>SPRUCE GROVE, AB  T7X1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200946 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PHILIBERT, DAVID<br>63 FOREST AVE<br>ST THOMAS, ON  N5R2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200947 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEVEY, BLAINE<br>18 ELIZABETH DR<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200948 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 3708 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALMER, CHRIS ; MCFADDEN, KATHRYN<br>4712 EAST RD<br>PORT STANLEY, ON  N5L1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200949 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DE VOLPI, DAVID<br>1552 POINTE AUX ROCHES<br>ST SAUVEUR, QC  J0R1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200950 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORENCY, MOLLY<br>PO BOX 355<br>BLAIRMORE, AB  T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200951 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, PIERRE<br>104 ST LAURENT<br>DESCHAMBAULT, QC  G0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200952 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNEVIN, ETHEL<br>27 TEAL AVE<br>THOMPSON, MB  R8N0Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200953 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, GASTON<br>1661 RUE LOUIS DE FRANCE<br>TROIS RIVIERES, QC  G8W2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200954 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, AL<br>108 TALMAGE AVE<br>RICHMOND HILL, ON  L4C3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200955 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LILLY, JAMES H<br>363 SPRUCE ST<br>OAKVILLE, ON  L6J2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200956 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| STEEPER, GLEN<br>RR#8 35648 GRAND BEND RD<br>PARKHILL, ON  N0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200957 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MARILYN<br>33582 DEWDNEY TRUNK RD<br>MISSION, BC  V2V6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200958 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, PETER ; DUFRESNE, JENNIFER<br>36 BENNETT BLVD<br>SAULT STE MARIE, ON  P6A4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200959 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TOPP, IRVINE<br>1302 RIVER RD RR2<br>CAYUGA, ON  N0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200960 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3709 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDOUGALL, JAMES ; MCDOUGALL, HELEN<br>250 ERIE AVE<br>BRANTFORD, ON  N3S2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200961 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, ROBERT ; MEUNIER, TERESA<br>49 GLEN PARK RD<br>ST CATHARINES, ON  L2N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200962 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, BRUCE<br>28 PRINCE ST<br>KITCHENER, ON  N2K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200963 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, LYN A<br>48 BAY LEA DR<br>TRENTON, ON  K8V5P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200964 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RIVERIN, ROGER<br>56 JEANNETTE<br>LEMOYNE, QC  J4R2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200965 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PEEVER, VICTORIA<br>504 CTY RD 8<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200966 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JOHN E<br>655 GARDENA DR<br>COQUITLAM, BC  V3J3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200967 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| Kirkham, Byron<br>3025 NOEL DR<br>BURNABY, BC  V3J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200968 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, ERIN<br>1681 157TH ST<br>SURREY, BC  V4A4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200969 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, GUY<br>557 10TH AVE<br>LAVAL, QC  H7N4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200970 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, OWEN R<br>447 11TH AVE E<br>PRINCE RUPERT, BC  V8J2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200971 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, GEOFFREY<br>53 MARKET ST<br>GEORGETOWN, ON  L7G3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200972 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLEAN, MICHAEL 79 ADOLPHUS ST ST ANDREWS, NB  E5B1T2 CANADA | 01-01139 W.R. GRACE & CO. | z200973 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, MARYSE 106 PLACE FONTAINEBLEAU SAINT LAMBERT, QC  J4S1X6 CANADA | 01-01139 W.R. GRACE & CO. | z200974 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HASELDINE, PHILIP ; HASELDINE, KAREN PO BOX 1711 LAKE COWICHAN, BC  V0R2G0 CANADA | 01-01139 W.R. GRACE & CO. | z200975 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVID ; MCDONALD, FLORENCE BOX 771 VANDERHOOF, BC  V0J3A0 CANADA | 01-01139 W.R. GRACE & CO. | z200976 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| 1247917 ALBERTA LTD RR3 SITE 12 BOX 28 OLDS, AB  T4H1P4 CANADA | 01-01139 W.R. GRACE & CO. | z200977 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRISSARD, TIM 717 GUY ST CORNWALL, ON  K6H4W2 CANADA | 01-01139 W.R. GRACE & CO. | z200978 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT, WAYNE ; DAIGNEAULT, BRENDA 28500 KING RD ABBOTSFORD, BC  V4X1A8 CANADA | 01-01139 W.R. GRACE & CO. | z200979 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RALKO, BILL 6921 JASPER ST POWELL RIVER, BC  V8A1N4 CANADA | 01-01139 W.R. GRACE & CO. | z200980 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, LARRY ; FRANCIS, DEBORAH 4434 9TH AVE PORT ALBERNI, BC  V9Y4V5 CANADA | 01-01139 W.R. GRACE & CO. | z200981 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, DENIS 100 DES MERISIERS SHAWINIGAN, QC  G9R1S2 CANADA | 01-01139 W.R. GRACE & CO. | z200982 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| AIRD, JACQUES 9883 GEORGES BARIL MONTREAL, QC  H2C2M7 CANADA | 01-01139 W.R. GRACE & CO. | z200983 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JEKYLL, FRANK 1610 CHEMIN DU LAC SAINT LOUIS LERY, QC  J6N1B3 CANADA | 01-01139 W.R. GRACE & CO. | z200984 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3711 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACKBURN, LISA M<br>30 SHERRI LN<br>BEAVERBANK, NS  B4G1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200985 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, NORMAND<br>1246 ST FRANBOTS<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200986 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT A<br>763 PALING RD<br>BURLINGTON, ON  L7R3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200987 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SERRADOR, ANDREA ; SERRADOR, PEDRO<br>1659 SUNNYCOVE DR<br>MISSISSAUGA, ON  L4X1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200988 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, WALLACE B; MACKAY, PATRICIA J<br>2258 MATHERS AVE<br>W VANCOUVER, BC  V7V2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200989 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELIVEAU, ERIC<br>6530 28TH AVE<br>MONTREAL, QC  H1T3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200990 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAZEL, PAUL A<br>428 SABREVOIS<br>LONGUEUIL, QC  J4L3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200991 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GARTNER, PIUS P<br>2251 GREENFIELD AVE<br>KAMLOOPS, BC  V2B4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200992 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MUCHNICK, MIKE ; MUCHNICK, JULIE<br>PO BOX 1009<br>THORNTON, ON  L0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200993 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, LOUISE O<br>317 WITNEY AVE S<br>STOON, SK  S7M3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200994 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KREPAKEVICH, GENE<br>4 MOSSFIELD PL<br>YORKTON, SK  S322R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200995 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DOON, REJEAN<br>90 NOBLE<br>SHEFFORD, QC  J2M1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200996 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARANT, AUDREY<br>690 RG 7 NORD<br>ST EPH, EM  G0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200997 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SEEDHOUSE, THOMAS<br>1164 PAINT LAKE RD RR1<br>BAYSVILLE, ON  P0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200998 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ALAIN<br>370 MERRY NORD<br>MAGOS, QC  J1X2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200999 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, TERESA<br>4513 27TH AVE<br>VERNON, BC  V1T6L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201000 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, BRUCE<br>188 GARDENIAS ST<br>CHATEAUQUAY, QC  J6J1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201001 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, ESTELLE ; LAFRENIERE, YVON<br>1000 RICHELIEU<br>BELOEIL, QC  J3G4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201002 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FINLEY, IAN<br>424 MCKENZIE AVE<br>LONDON, ON  N6C1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201003 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, HENRY ; PARSONS, JUDY<br>2 WOOD ST PO BOX 138<br>MAITLAND, ON  K0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201004 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BEAL, MR R<br>61 FRANKLIN ST<br>BRANTFORD, ON  N3R1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201005 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MICHEL<br>10 AV 101E<br>SAINT JEROME, QC  J7Y1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201006 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| NORDBY, LEN ; NORDBY, CAROL<br>349 W 28 ST<br>NORTH VANCOUVER, BC  V7N2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201007 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JOHN H JOHNSON<br>BOX 1406<br>HOUSTON, BC  V0J1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201008 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTIMER, STEPHEN<br>1074 HEWLITT RD RR6<br>BRACEBRIDGE, ON  P1L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201009 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DANEBROCK, YVONNE ; DANEBROCK, HEINZ<br>BOX 8<br>SHILO, MB  R0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201010 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROWSELL, CLINT<br>20 PIERCE AVE<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201011 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNUTT, GRANT<br>BOX 86<br>CRANE VALLEY, SK  S0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201012 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, R ANDREW ; FOWLER, JENNIFER L<br>206 N SEA AVE<br>BURNABY, BC  V5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201013 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SAVILLE, MR DON ; SAVILLE, MRS DEBBIE<br>2981 ISLAND HWY<br>CAMPBELL RIVER, BC  V9W2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201014 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WENDELL<br>19 DROPE ST<br>REGINA, SK  S4R4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201015 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BATES, CAROL<br>7895 SHELLEY TOWNSITE RD<br>PRINCE GEORGE, BC  V2K5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201016 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ROBERT J; PARSONS, JOELINE<br>177 MARGARET ST<br>INGERSOLL, ON  N5C3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201017 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MURCHISON, DON ; MURCHISON, CAROL<br>147 MOORE AVE<br>WINNIPEG, MB  R2M2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201018 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARPELL, ASA<br>RR 2 SHERBROOKE<br>GURP CO, NS  B0J3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201019 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROOK, RICHARD D<br>BOX 2046<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201020 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com        Page 3714 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SARAULT, ROCH<br>1098 CONCESSION ST<br>RUSSELL, ON  K4R1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201021 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FIRST LINE<br>3433 HWY 15<br>KINGSTON, ON  K7L4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201022 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARRISH ST AMAND<br>46 VICTOR ST<br>SUDBURY, ON  P3B3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201023 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MYSKO, EMIL ; MYSKO, CHERYL<br>73 LOGAN CRESCENT E<br>YORKTON, SK  S3N0V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201024 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, PENELOPE<br>712 VICTORIA<br>BAIE DURFE, QC  H9X2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201025 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RUMKE, OLAF<br>PO BOX 92<br>LANCASTER, ON  K0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201026 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FLATT, JAMES I; FLATT, IMA J<br>1101 180 TUXEDO AVE<br>WINNIPEG, MB  R3P2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201027 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FUKUL, FRANK K<br>540 W 65TH AVE<br>VANCOUVER, BC  V6P2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201028 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| STAEHLI, MR RICK<br>51 CO ARN RD<br>PEMBERTON, BC  V0N2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201029 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, BROCK A<br>2146 E 19TH AVE<br>VANCOUVER, BC  V5N2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201030 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MINNI, SCOTT<br>5105 11A AVE<br>DELTA, BC  V4M1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201031 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEE, ANGELA<br>309 SEVENTH AVE<br>NEW WESTMINSTER, BC  V3L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201032 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILTON, PETER W<br>2762 W 33RD AVE<br>VANCOUVER, BC  V6N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201033 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WILMOT, M D<br>1018 W KEITH RD<br>NORTH VANCOUVER, BC  V7P3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201034 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, R A<br>1554 LORI AVE<br>SARNIA, ON  N7S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201035 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, LUC ; OUELLET, CHANTAL<br>10 30TH E AVE<br>EST BLAINVILLE, QC  J7C1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201036 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, HERB<br>13580 SYLVESTER RD<br>MISSION, BC  V2V4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201037 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PINETTE, JOSEPH D; PINETTE, JENNIFER B<br>2344 AGATE RD<br>QUESNEL, BC  V2J4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201038 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HALLIWELL, THOMAS<br>64 MILES RD<br>HAMILTON, ON  L8W1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201039 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| AUMOND, SYLVIO ; AUMOND, NICOLE<br>225 BARNARD ST<br>WILLIAMS LAKE, BC  V2G1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201040 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, EILEEN B<br>PO BOX 246<br>VANANDA, BC  V0N3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201041 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, DOYLE ; CAVE, KARALEE<br>15604 SARGEANT LN<br>SUMMERLAND, BC  V0H1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201042 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRINEVIC, KUETOSLAV ; GRINEVIC, ANNA<br>1059 BELLEVUE<br>LTLE BIZARD, QC  H9C3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201043 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAYOH, JOHN<br>BOX 65<br>BANGOR, SK  S0A0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201044 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3716 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KESSLERING, MICHAEL<br>BOX 36<br>VICEROY, SK  S0H4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201045 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, ALAIN<br>25 BROSSEAU<br>LAPRAIRIE, QC  J5R1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201046 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUIS-CHARLES<br>93 DAHLIA<br>DORVAL, QC  H9S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201047 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, DAN<br>BOX 1515<br>KILLARNEY, MB  R0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201048 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, LAURIE ; GIROUX, JANICE<br>224 ASH DR<br>WEYBURN, SK  S4H0S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201049 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OBRITSCH, DARREN F<br>BOX 780<br>KERROBERT, SK  S0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201050 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, HOWARD<br>162 ELSOM ST<br>MOOSE JAW, SK  S6H4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201051 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OLYNICK, PAUL I<br>162 TRIFUNOU CRES<br>REGINA, SK  S4R7C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201052 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, GUY G<br>3116 RIVER RD<br>VAL CARON, ON  P3N1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201053 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, SUSANNE<br>1031 COLUMBIA ST<br>KAMLOOPS, BC  V2C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201054 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COBB, VICKY ; COBB, ALFRED<br>313 CONKLIN AVE<br>PENTICTON, BC  V2A2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201055 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KNUPP-CROUCHER, NATALIE<br>14 VALLEYVIEW AVE<br>HOLLAND LANDING, ON  L9N1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201056 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROWELL, DERRICK P<br>500 CENTREVILLE SOUTHSIDE RD<br>CLARKS HARBOUR, NS  B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201057 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECERF, RHONDA-JOANNE<br>4532 48 ST<br>SYLVAN LAKE, AB  T4S1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201058 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, DONNA<br>28 ERIN DR<br>DARTMOUTH, NS  B2W2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201059 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GAVIN, NORALEE<br>31 LAKEVIEW DR RR4<br>CORNWALL, PE  C0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201060 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HUANG, BRIAN CHIH WEI<br>8171 OSGOODE DR<br>RICHMOND, BC  V7A4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201061 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| APPLEYARD HOUSE LTD<br>1404 CHARLOTTE CRES<br>ANMORE, BC  V3H4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201062 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCK, EDWARD G<br>4550 REID ST<br>VANCOUVER, BC  V5R3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201063 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, MR BRENT ; MACINTYRE, MRS LISA<br>54 CHANONHOUSE DR<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201064 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HENRISSAN, BOBBY<br>31 FIR ST PO BOX 325<br>ORAPING, ON  P0M2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201065 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, DAVID E<br>BOX 2680<br>KENORA, ON  P9N3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201066 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, STEPHEN<br>176 S BENTINCK ST<br>SYDNEY, NS  B1P1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201067 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCCLUSKEY, BONNIE M<br>51 GARY CR<br>ARNPRIOR, ON  K7S2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201068 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VICK, DIANE ; VICK, KENTON 105 113TH ST W SASKATOON, SK  S7N1V8 CANADA | 01-01139 W.R. GRACE & CO. | z201069 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMM, MS JANICE 167 E 24TH ST HAMILTON, ON  L8V2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z201070 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MILOT, DIANE 183 DES ALPES LAVAL, QC  H7G3V4 CANADA | 01-01139 W.R. GRACE & CO. | z201071 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HADIKIN, VERONICA R; DESCHARREAUX, GINETTE 1752 EDMONTON ST PRINCE GEORGE, BC  V2M1X4 CANADA | 01-01139 W.R. GRACE & CO. | z201072 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCILDOON, KEN ; MCILDOON, JOANNE BOX 141 OKANAGAN FALLS, BC  V0H1R0 CANADA | 01-01139 W.R. GRACE & CO. | z201073 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WALCHUK, LEON BOX 160 MELVILLE, SK  S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z201074 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OTTEN, MARK ; OTTEN, JANE 839 KEN DICK RD RR2 DOUGLAS, ON  K0J1S0 CANADA | 01-01139 W.R. GRACE & CO. | z201075 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ANGEL, RUTH H 19 58TH ST S WASAGA BCH, ON  L9Z1W6 CANADA | 01-01139 W.R. GRACE & CO. | z201076 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, RHONDA 4274 MARIE VICTORIN VARENNES, QC  J3X1P7 CANADA | 01-01139 W.R. GRACE & CO. | z201077 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, LYNE ; GRAVE, BEATRICE 7991 RUE DE MARSEILLE MONTREAL, QC  H1L1P1 CANADA | 01-01139 W.R. GRACE & CO. | z201078 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, JACQUES 6365 2ND E AVE MONTREAL, QC  H1Y2Z3 CANADA | 01-01139 W.R. GRACE & CO. | z201079 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TAILLON, DAVID 291 ELIZABETH ST DEUX MONTAGNES, QC  J7R3T1 CANADA | 01-01139 W.R. GRACE & CO. | z201080 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SINGER, JOHN<br>105 ROY AVE<br>DORVAL, QC  H9S3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201081 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, PASCAL<br>9 LA FONTAINE<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201082 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ALIX, GISELE<br>125 MOONEY<br>COWANSVILLE, QC  J2K3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201083 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUFTS, TIM ; TUFTS, FRANCES<br>8075 MAYNARD RD<br>ORONO, ON  L0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201084 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SAWYER, RUSSELL<br>PO BOX 32<br>LORING, ON  P0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201085 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOSCH, KARL J<br>862 LIVERPOOL RD<br>PICKERING, ON  L1W1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201086 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITING, JOEL ; WHITING, DONNA<br>4249 ABERFELDYLINE<br>OILSPRINGS, ON  N0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201087 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MR TREVOR ; PARKER, MRS CHRISTY<br>RR1 1580 YORK RD<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201088 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SHULL, ALICE<br>16403 87TH ST<br>OSYOOS, BC  V0H1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201089 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAM, DELORES<br>2061 CARLSON CANYON RD<br>QUESNEL, BC  V2J6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201090 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH-FLAMLAND, BRENDA<br>BOX 656<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201091 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WATZKE, ADRIAN M<br>7904 142ND ST NW<br>EDMONTON, AB  T5R0L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201092 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 3720 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGSTROM, RON 238 ADOLPH WAY SASKATOON, SK  S7N3J7 CANADA | 01-01139 W.R. GRACE & CO. | z201093 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MUSKETA, MARIO 286 FOX ST PENETANGUISHENE, ON  L9M1E9 CANADA | 01-01139 W.R. GRACE & CO. | z201094 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WENBORNE, DEAN 51 WHITE PINE LN RR1 ALBAN, ON  P0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z201095 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, LORNE 2616 26A ST SW CALGARY, AB  T3E2C7 CANADA | 01-01139 W.R. GRACE & CO. | z201096 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, RICHARD ; BOUCHARD, TAMAR 447 CAMBRIDGE ST SE MEDICINE HAT, AB  T1A0T1 CANADA | 01-01139 W.R. GRACE & CO. | z201097 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCHSCHERER, ROZA 231 DAWE ST NEW WESTMINSTER, BC  V3M5N1 CANADA | 01-01139 W.R. GRACE & CO. | z201098 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KELVIN BOX 844 12 ALEXANDER AVE PINAWA, MB  R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201099 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ELMORE, ROBERT 2867 W 45TH AVE VANCOUVER, BC  V6N3L4 CANADA | 01-01139 W.R. GRACE & CO. | z201100 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, PAUL E 717 10TH AVE WAINRIGHT, AB  T9W1B8 CANADA | 01-01139 W.R. GRACE & CO. | z201101 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LIGHT, DAVID S PO BOX 485 PINAWA, MB  R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201102 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LOO, DESMOND ; LOO, EMMA 6262 GRANVILLE ST VANCOUVER, BC  V6M3E4 CANADA | 01-01139 W.R. GRACE & CO. | z201103 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARBICHT, DOUGLAS 240 STORMONT RD VICTORIA, BC  V9B1P6 CANADA | 01-01139 W.R. GRACE & CO. | z201104 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 3721 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENHOLM, CHANTAL<br>931 BYNG PL<br>WINNIPEG, MB  R3T0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201105 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KAMPEN, DEBORAH K<br>248 ALMONT AVE<br>NEW GLASGOW, NS  B2H3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201106 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHAEL J<br>75 HILLCREST DR<br>SYDNEY, NS  B1R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201107 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, GUY L<br>BOX 1543<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201108 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAKELA, GERRY ; MAKELA, DARLENE<br>5 GROVE AVE<br>ST CATHARINES, ON  L2P1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201109 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMBLY, GORDON<br>91 AVONDALE PL<br>BEACONSFIELD, QC  H9W5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201110 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MARZITELLI, ANTONIO<br>465 85TH AVE<br>LAVAL, QC  H7W2Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201111 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MAURICE<br>385 RTE MARCIL<br>STE CLOTILDE CO CHAT, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201112 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZAN, STEVE<br>195 FOURTH AVE<br>OTTAWA, ON  K1S2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201113 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ANDREE-CAROLINE ; MERCURE, PIERRE<br>206 BOUL STE ROSE EST<br>LAVAL, QC  H7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201114 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, PATRICK J<br>30 EARHART ST<br>GANDER, NL  A1V1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201115 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, RICHARD<br>1581 GRANT<br>LONGUEUIL, QC  J4J3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201116 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 3722 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERVAIS, JEAN-LOUIS<br>1041 15TH E AVE<br>GRAND MERE, QC  G9T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201117 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, ANDRE<br>9315 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC  G8Y4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201118 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, DANIELLE<br>323 16TH E AVE<br>DEUX MONTAGNES, QC  J7R3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201119 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, GILLES ; FILIATRAULT, NICOLE<br>280 EUGENE<br>LAVAL, QC  H7P2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201120 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, RUSSELL ; BROOKS, EILEEN<br>31017 GUNN AVE<br>MISSION, BC  V4S1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201121 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BARFETT, CRAIG ; BARFETT, ROBIN<br>43684 LOUGHEED HWY<br>LAKE ERROCK, BC  V0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201122 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, DAVE<br>1810 DUBLIN ST<br>NEW WESTMINSTER, BC  V3M3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201123 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, GEORGINA<br>3305 9TH AVE<br>CASTLEGAR, BC  V1N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201124 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, WAYNE ; ROBINSON, CHRIS<br>283 OWEN RD<br>GIBSONS, BC  V0N1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201125 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MANKELOW, EDWARD ; MANKELOW, PEGGY<br>2531 HOWE RD<br>CHEMAINUS, BC  V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201126 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, HAROLD ; BARNES, SHIRLEY<br>BOX 683 1800 BROUGHTON BLVD<br>PORT MCNEILL, BC  V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201127 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| Mulder, Donna<br>6440 PARKCREST DR<br>BURNABY, BC  V5B2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201128 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRAKE, JANN PO BOX 146 10250 S SHORE RD HONEYMOON BAY, BC  V0R1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z201129 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FRANCIS P 3983 NEW WATERFORD HWY NEW VICTORIA, NS  B1H5C5 CANADA | 01-01139 W.R. GRACE & CO. | z201130 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| Smith, Dennis C 168 MILL ST RICHMOND HILL, ON  L4C4B2 CANADA | 01-01139 W.R. GRACE & CO. | z201131 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LUKE, LANCE 206 OTTAWA ST N KITCHENER, ON  N2H3L1 CANADA | 01-01139 W.R. GRACE & CO. | z201132 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HASSARD, MURRAY 4333 LAKESHORE RD BURLINGTON, ON  L7M1A9 CANADA | 01-01139 W.R. GRACE & CO. | z201133 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FREYNET, LUCILE ; FREYNET, YOLANDE 584 AULNEAU ST WINNIPEG, MB  R2H2V4 | 01-01139 W.R. GRACE & CO. | z201134 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORDUE, TRACY A 1084 SPRINGDALE PK RD BRACEBRIDGE, ON  P1L1W9 CANADA | 01-01139 W.R. GRACE & CO. | z201135 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KINNONEN, CRAIG 1018 MOXAM LANDING RD RR#2 LIVELY, ON  P3Y1H9 CANADA | 01-01139 W.R. GRACE & CO. | z201136 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, HUGH J; BEATON, EILEEN BOX 12 PORT HOOD, NS  B0E2W0 CANADA | 01-01139 W.R. GRACE & CO. | z201137 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZINK, RONALD BOX 23 GROUP 160 RR1 VERMETTE, MB  R0G2W0 CANADA | 01-01139 W.R. GRACE & CO. | z201138 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GEORGESCU, NINEL 2615 MANILLE BROSSARD, QC  J4Y1P6 CANADA | 01-01139 W.R. GRACE & CO. | z201139 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAU, RAY ; MAU, JAN 2635 ROSEBERRY AVE VICTORIA, BC  V8R3T8 CANADA | 01-01139 W.R. GRACE & CO. | z201140 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTABROOKS, DAVID ; ESTABROOKS, ANGELA<br>SITE 5B BOX 2B COMP 6<br>DAPP, AB  T0G0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201141 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BILLIE, BRUCE ; BILLIE, SUSAN<br>272 IVY PL<br>COMOX, BC  V9M1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201142 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OFSTIE, GORDON ; OFSTIE, JOAN<br>BOX 592<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201143 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELL, WILLIAM<br>22 VIEWVILLE ST<br>ANTIGONISH, NS  B2G1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201144 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KITZ, JANET<br>1110 ROCKCLIFFE ST<br>HALIFAX, NS  B3H3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201145 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, HEATHER<br>36 HAMPTON AVE<br>OTTAWA, ON  K1Y0N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201146 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LACOUTURE, PASCAL<br>226 RANG DE LA GRANDE TERRE<br>ST FRANCOIS DU LAC, QC  J0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201147 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, DIANE<br>191 ROUTE 117<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201148 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, RAY<br>RR #3<br>FORT SASKATCHEWAN, AB  T8L2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201149 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ORMISTON, ROBERT<br>BOX 293<br>MAIDSTONE, SK  S0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201150 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| EDGAR, MARY K; EDGAR, JASON<br>3813 59TH AVE CRES<br>RED DEER, AB  T4N4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201151 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BERENDS, BEN ; BERENDS, ANJA<br>10461 FRENCH SETTLEMENT RD<br>MOUNTAIN, ON  K0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201152 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       www.bmcgroup.com<br>888.909.0100       *Page 3725 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADY, PATRICK J<br>111 POOLE ST PO BOX 19<br>FITZROY HARBOUR, ON K0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201153 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, GUY<br>110 LES ERABLES<br>LAVAL, QC H7R1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201154 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, SCOTT ; SHAW, KATHERINE<br>154 REXWAY DR<br>GEORGETOWN, ON L7G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201155 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ATOS, JANE ; ATOS, SHELDON<br>23 3RD CONCESSION RD<br>MALLORYTOWN, ON K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201156 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, ROCK<br>3 RTE 161<br>CLAIR, NB E7A1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201157 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MATTE, LUC<br>105 CHEMIN TOUR DU LAC<br>MONT TREMBLANT, QC J8E2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201158 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| NEUPERT, EMMA<br>6538 CORK ST<br>HALIFAX, NS B3L1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201159 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, RONALD M<br>144 ONTARIO ST<br>BOWMANVILLE, ON L1C2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201160 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, GERALD<br>43 ELIZABETH ST W<br>CREEMORE, ON L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201161 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRINDELL, DAVID ; GRINDELL, DIANA<br>1716 93RD AVE<br>DAWSON CREEK, BC V1G1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201162 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECOCQ, ROBERT F<br>190 SADLER AVE<br>WINNIPEG, MB R2M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201163 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OBRENNAN, LORI J<br>229 VARSITY VIEW DR<br>WINNIPEG, MB R3R0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201164 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEENEY, DAVE<br>30 KINDERSLEY DR<br>FAST ST PAUL, MB  R2E1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201165 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LISOWAY, MICHAEL<br>74 BRIDGECREST DR<br>WINNIPEG, MB  R2C3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201166 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZIEROTH, VINCE ; ZIEROTH, DANA<br>PO BOX 657<br>CARBERRY, MB  R0K0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201167 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ANTONI, RAYMOND ; ANTONI, CLARA<br>1525 39TH ST SE<br>CALGARY, AB  T2A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201168 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAWRYSYN, DENNIS L<br>12 BURTON PL<br>REGINA, SK  S4S2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201169 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FETH, ADAM ; FETH, LOUISE<br>14112 73RD ST<br>EDMONTON, AB  T5C0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201170 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, DAVID R<br>12 BEACHVIEW CRES<br>TORONTO, ON  M4E2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201171 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GARAND, ALAIN<br>12 PLACE LAROCHELLE<br>REPENTIGNY, QC  J6A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201172 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, ALAIN ; THERRIEN, TRACY<br>RR6<br>BRACEBRIDGE, ON  P1L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201173 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, DAVID A<br>149 LONGFIELD CIRCLE<br>ANCASTER, ON  L9U3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201174 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, LINDA ; GRANT, PETER<br>BOX 68<br>ELIE, MB  R0H0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201175 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOEL, DAIN<br>163 RG ST ANTOINE<br>ST SOPHIE DE LEURARD, QC  G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201176 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 3727 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOEL, DAIN<br>163 RG ST ANTOINE<br>ST SOPHIE DE LEURARD, QC  G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201177 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUBREUIL, RENE<br>496 CH DE COATICOOK<br>EAST HEREFORD, QC  J0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201178 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BRIGINSHAW, ERNIE<br>15 FOUR OAKS CRES<br>LONDON, ON  N6J4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201179 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LITTMAN, FRANCES<br>RR1<br>WANHAM ALTA, AB  T0H3P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201180 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, MORGAN<br>602 THE BURY RD RR1<br>LIONS HEAD, ON  N0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201181 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, MR TERENCE<br>9 GENES CRT RR1<br>PARRY SOUND, ON  P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201182 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MCKONE, ROGER D<br>PO BOX 16<br>POUCE COUPE, BC  V0C2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201183 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GAETAN<br>186 ROUTE 113 SUD<br>SENNETERRE, QC  J0Y2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201184 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, ARTHUR N<br>25 EDGE WOOD PO BOX 2<br>BASS RIVER, NS  B0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201185 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARSICO, FRANK ; MARSICO, CINDY<br>275 SHERWOOD DR<br>KAMLOOPS, BC  V2B4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201186 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HOWLING, RUTH<br>2311 SANDHILLS RD<br>BADEN, ON  N3A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201187 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, ELSIE<br>11570 DES VIOLETTES<br>MONTREAL, QC  H1G4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201188 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed                      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                www.bmcgroup.com<br>888.909.0100                *Page 3728 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGSIGNOL, GILLES<br>147 RUE CHADANEL<br>SOREL TRACY, QC  J3P4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201189 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, ANNE-MARIE<br>699 BOUL DES MILLES ILES<br>LAVAL, QC  H7J1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201190 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CAIRD, NANCY N<br>1122 107TH ST<br>N BATTLEFORD, SK  S9A1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201191 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAXDAL, JEANNE ; LAXDAL, KEITH<br>180 MCDOUGALL CRES<br>REGINA, SK  S4S5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201192 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| TOFFLEMIRE, JOHN ; TOFFLEMIRE, MARY<br>1579 GORDON ST<br>GUELPH, ON  N1L1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201193 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ARGUIN, DIANE ; VIENNEA, RAYMOND<br>313 RUE PRINCIPALE<br>ST ALPHONSE DE GRANBY, QC  J0E2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201194 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ARGUIN, DIANE ; VIENNEA, RAYMOND<br>313 RUE PRINCIPALE<br>ST ALPHONSE DE GRANBY, QC  J0E2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201195 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, J GUY<br>1917 INDIHN CREEK RD<br>LIMOGES, ON  K0A2MO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201196 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SUUTARI, ARNOLD A<br>51 CEDAR ST PO #52<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201197 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| COOK, BARBARA A<br>1125 STEWART RD<br>GIBSONS, BC  V0N1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201198 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SANDERSON, ALAN<br>56 ROSE AVE<br>WELLAND, ON  L3C2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201199 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| RINALDO, BENIAMINO ; RINALDO, ADELE<br>6 BROFOCO DR<br>BRACEBRIDGE, ON  P1L1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201200 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                              *This claims register is continually subject to audit and update.*
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                    **www.bmcgroup.com**                    *Page 3729 of 4805*
                                                             **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, PATRICIA 1937 CARRICK ST VICTORIA, BC V8R2M3 CANADA | 01-01139 W.R. GRACE & CO. | z201201 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WEINHOFER, ED 11 AINTREE CT HAMILTON, ON L8K4R8 CANADA | 01-01139 W.R. GRACE & CO. | z201202 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| JOLICOEUR, MARCEL 5586 DES MARGUERITES MONTREAL NORD, QC H1G2L5 CANADA | 01-01139 W.R. GRACE & CO. | z201203 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DE WOLF, GAELAN 2706 HERON ST VICTORIA, BC V8R6AZ CANADA | 01-01139 W.R. GRACE & CO. | z201204 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SOO, CHAI H 51 E 21 AVE VANCOUVER, BC V5V1P6 CANADA | 01-01139 W.R. GRACE & CO. | z201205 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CAPPELLI, MICHEL ; PROULX-CAPPELLI, MICHELINE 8000 GARNIER MONTREAL, QC H2E2A8 CANADA | 01-01139 W.R. GRACE & CO. | z201206 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, FRANCOIS ; BOUCHARD, FRANCOISE 27 AMANDA ST PO BOX 349 CONISTON, ON P0M1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201207 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, RUSSELL ; GOSSELIN, CAROLINE 37 AVE MELBOURNE MONT ROYAL, QC H3P1E9 CANADA | 01-01139 W.R. GRACE & CO. | z201208 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WINGER, PHILLIS L D 3437 NORMANDY ST SASKATOON, SK S7M3R1 CANADA | 01-01139 W.R. GRACE & CO. | z201209 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MALENFANT, STEEVE 10 RUE TILLY FERMONT, QC G0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z201210 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, RICHARD ; GRATTON, DENISE 103 LUDLOWE ST ORLEANS, ON K4A5C1 CANADA | 01-01139 W.R. GRACE & CO. | z201211 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SHIRLEY A; PATTERSON, HAROLD R 106 KING ST PO BOX 436 PUGWASH, NS B0K1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201212 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100                          Page 3730 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLOSOWSKI, MR S E<br>835 MILL RIDGE RD<br>ARNPRIOR, ON  K7S3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201213 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, DENNIS<br>1130 NEEBING AVE<br>THUNDER BAY, ON  P7E3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201214 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, BENOIT<br>1102 DES PIVOINES<br>ST REDEMPTEUR, QC  S6K1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201215 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDERSON, BRIAN<br>75 CROSSLEY DR<br>PORT HOPE, ON  L1A3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201216 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, RICHARD<br>142 FABRE<br>VALLEYFIELD, QC  J6S4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201217 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLIGAN, MADELENE J<br>1151 CONC 5<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201218 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| NOGUCHI, SEIGO<br>PO BOX 753<br>GUELPH O,    N1H6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201219 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, SARAH<br>70 CARTIER DR<br>KITCHENER, ON  N2E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201220 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK, ROD<br>602 ST CHARLES BOX 825<br>BELLE RIVER, ON  N0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201221 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HOULIHAN, LEO F<br>1290 CORAL WAY<br>SARNIA, ON  N7V3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201222 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| COULL, BARBARA ; COULL, IAN<br>1754 PASS CREEK RD<br>CASTLEGAR, BC  V1N4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201223 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PACHAL, W H<br>13137 98 A AVE<br>SURREY, BC  V3T1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201224 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 3731 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHAFER, HEIDI<br>1060 RD 133<br>SABREVOIS, QC J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201225 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MCGREEVY, WILLIAM ; MCGREEVY, HELEN<br>RR2 BOX 28 SITE 9<br>LEDUC, AB T9E2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201226 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, VALORIE<br>PO BOX 943<br>TROCHU, AB T0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201227 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARISCHLER, RUDY ; MARISCHLER, FRIEDA<br>BOX 97<br>EARL GREY , K 0G 1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201228 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, MELVIN<br>PO BOX 604<br>NEEPAWA, MB R0J1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201229 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANE, CLAUDE<br>4975 LEMAIRE<br>DRUMMONDVILLE, QC J2E1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201230 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, ANDRE<br>7170 OUIMET<br>VERDUN, QC H4H2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201231 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MERPAW, WILLIAM ; MERPAW, MARGARET<br>120 TEMPERANCE LAKE RD RR 3<br>ATHENS, ON U0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201232 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALASH, JOHN<br>130 BARTHELEMY<br>LONGUEUIL, QC J4J1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201233 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| POLIMENAKOS, BILL<br>20 AMBERWOOD CREST<br>NEPEAN, ON K2E7B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201234 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DESROSIERS, JULIE<br>286 LAVIGUEUR<br>QUEBEC, QC G1R1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201235 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ALLINGHAM, MR GORD ; ALLINGHAM, MRS GORD<br>78A CLEADON DR<br>NEPEAN, ON K2H5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201236 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTEY, RONALD H<br>RR 2 3483 GRANVILLE RD<br>GRANVLE FERRY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201237 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MORSE, CLAIRE<br>645 BUCHANAN RD<br>SOUTH BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201238 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DARLINGTON, STEPHEN<br>88 LOUISA RD<br>WENTWORTH, QC  J8H0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201239 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BOND, MARIELLE ; LAURIN, JEAN<br>432 RUE LAFONTAINE<br>CHATEAUQUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201240 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, LINE ; LAFRENIERE, PIERRE<br>2 RUE FRANC<br>BLAINVILLE, QC  J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201241 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M<br>CP 2117 207 PRINCIPALE ST<br>EAST FARNHAM, QC  J2K4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201242 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAIRE<br>50 65E AVE<br>ST EUSTACHE, QC  J7P3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201243 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALON, MARK ; BALON, TERESA<br>143 BIRCHWOOD CR<br>REGINA, SK  S4S5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201244 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALDWIN, J R<br>BOX 262<br>YORKTON, SK  S3N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201245 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CASSIRAM, ANDRE M<br>30 LAUREL BAY<br>WINNIPEG, MB  R2V2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201246 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMMERSMITH, JODY ; HAMMERSMITH, KRYSTAL<br>117 21ST ST W<br>PRINCE ALBERT, SK  S6V4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201247 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCIA, JORDAN<br>1412 8TH AVE N<br>REGINA, SK  S4R0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201248 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 3733 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENGEL, RICK ; ENGEL, CINDY<br>222 SUMNER CRES<br>SASKATOON, SK  S7L7L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201249 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ROSSONG, GLENN ; ROSSONG, ALANNA<br>3794 MAIN ST<br>WEST ST PAUL, MB  R4A1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201250 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PIKE, DAVID W<br>786 HANEY ST<br>WINNIPEG, MB  R3R0Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201251 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ERWIN, BONITA<br>15 ELAINE PL<br>BROCKVILLE, ON  K6V1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201252 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SWAREN, RONALD A<br>BOX 276<br>ROCHESTER, AB  T0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201253 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| KUTNER, BEN<br>860 DUBERRY ST<br>OTTAWA, ON  K2A3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201254 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERC, ANDRE<br>541 JOLLIET<br>BOUCHERVILLE, QC  J4B2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201255 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, SYLVAIN<br>1502 DE CHAMBLY<br>MONTREAL, QC  H1W3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201256 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BAKKEN, KERRY<br>BOX 134<br>CRAIK, SK  S0G0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201257 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH, JOHN W<br>52 OAKRIDGE DR<br>SCARBOROUGH, ON  M1M2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201258 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, WAYNE<br>1955 BANBURY RD<br>N VANCOUVER, BC  U7G1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201259 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LIBOIRON, JENNIFER<br>RR 3 #11900 COUNTY RD 18<br>WILLIAMSBURG, ON  K0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201260 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3734 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENNIG, TIM ; HUCKLE, SHARON<br>54 SOUTHVIEW AVE<br>BELLEVILLE, ON  K8N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201261 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MRS NINA<br>4329 RAEBURN ST<br>NORTH VANCOUVER, BC  V7G1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201262 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, RONALD<br>93 BAYSHORE DR RR 3<br>BRECHIN, ON  L0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201263 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| STOOSHNOFF, CLAYTON<br>2900 9TH AVE<br>CASTLEGAR, BC  V1N2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201264 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| STRANG, DAVE<br>624 JONES ST<br>QUESNEL, BC  V2J2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201265 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BOER, RICHARD ; BOER, WALTER<br>195 WATER ST N<br>CAMBRIDGE, ON  N1R3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201266 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BASTIEN, DENNIS K; ARSENAULT, VICKY<br>30 BIRCH RD<br>ELLIOT LAKE, ON  P5A2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201267 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, MR L R<br>732 GREENOCKSIDE RD S<br>CHEPSTOW, ON  N0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201268 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GOWLING, ALLISON F<br>2076 MAIN ST N BOX 547<br>JARVIS, ON  N0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201269 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, SHANNON T<br>62 BROOK ST<br>CAMBRIDGE, ON  N1R4C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201270 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, DAN<br>22 PRICE AVE<br>WELLAND, ON  L3C3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201271 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| CHANTLER, IAN L<br>18 HIGHVIEW DR<br>ST THOMAS, ON  N5R5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201272 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCRATE, KIM ; MCCRATE, CHRIS ; MCCRATE, KODIAQUE ; MCCRATE, IRELANDE 190 ELSWORTH AVE LASALLE, ON  N9J1E5 CANADA | 01-01139 W.R. GRACE & CO. | z201273 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, GLENN 752 SPRINGBANK DR LONDON, ON  N6K1A3 CANADA | 01-01139 W.R. GRACE & CO. | z201274 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| NICKS, STUART C 1991 BRANTFORD RD VANESSA, ON  N0E1V0 CANADA | 01-01139 W.R. GRACE & CO. | z201275 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LENOVER, JASON ; LENOVER, DEBORAH 1912 ROBINSON RD OIL SPRINGS, ON  N0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201276 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HENSCHEL, BRETT 1741 92ND AVE DAWSON CREEK, BC  V1G1C6 CANADA | 01-01139 W.R. GRACE & CO. | z201277 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, GAYLENE M 752 GIBBON ST WILLIAMS LAKE, BC  V2G1V5 CANADA | 01-01139 W.R. GRACE & CO. | z201278 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DEL BEAUCHENE, BYRON 3131 30TH AVE S CRANBROOK, BC  V1C6Z5 CANADA | 01-01139 W.R. GRACE & CO. | z201279 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| NECK, WM B; NECK, LINDA 826 SIMCOE ST BRIDGENORTH, ON  K0L1H0 CANADA | 01-01139 W.R. GRACE & CO. | z201280 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| KNEELAND, SHARLEEN 943 4TH ST COURTENAY, BC  V9N1H5 CANADA | 01-01139 W.R. GRACE & CO. | z201281 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TWEMLOW, WILLIAM W 6113 256TH ST ALDERGROVE, BC  V4W1K1 CANADA | 01-01139 W.R. GRACE & CO. | z201282 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, MORRIS 2955 W 38TH AVE VANCOUVER, BC  V6N2X2 CANADA | 01-01139 W.R. GRACE & CO. | z201283 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| FACH, GARY ; FACH, DEBORAH 225 W KING EDWARD AVE VANCOUVER, BC  V5Y2J1 CANADA | 01-01139 W.R. GRACE & CO. | z201284 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAVAGE, ROGER<br>611 SHORE RD<br>LIVERPOOL, NS B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201285 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| CORKE, PHILIP ; CORKE, SARAH J<br>4 PRENTICE CT<br>TORONTO, ON M9P1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201286 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| TITUS, DAVID G<br>PO BOX 1254<br>WESTPORT, NS B0V1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201287 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| ADAMSON, LINDA G; ADAMSON, ROBERT B<br>126 PROSPECT AVE<br>THUNDER BAY, ON P7A5L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201288 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| REID, ANDREW A<br>316 3965 SHELBOURNE ST<br>VICTORIA, BC V8N6J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201289 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| MASSE, JEAN-CLAUDE<br>1259 BOUL LAC ST FRANCOIS<br>PREVOST, QC J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201290 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, ROBERT D; THOMSON, ELVA M<br>26 JAMES ST PO BOX 398<br>WATERDOWN, ON L0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201291 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| COUTURB, DAVID L<br>10504 101ST AVE<br>GRANDE PRAIRIE, AB T8V0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201292 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| HONG, CEWAY<br>2646 MCGILL ST<br>VANCOUVER, BC V5K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201293 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| DAVIS, EARL<br>98 LEMUEL ST BOX 102<br>THAMESVILLE, ON N0P2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201294 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| COWLEY, MS MICHELLE<br>808 FORLEE DR SE<br>CALGARY, AB T2A2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201295 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| GOEMANS, PETER<br>204 CEDAR SHORES DR RR 3<br>HAVELOCK, ON K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201296 | 1/28/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3737 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIDDELL, JIM ; RIDDELL, SUE<br>601 TAURUS DR<br>VICTORIA, BC  V9C4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201297 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TWAITS, D WAYNE<br>PO BOX 171 1272 CHARLIE THOMPSON RD<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201298 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LORIMER, D BRUCE<br>13425 WOODCREST DR<br>SURREY, BC  V4P1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201299 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, SYLVAIN<br>7 RUE ST ONGE<br>ST MATHIAS SURRICHELIEU, QC  J3L6A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201300 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, MARION V<br>PO BOX 3088<br>H, MB  LDT SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201301 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LHEUREUX, PAUL<br>23 LINDSAY DR<br>SASKATOON, SK  S7H3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201302 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HOUSTON, TIMOTHY ; HOUSTON, LORI<br>5510 53RD ST<br>OLDS, AB  T4H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201303 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LAFERRIERE, DENIS<br>52 RUE BROOK<br>GATINEAU, QC  J9H2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201304 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| DAWES, RUTH<br>PO BOX 2127 STATION A<br>NANAIMO, BC  V9R6X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201305 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FELICE, ANTHONY J<br>2094 BLACK FRIARS RD<br>OTTAWA, ON  K2A3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201306 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MICHAEL D<br>BOX 1091<br>PORT ELGIN, ON  N0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201307 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, YVES<br>52 HEBERT<br>STE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201308 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRENNER, MARILYN ; BRENNER, DAVE<br>211 ONTARIO ST<br>GRAND BEND, ON  N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201309 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, ANDREW ; MACFARLANE, ADELE<br>9231 RYAN CRES<br>RICHMOND, BC  V7A2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201310 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ASPELL, DERMOTT<br>6885 CHERRY CREEK RD<br>PORT ALBERNI, BC  V9Y8T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201311 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BOELCKE, CLAUDIA M<br>6439 KING AVE<br>POWELL RIVER, BC  V8A4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201312 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LOOK, KENNETH M<br>845 110TH AVE<br>DAWSON CREEK, BC  V1G2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201313 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| WAKELYN, GORDON<br>2472 269A ST<br>ALDERGROVE, BC  V4W3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201314 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| YIP, HELEN<br>6097 LEIBLY AVE<br>BURNABY, BC  V5E3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201315 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, W R<br>15 IMPERIAL CRES<br>BRANDON, MB  R7B3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201316 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KERBY, JAMES D; KERBY, PATRICIA G<br>1770 AGASSIZ AVE<br>AGASSIZ, BC  V0M1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201317 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KUEHRT, THOMAS ; BROCCOLO, KRISTI<br>PO BOX 1393<br>PICTURE BUTTE, AB  T0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201318 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GERMAINE, DEREK<br>1428 MINTO ST<br>REGINA, SK  S4T5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201319 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HARNISH, WILLIAM D<br>PO BOX 159<br>ST PETERS, NS  B0E3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201320 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSON, GARNET<br>BOX 816<br>WATROUS, SK S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201321 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| DOSTAL, NORMAN F; DOSTAL, TAMMY M<br>RR 2 SITE 19 COMP 46<br>DAWSON CREEK, BC V1G4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201322 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PAULSON, MARION<br>936 ALDER AVE<br>MOOSE JAW, SK S6H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201323 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SOPROVICH, JOHN L; SOPROVICH, MARYBELLE D<br>RR 3 ZILINSKY RD<br>POWELL RIVER, BC V8A5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201324 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| STEVEN, VANGIE<br>357 4TH AVE NW<br>SWIFT CURRENT, SK S9H0V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201325 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAVER, ARRON<br>16935 HWY 7<br>TANGIER, NS B0J3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201326 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| AREL, CHRIS<br>815 ST JOSEPH OUEST<br>DRUMMONDVILLE, QC G0Z1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201327 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HENOCH, BARBARA<br>358 PINE ST<br>NANAIMO, BC V9R2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201328 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, KENNETH L<br>4838 LAMBETH RD<br>CAMPBELL RIVER, BC V9H1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201329 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| DRAPER, DON ; DRAPER, DEL<br>RR1 BOX 16 SITE 3<br>BROOKS, AB T1R1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201330 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| OSTIGUY, RICHARD ; BRASSEUR, JOHANNE<br>340 CHEMIN ROY<br>ST JOACHIM OE SHEFFORD, QC J0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201331 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MARENTETTE, MATTHEW<br>1095 KING LOUIS<br>BELLE RIVER, ON N0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201332 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WITTIG, JIM ; WITTIG, LORI<br>704 HOKA ST<br>WINNIPEG, MB  R2C2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201333 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SKWARUK, EDD<br>10716 136TH AVE NW<br>EDMONTON, AB  T5E1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201334 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| TETTMAN, ESTHA<br>4659 W 8TH AVE<br>VANCOUVER, BC  V6R2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201335 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BURDEN, JACQUELINE M<br>570 LEASIDE AVE<br>VICTORIA, BC  V8Z2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201336 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, MORRIS C<br>10098 276TH ST<br>MAPLE RIDGE, BC  V2W1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201337 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, PATRICIA ; SHAW, DARRYL<br>1419 COMPSTON CRES<br>DELTA, BC  V4L1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201338 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, CHRIS<br>969 TALBOT AVE<br>WINNIPEG, MB  R2L0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201339 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| COPEMAN, GERALD ; COPEMAN, CHRISTINE<br>11375 137TH ST<br>SURREY, BC  V3R3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201340 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, FRANCOIS<br>226 LANOVE<br>REPENTIGNY, QC  V6A1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201341 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HACHE, GINETTE ; LAMARRE, JEAN<br>605 LABONTE ST<br>LONGUEVIL, QC  J4H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201342 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BIRON, YUON<br>11 PERREAULT<br>VALLEYFIELD, QC  J6S3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201343 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, RONALD<br>1215 RUE POIRIER<br>MONT JOLI, QC  G5H3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201344 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 3741 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PILOTE, NOEL<br>535 OUELLETTE<br>LAVEL, QC  H7X1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201345 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HEISUER, WILFRED ; HEISUER, VELMA<br>PO BOX 30<br>TANCOOK ISLAND, NS  B0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201346 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ASSELIN, MARC<br>1835 HOLY CROSS<br>MONTREAL, QC  H4E2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201347 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEWY, JENNIFER<br>10 GLENMORE<br>HAMPSTEAD, QC  H3X3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201348 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CLAYTON W; SMITH, CONSTANCE M<br>2313 EVERGREEN ST<br>TERRACE, BC  V8G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201349 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| VANDEWALLE, DANIEL ; PREVOST, DENISE<br>3342 CH DELA DAME<br>STE JULIENNE, QC  J0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201350 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| COURTLAND, MRS M<br>3902 MORGAN RD<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201351 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| VEZEAU, JEAN-CLAUDE<br>185 SOLANGE CHAPUT ROLLAND<br>MONT ST LILAIRE, QC  J3H0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201352 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, YVON<br>52 CH DU GRAND BERNIER SUD<br>ST JEAN SUR RICHELIEU, QC  J3B4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201353 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEFEVRE, BEVERLY<br>13316 120TH ST<br>EDMONTON, AB  T5E5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201354 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEHRISCH ELCE, JULIAN ; BEHRISCH ELCE, ERIKA<br>30 MONTGOMERY BLVD<br>KINGSTON, ON  K7M3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201355 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SCALIA, EDWARD ; HIGGINS SCALIA, JUDI<br>57A PRINCE ST<br>HUNTINDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201356 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOULAND, GARTH<br>8025 52ND ST<br>TABER, AB  T1G1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201357 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GIESLER, DARLENE<br>699 NEALE LN<br>NELSON, BC  V1L6H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201358 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, ROGER<br>485 RTE 255<br>NORD DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201359 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, WILLIAM A; MCKENZIE, MARIJKE<br>571 CRESCENT RD W<br>QUALICUM BEACH, BC  V9K1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201360 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MELISSA<br>1311 RUE CHALIFOUX<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201361 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| REEKIE, R A; REEKIE, DE<br>23877 ZERON AVE<br>MAPLE RIDGE, BC  V2W1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201362 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| OKEEFE, DONALD G<br>1039 HOLMES ST<br>DUNCAN, BC  V9L2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201363 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, MICHAEL ; MCKINNON, CAROLYN<br>6417 HWY 1 CAMBRIDGE STN<br>KINGS COUNTY, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201364 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, MICHELLE ; MITCHELL, BRIAN<br>4362 VIRGINIA RD<br>PORT ALBERNI, BC  V9Y5V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201365 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ROY, DENIS<br>739 RUE BOILY<br>QUEBEC, QC  G1M2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201366 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MICHAEL A; PARKER, SHARON M<br>PO BOX 129<br>BRIDGETOWN, NS  B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201367 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ELIANNE<br>116 DUBUC<br>ST JEAN SUR RICHELIEU, QC  J2X5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201368 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                                     Page 3743 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SARAY, ANDREW ; SARAY, PATTY<br>485 GATEWAY RD<br>WINNIPEG, MB  R2K2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201369 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MORYTO, NICHOLAS<br>1165 ROCKCLIFFE ST<br>HALIFAX, NS  B3H3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201370 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, LINDA<br>3442 HOGAN<br>MONTREAL, QC  H2K2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201371 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, C<br>2313 EVERGREEN ST<br>TERRACE, BC  V8G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201372 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| RIVET, RICHARD J<br>316 CRESCENT RD W<br>QUALICUM BEACH, BC  V9K1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201373 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HECK, RONALD ; HECK, DARLE<br>SITE 4 BOX 18 RR8<br>CALGARY, AB  T2J2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201374 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PLAMONDON, MELISSA<br>4147 BARCLAY RD<br>CAMPBELL RIVER, BC  V9W4Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201375 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PODLOVSKY, MARIAN<br>404 W ST JAMES RD<br>NORTH VANCOUVER, BC  V7N2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201376 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PATOINE, ROBERT<br>810 RANS SAINT LAURENT<br>SAINTE BEATRIX, QC  J0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201377 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LEA J<br>BOX 2023 RR1<br>CLEARWATER, BC  V0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201378 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| EWASIUK, OLEDA<br>4912 49TH ST<br>LAMONT, AB  T0B2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201379 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ROTH, CURTIS ; ROTH, MARIAN<br>RR 1<br>TOFIELD, AB  T0B4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201380 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLMBERG, RONALD O<br>163 5TH AVE N<br>YORKTON, SK  S3N0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201381 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ARTUSO, ADAMO<br>1459 DENT AVE<br>BURNABY, BC  V5L5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201382 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, GLEN<br>84 ASHGROVE CRES<br>OTTAWA, ON  K2G0T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201383 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MACHNIK, FRANK J<br>BOX 94 HEATHERTON<br>ANTIGONISH CO, NS  B0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201384 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, KENTON M<br>PO BOX 148<br>MIDDLE LAKE, SK  S0K2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201385 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, ROBERT<br>627 ST REGIS<br>ST ISIDORE, QC  J0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201386 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ROBIDOUX, STEVE<br>5895 CHEMIN WALTER DUPONT<br>TROIS RIVIERES, QC  G8Z4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201387 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| JOBIN, M CAROL<br>492 PETIT CAPSA<br>PONT ROUGE, QC  G3H2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201388 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, KEVIN<br>5016 FORREST DR<br>YELLOWKNIFE, NT  X1A2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201389 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KRALL, JOHN S<br>BOX 174<br>NAMPA, AB  T0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201390 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FORD, JAMES E<br>243 SHACKLETON ST<br>DUTTON, ON  N0L1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201391 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, DORIS C<br>PO BOX 628 20 HARRISON AVE<br>SPRINGHILL, NS  B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201392 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOEL, DAVID ; NOEL, MAY<br>BOX 851<br>ST PAUL, AB  T0A3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201393 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| EDEY, BRUCE<br>287 TERRACE LAWN DR<br>NORTH BAY, ON  P1B7P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201394 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MISIURKA, CHESTER ; MISIURKA, HEATHER<br>8878 CHEMAINUS RD<br>CHEMAINUS, BC  V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201395 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MANTLEY, DOREEN<br>937 POCKWOCK RD<br>UPPER HAMMONDS PLAINS, NS  B4B1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201396 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, CLEMENT ; DUVAL, NICOLE<br>130 12TH AVE NORD<br>SHERBROOKE, QC  J1E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201397 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| JILEK, JANET<br>13375 JANE ST<br>KING CITY, ON  L7B1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201398 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, JACQUIE ; WALKER, PAUL<br>12 TREMONT CRES<br>DON MILLS, ON  M3B2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201399 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, IAN ; TESCHKE, SUSAN<br>549 UPPER WELLINGTON ST<br>HAMILTON, ON  L9A3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201400 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, GISELA<br>3457 ASSINIBOINE GRV<br>WINNIPEG, MB  R3K0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201401 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| HAGMAN, MS LOUISE<br>111 CLONARD AVE<br>WINNIPEG, MB  R2M0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201402 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CANN, HOWARD G<br>2666 NESS AVE<br>WINNIPEG, MB  R3J1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201403 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CANN, DONALD L<br>2658 NESS AVE<br>WINNIPEG, MB  B3J1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201404 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUNRO, MRS HELEN<br>PO BOX 10<br>WESTBOURNE, MB  R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201405 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| MUNRO FARMS LTD<br>PO BOX 10<br>WESTBOURNE, MB  R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201406 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| SMITH, DEIDRE<br>1523 ACHABASCA ST W<br>MOOSE JAW, SK  S6H6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201407 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| PELLERIN, MICHEL<br>244 STE ANNE OUEST<br>LAMACHICHE, QC  G0X3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201408 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| KLEIN-SWORMINK, GARY ; KLEIN-SWORMINK, LINDA<br>BOX 155 2677 CTY RD 31<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201409 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| KLEIN-SWORMINK, GARY ; KLEIN-SWORMINK, LINDA<br>BOX 155 2677 CTY RD 31<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201410 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| BURNS, CALEB<br>824 ELIZABETH RD<br>WINNIPEG, MB  R2J1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201411 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| BAGGENSTOS, LLOYD<br>PO BOX 210<br>TURNER VALLEY, AB  T0L2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201412 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| LAMBOO, MICHELLE ; LAMBOO, JEFF<br>620 FLEET AVE<br>WINNIPEG, MB  R3M1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201413 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| COSSETTE, LAURENT<br>4 CHAPLEAU AVE<br>OTTAWA, ON  K1M1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201414 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| ALLARD, MAXIME<br>11 RUE GAETAN<br>MERCIER, QC  J6R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201415 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| HOUGH, WALTER M<br>2045 CHERRY ST<br>ABBOTSFORD, BC  V2S3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201416 | 1/30/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOLFE, MRS DOROTHY A<br>4490 PIPER AVE<br>BURNABY, BC  V5A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201417 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| IRWIN, HAROLD<br>313 MOORGATE ST<br>WINNIPEG, MB  R3S2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201418 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| ARCHAMBAULT, LINA ; ST LAURENT, JOCELYN<br>230 RUE BLAIN<br>LAVAL, QC  H7L1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201419 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| BAKER, DARREN<br>BOX 583<br>THEPAS, MB  R9A1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201420 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| FERGUSON, JOHN<br>BOX 769<br>GLADSTONE, MB  R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201421 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| WORNELL, E BRUCE ; WORNELL, JEAN R<br>170 CEDAR ST<br>NEW GLASGOW, NS  B2H1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201422 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| EDWARDS, LARRY<br>435 ASSINIBOIA ST<br>WEYBURN, SK  S4H0R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201423 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| DE CHAMPLAIN, ANDRE<br>90 AV DU MONT ST BRUNO<br>STE JULIE, QC  J3E3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201424 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| CHABOT, MARTIN<br>99 MONSEIGNEUR<br>VEL MAGOG, QC  J1X3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201425 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| BORDAN, NORMAN ; BORDAN, ZIONA<br>203 LORD SEATON RD<br>TORONTO, ON  M2P1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201426 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| DOWDING, JANICE<br>79 CANLISH RD<br>SCARBOROUGH, ON  M1P1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201427 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| VENA, ROBERT<br>67 PETER ST<br>MARKHAM, ON  L3P2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201428 | 1/30/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3748 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DABARP, IVAN<br>667 NASHVILLE RD<br>KLEINBURG, ON  L0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201429 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MANTION, SYLVIE<br>36 RUE SAINT PATRICK<br>CHATEAUQUAY, QC  J6K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201430 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, LUC<br>444 LAC NOEL<br>ST COLOMBAN, QC  J5K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201431 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| TATARYN, JOHN<br>BOX 1011<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201432 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BOUVIER, LEON N<br>1666 MOFFATT AVE<br>LONDON, ON  N5W1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201433 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL<br>759 CH DE LA POINTE<br>PREISSAC, QC  J0Y2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201434 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CAILLOUETTE, ANDRE<br>2539 ST GEORGES<br>LONGUEVIL, QC  J4K4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201435 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, DORIS<br>17 ALDERWOOD RD<br>WINNIPEG, MB  R2J2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201436 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| PROKOPOWICH, GREG ; PROKOPOWICH, MAIRE<br>305 ELM ST<br>WINNIPEG, MB  R3M3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201437 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| TRALNBERG, MARC<br>BOX 53076<br>EDMONTON, AB  T5N4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201438 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GREG<br>186 ELLISVILLE RD RR 1<br>SEELEYS BAY, ON  K0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201439 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| POCE, KIMBERLY<br>11 MAPLE AVE N<br>MISSISSAUGA, ON  L5H2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201440 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHELLENBERG, JOHN ; SHELLENBERG, JUDITH<br>209 46000 THOMAS RD<br>CHILLIWACK, BC  V2R5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201441 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DODDS, ERIC<br>2144 MACKAY AVE<br>NORTH VANCOUVER, BC  V7P2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201442 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CUBILLOS, SERGIO<br>12314 216 ST<br>MAPLE RIDGE, BC  V2X5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201443 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTE, GISELA ; ANDERSON, NICHOLAS<br>315 SIMPSON ST<br>NEW WESTMINSTER, BC  V3L3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201444 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BEHRENS, GABRIELE<br>5260 CRESCENT DR<br>DELTA, BC  V4K2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201445 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, BRUCE<br>750 PALACE ST E<br>LISTOWEL, ON  N4W2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201446 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DAY, JOHN<br>720 LAYARD ST<br>LONDON, ON  N5Z1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201447 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| UPTON, RICHARD ; UPTON, PAULINE<br>38 EASTBOURNE CR<br>TORONTO, ON  M8V1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201448 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, ROBERT P; LINDSAY, LINDA J<br>18 MAC NAUGHTON RD<br>TORONTO, ON  M4G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201449 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSEPH, NEIFF ; JOSEPH, SUZANNE ; JOSEPH, ALLAN<br>166 PRINCE ST<br>BRIDGEWATER, NS  B4V1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201450 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, EARL R<br>BOX 802<br>PINE FALLS, MB  R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201451 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ERKELENS, BRIAN<br>360 STRATHMILLAN RD<br>WINNIPEG, MB  R3J2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201452 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3750 of 4805
                                                 888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLYTH, COLIN R<br>138 ALBERT ST<br>KINGSTON, ON  K7L3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201453 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, JOHN ; MCKENZIE, SHIRLEY<br>563 HWY 214<br>BELNAN, NS  B2S2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201454 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, BRAD ; RUSSELL, IRENE<br>5406 48TH ST<br>LLOYDMINSTER, AB  T9V0J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201455 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SEVILLA, VICTOR<br>13 SHEARD AVE<br>BRAMPTON, ON  L6Y1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201456 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VUNIC, DAVID<br>1654 ROSS RD<br>NORTH VANCOUVER, BC  V7J1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201457 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, GAETAN<br>891 RUE ST EDOUARD<br>SAINT JUDE, QC  J0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201458 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, TERRY<br>537 COXHEATH RD<br>SYDNEY, NS  B1R1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201459 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HERVIEUX, COLETTE<br>2970 RUE GERVAIS<br>SHERBROOKE, QC  J1K1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201460 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MORTSON, JAMES<br>428 HART ST<br>TIMMINS, ON  P4N6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201461 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACVEAN, PETER ; KYRO, LESLIE<br>180 SHERWOOD AVE<br>LONDON, ON  N6A2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201462 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SOLANKEE, MUKESH<br>32 ELMVIEW ST E<br>WELLAND, ON  L3C4K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201463 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KLEMCHUK, JAMES<br>PO BOX 131<br>STURGIS, SK  S0A4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201464 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEMBERG, IRENE<br>631 EVANS AVE<br>ETOBICOKE, ON  M8W2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201465 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| STENBERG, INGER J<br>BOX 566 79 3RD ST S<br>BEAUSEJOUR, MB  R0E0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201466 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| BORGHESE, CARMEN J<br>70 GRAND BLVD<br>SAULT STE MARIE, ON  P6B4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201467 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| ROLLINS, TERRY C<br>6083 185TH ST<br>SURREY, BC  V3S7P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201468 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| GAGNON, MARIE ; GAGNON, REAL<br>261 YAMASKA ST W<br>FARNHAM, QC  J2N1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201469 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| HOLLINGWORTH, MARK<br>167 RUE MELOCHE<br>VAUDREVIL DORION, QC  J7V8P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201470 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| LEGAULT, MICHEL<br>15 BLANCHE<br>DOLLARD DES ORMEAUX, QC  H9B2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201471 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| DASTOUS, FRANCINE<br>1155 MATTAWA<br>LAVAL, QC  K7P5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201472 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| GINGRAS, JACQUELINE<br>2790 DUQUESNE<br>MONTREAL, QC  M1N2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201473 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| LORRAIN, MARIO ; CHOUTIER, FRANCE<br>1131 ST LOUIS<br>TERREBONNE, QC  J6W1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201474 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| BOURGOUIN, PIERRE<br>3469 BOUL STE ROSE<br>LAVAL, QC  H7P4M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201475 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| COUTURIER, ROGER<br>3176 PROVOST<br>STE MARTHE SUR LE , AC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201476 | 2/2/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group         www.bmcgroup.com
888.909.0100                          Page 3752 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERS, VIBERT ; BLOUIN, DIANE<br>220 CHEMIN DUBLIN<br>SHANNON, QC  G0A4N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201477 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN<br>549 JOLLIET<br>BOUCHERVILLE, QC  J4B2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201478 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HEINSEN, W J; HEINSEN, E R<br>1 SHAMROCK CLOSE<br>RED DEER, AB  T4N0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201479 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOUVIER, DANIEL ; BOUVIER, THERESA<br>BOX 114<br>MEGRONNE, SK  S0H3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201480 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE PAPERLAISE DE STONEHAM QUE<br>119 CHEMIN DE LA RIVIERE<br>STONEHAM, QC  G3C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201481 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, PAM ; GRAY, CHRISTINE<br>14 HALLERAN CRES<br>REGINA, SK  S4R3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201482 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DESSERVETTAZ, YANNICK<br>870 CLEMIN DESLANDES<br>MELBOURNE, QC  J0B2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201483 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, DONALD<br>1509 SHERBROOKE W 86<br>MONTREAL, QC  H3G1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201484 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, DENIS ; JULIEN, MARYSE<br>7 DUBRULE EST<br>VILLE MARIE, QC  J9V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201485 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, MARTIN<br>3821 ASCOT DR<br>VICTORIA, BC  V8P3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201486 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| EEUWES, JASON<br>560 JUDAH ST<br>VICTORIA, BC  V8Z2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201487 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, CLIFFORD W<br>BOX 1162<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201488 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3753 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEAD, NEALE 12938 OYAMA RD OYAMA, BC  V4V2A7 CANADA | 01-01139 W.R. GRACE & CO. | z201489 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| RAUTANEN, PAULA K 1452 S SHORE RD SUDBURY, ON  P3G1L3 CANADA | 01-01139 W.R. GRACE & CO. | z201490 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| AURICCHIO, FRANK 181 S MILL ST PO BOX 904 RIDGEWAY, ON  L0S1N0 CANADA | 01-01139 W.R. GRACE & CO. | z201491 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT 681 COLINET ST COQUITLAM, BC  V3J4X5 CANADA | 01-01139 W.R. GRACE & CO. | z201492 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BODE, RAY 10131 WILLIAMS RD RICHMOND, BC  V7A1H5 CANADA | 01-01139 W.R. GRACE & CO. | z201493 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| FOULGER, RICK 4664 CARLSON RD NELSON, BC  V1L6X3 CANADA | 01-01139 W.R. GRACE & CO. | z201494 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GORSKI, RYAN 1980 MORRISSEY ST MERRITT, BC  V1K1L5 CANADA | 01-01139 W.R. GRACE & CO. | z201495 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, RAYMOND G PO BOX 1171 HEARST, ON  P0L1N0 CANADA | 01-01139 W.R. GRACE & CO. | z201496 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID 633 RANG VALMONT ROUYN NORANDA, QC  J9Y1P2 CANADA | 01-01139 W.R. GRACE & CO. | z201497 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, RICHARD ; CASAUANT, HELENE 256 REMEMBRANCE ROSEMERE, QC  J7A2L2 CANADA | 01-01139 W.R. GRACE & CO. | z201498 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CREECH, MICHAEL 2034 SAUNDERSON DR OTTAWA, ON  K1G2E6 CANADA | 01-01139 W.R. GRACE & CO. | z201499 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VACNON, PATRICK ; MCDUFF, VICKY 84 JEANNE DARC GRANBY, QC  J2G4H8 CANADA | 01-01139 W.R. GRACE & CO. | z201500 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3754 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SARGEANT, LAURI<br>RR#2<br>CAMROSE, AB  T4V2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201501 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| EDGE, DOROTHY M<br>BOX 307<br>COCHRANE, AB  T4C1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201502 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| BOWMAN, STEWART<br>BOX 6211<br>PEACE RIVER, AB  T8S1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201503 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| KOE, MR FREDERICK E<br>5626 50A AVE<br>YELLOWKNIFE, NT  X1A1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201504 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| VATH, CHARLES<br>15772 106A AVE<br>EDMONTON, AB  T5P0X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201505 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| WHEELER, GARY ; WHEELER, ARLENE<br>503 28 ST S<br>LETHBRIDGE, AB  T1J3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201506 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| PIGOTT, BERNIE ; PIGOTT, BARBARA J<br>207 32 AVE NW<br>CALGARY, AB  T2M2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201507 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| BYRNES, MERLE<br>BOX 26<br>RICHLEA, SK  S0L2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201508 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| BAKER, GERALD ; BAKER, LORRI<br>BOX 397 1548 ADELAIDE ST<br>CROFTON, BC  V0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201509 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| PALESCH, MR GOTTFRIED<br>2675 CHARLES GARNIER<br>LAVAL, QC  H7E2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201510 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| RAMER, NATHAN<br>PO BOX 622<br>DUCHESS, AB  T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201511 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| CRAIG, MICHAEL S<br>14185 GROSVENOR RD<br>SURREY, BC  V3R5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201512 | 2/2/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUDEL, YVES ; DUBOIS, DIANE<br>8622 MENARD<br>MIRABEL, QC  J7N2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201513 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KOLDYK, KEVIN ; KOLDYK, EMILY<br>BOX 165 23 TALBOT ST E<br>MACGREGOR, MB  R0H0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201514 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VOS, RITA<br>3550 RITTENHOUSE RD<br>VINELAND, ON  L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201515 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WILLOTT, LARRY ; WILLOTT, ELIZABETH<br>33 ONEIL CRES<br>TRENTON, ON  K8U5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201516 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACSPURREN, THOMAS B; MACSPURREN, ELIZABETH D<br>272 BIRCH ST N<br>TIMMINS, ON  P4N6E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201517 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, CHRISTIANE<br>272 MONTEE VACHON<br>BROWNSBURG CHATHAM, QC  J8G2K2 | 01-01139<br>W.R. GRACE & CO. | z201518 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAKULA, EDWARD R<br>311 ASH ST<br>SUDBURY, ON  P3C1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201519 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| RATCLIFFE, LES<br>3535 TOMKEN RD<br>MISSISSAUGA, ON  L4Y2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201520 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HARPER, JOHN A; HARPER, SUSANNE A<br>#90 HWY 97B NE<br>SALMON ARM, BC  V1E1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201521 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, PETER<br>PO BOX 438<br>WABAMUN, AB  T0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201522 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KOSHELANYK, TERRI L<br>10 PARKTON PL<br>ST ANDREWS, MB  R1A2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201523 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LABOSSIERE, EDMOND ; LABOSSIERE, AIMEE<br>BOX 41<br>ST PIERRE JOLYS, MB  R0A1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201524 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUDEL, GERALD ; TRUDEL, JANINE<br>100 ST JAMES ST<br>ALBERTVILLE, SK  S0J0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201525 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DEARING, NAHANNI MAE<br>BOX 1558<br>BIGGAR, SK  S0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201526 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ROY, REJEAN<br>PO BOX 1145<br>GERALDTON, ON  P0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201527 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DRAPEAU, KENNETH R A<br>BOX 91<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201528 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TENNENT, CAM<br>519 5TH ST E<br>SASKATOON, SK  S7H1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201529 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURCIER, J NOEL<br>138 BL ST JOSEPH<br>CHATEAUGUAY, QC  J6K3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201530 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WALL, JAMES W; WALL, WESLEY F<br>6485 NORWEST BAY RD<br>SECHELT, BC  V0N3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201531 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, GEORGE T<br>1008 95TH AVE<br>DAWSON CREEK, BC  V1G1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201532 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KREY, KARL<br>BOX 40<br>BURTON, BC  V0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201533 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LORD, JAMES<br>1079 FINLAYSON<br>VICTORIA, BC  V8T2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201534 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HOMER, RICK ; HOMER, MARY<br>655 GRIFFITHS ST<br>VICTORIA, BC  V9A3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201535 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PHILIPOW, PETER J; PHILIPOW, DOLORES<br>1027 MADELEINE ST<br>SUDBURY, ON  P3A3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201536 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3757 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, RICHARD<br>156 TRAHAN<br>ST JEAN SUR RICHEL, EU  J3B3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201537 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEGALKA, BART<br>5917 173B ST<br>SURREY, BC  V3S4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201538 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CROCKER, LORETTA ; FROOK, TOM<br>1719 RTE 217 RR1<br>TIVERTON, NS  B0V1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201539 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HIERMAN, DANIEL ; HIERMAN, JELENA<br>298 BELL ST<br>MILTON, ON  L9T2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201540 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORDIGNON, FRANK ; BORDIGNON, JOANNE ; BORDIGNON, PALMIRA<br>219 BOYNE ST<br>NEW WESTMINSTER, BC  V3M5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201541 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN-MARIE<br>492 SURPRENANT<br>DRUMMONDVILLE, QC  J2C4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201542 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LANDREVILLE, HUGO ; SAWAI, YOKO<br>4470 KENSINGTON<br>MONTREAL, QC  H4B2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201543 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, LUCE<br>620 CHEMIN ST PIE<br>ST ADELPHE, QC  G0X2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201544 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MUISE, MRS ELIZABETH<br>17 HOLMES HILL PO BOX 123<br>HARTSPORT, NS  B0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201545 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| POSCHNER, HELENA<br>577 UNION AVE E<br>WINNIPEG, MB  R2L1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201546 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| AARON, SUSAN G<br>47 SPRUCEHILL RD<br>TORONTO, ON  M4F3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201547 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, EARL<br>98 LEMUEL ST BOX 102<br>THAMESVILLE, ON  N0P2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201548 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACASSE, SUZANNE<br>5620 ROCKDALE RD PO BOX 51<br>VARS, ON  K0A3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201549 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NANTEL, RICHARD<br>111 BL DU BON PASTEUR<br>LAVAL DES RAPIDES LAVAL, QC  H7N3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201550 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAGNOTTARO, PAOLO<br>8207 14TH AVE<br>BURNABY, BC  V3N2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201551 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTER, DAVID ; MCCARTER, JANICE<br>511 HIBISCUS AVE<br>LONDON, ON  N6H3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201552 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NEILSON, MURRAY ; NEILSON, LAURA<br>901 MISSION RD<br>VERNON, BC  V1H1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201553 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BRUBACHER, ROGER N<br>133 OSCAR ST<br>HANMER, ON  P3P1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201554 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAOLETTI, QUINTO ; PAOLETTI, WANDA<br>12 DUNNING DR PO BOX 1<br>COBALT, ON  P0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201555 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WALTON, CHARLOTTE<br>307 BYRON ST N<br>WHITBY, ON  L1N4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201556 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, NATALIE<br>597 RUPERT AVE<br>STOUFFVILLE, ON  L4A1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201557 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD L<br>1811 ATHELSTAN RD<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201558 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, ROBERT<br>873 BELLEPEARCHE PL<br>WINDSOR, ON  N8S3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201559 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MAECKELBURG, HORST ; MAECKELBURG, UTA<br>2155 KLO RD<br>KELOWNA, BC  V1W2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201560 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 3759 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NUTE, REMI D<br>861 COLUMBIA ST<br>KAMLOOPS, BC  V2C2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201561 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAF, RICHARD P<br>BOX 255<br>DEWINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201562 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, DOUGLAS<br>48 STONE GATE RD<br>DUNSFORD, ON  K0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201563 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| STARK, EDWIN F<br>517 COMERFORD ST<br>VICTORIA, BC  V9A6K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201564 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JOHN<br>3520 ISLAND HWY S<br>COURTENAY, BC  V9N9T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201565 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MICHELE A<br>2136 LARK CR<br>NANAIMO, BC  V9S5J8 | 01-01139<br>W.R. GRACE & CO. | z201566 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, F W L<br>753 CHESTNUT ST<br>QUALICUM, BC  V9K2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201567 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HOY, PAUL ; HOY, AMBER<br>5358 POLLARD LINE RR 1<br>MERLIN, ON  N0P1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201568 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GILMORE, TONY<br>130 CARLTON ST STE 609<br>TORONTO, ON  M5A4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201569 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WYVILLE, PATTI<br>PO BOX 132 4 ADAMSON ST<br>NORVAL, ON  L0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201570 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, SHAWN ; BROWN, TANYA<br>45791 BRITTON AVE<br>CHILLIWACK, BC  V2R1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201571 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WUNDERLICH, RICHARD<br>3510 LAKESHORE RD NE<br>SALMON ARM, BC  V1E3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201572 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARNIER, JAMES A 3595 CHURCH ST WINDSOR, ON N9E1V7 CANADA | 01-01139 W.R. GRACE & CO. | z201573 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SIMS, SANDRA J ; ELLIOTT, DORIS E 7878 GARFIELD DR DELTA, BC V4C7J4 CANADA | 01-01139 W.R. GRACE & CO. | z201574 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BLIDOOK, KENNETH ; BLIDOOK, GAIL RR2 S14 C9 OLIVER, BC V0H1T0 CANADA | 01-01139 W.R. GRACE & CO. | z201575 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BARRINGTON, PETER ; BARRINGTON, HOSHIKO 636 ADLER AVE COQUITLAM, BC V3J2T6 CANADA | 01-01139 W.R. GRACE & CO. | z201576 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NIEMI, KEVIN BOX 685 TROCHU, AB T0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z201577 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, GISELE 2809 TERRESSE BEAUCAURS LONGUEUIL, QC J4M1L2 CANADA | 01-01139 W.R. GRACE & CO. | z201578 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN ; SMITH, HELEN 28 CODROY AVE DARTMOUTH, NS B2W3R2 CANADA | 01-01139 W.R. GRACE & CO. | z201579 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOSSE, ROSAIRE 104 CAROLE ROUGEMONT, QC J0L1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201580 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, GINETTE ; ARSENAULT, DANIEL 1840 AVE FOREST DORVAL, QC H9S1V2 CANADA | 01-01139 W.R. GRACE & CO. | z201581 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MUDDE, JACK ; MUDDE, MARY 3939 GUEST RD INNISFIL, ON L9S2T2 CANADA | 01-01139 W.R. GRACE & CO. | z201582 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BARBEAU, BRUCE ; BARBEAU, JANE 129 PARKVIEW HILL CRES TORONTO, ON M4B1R6 CANADA | 01-01139 W.R. GRACE & CO. | z201583 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT 43 HILL ST FLIN FLON, MB R8A1H8 CANADA | 01-01139 W.R. GRACE & CO. | z201584 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRYSON, SCOTT<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201585 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, CHERIE ; MCLEAN, ROBERT J; MCLEAN, JONATHAN<br>4909 OLD W SAANICH RD<br>VICTORIA, BC  V9E2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201586 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, LANE<br>6868 SUTHERLAND AVE<br>POWELL RIVER, BC  V8A4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201587 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TIERNEY, GLEN J<br>5605 LANARK ST<br>VANCOUVER, BC  V5P2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201588 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, JENNIFER<br>1515 WESTALL AVE<br>VICTORIA, BC  V8T2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201589 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUSEJOUR, BENOIT<br>4 BEST<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201590 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAUGHTON, WALTER R<br>1520 GLADSTONE AVE<br>VICTORIA, BC  V8R1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201591 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, GLEN<br>45 MIDDLE BENCH RD S<br>PENTICTON, BC  V2A8S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201592 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SEMPLE, BENNETT R<br>105 2313 GOTTINGEN ST<br>HALIFAX, NS  B3K3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201593 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHENG, SHING-ON<br>354 GUILDWOOD PKY<br>SCARBOROUGH, ON  M1E1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201594 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, MRS LUCILLE M<br>504 GILLIS POINT RD<br>GILLIS POINT, NS  B2C1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201595 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KIRK<br>177 2ND ST<br>DUNCAN, BC  V9L1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201596 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3762 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESJARDINS, JULIE 102 CRES DEUX MONTAGNES, QC J7R4C4 CANADA | 01-01139 W.R. GRACE & CO. | z201597 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, HECTOR 4 BOULAY ST GATINEAU, QC J8Y4W7 CANADA | 01-01139 W.R. GRACE & CO. | z201598 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GARANT, HELENE 872 RUE ROCHETTE QUEBEC, QC G1V2S7 CANADA | 01-01139 W.R. GRACE & CO. | z201599 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PEIRSON, MICHAEL ; PEIRSON, SANDYSASHA 570 BANNING ST WINNIPEG, MB R3G2G1 CANADA | 01-01139 W.R. GRACE & CO. | z201600 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, ROGER 82 4TH RUE E AMOS, QC J9T1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z201601 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, MR GREG ; CORBETT, MRS ANDREA 540 MAPLEHURST AVE OAKVILLE, ON L6L4Z1 CANADA | 01-01139 W.R. GRACE & CO. | z201602 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC ; LAVERGNE, MONIQUE 990 46TH AVE E LACHINE, QC H8T2N6 CANADA | 01-01139 W.R. GRACE & CO. | z201603 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| COURT, ANDY 120 HADRIAN DR TORONTO, ON M9W1V4 CANADA | 01-01139 W.R. GRACE & CO. | z201604 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BLOCK, B ; BLOCK, E PO BOX 180 JANSEN, SK S0K2B0 CANADA | 01-01139 W.R. GRACE & CO. | z201605 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MICHELON, DANIEL 3167 STEELES AVE W MILTON, ON L9T2V4 CANADA | 01-01139 W.R. GRACE & CO. | z201606 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GROVES, GORDON ; GROVES, DIANE 10 GREEN VALLEY BAY WINNIPEG, MB R2K3R8 CANADA | 01-01139 W.R. GRACE & CO. | z201607 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PENZILIUS, GUNTHER RR1 LIBAU, MB R0E1C0 CANADA | 01-01139 W.R. GRACE & CO. | z201608 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUTTORMSON, BRIAN S 297 GLENWOODS DR KESWICK, ON L4P2X1 CANADA | 01-01139 W.R. GRACE & CO. | z201609 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRUYERE, ANDRE 1986 CH DE NICE LAVAL, QC H7S1G6 CANADA | 01-01139 W.R. GRACE & CO. | z201610 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FRANCESCONE, ORVELL ; FRANCESCONE, GLADYS 13 FIRST RD #8 RR4 BOX 4681 TRENTON, ON K8V5P7 CANADA | 01-01139 W.R. GRACE & CO. | z201611 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| RIPA, ROGER 780 LAKEVIEW RD FORT ERIE, ON L2A5W4 CANADA | 01-01139 W.R. GRACE & CO. | z201612 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, MICHEL 332 ST LAURENT TROIS RIVIERE, QC G8T6G7 CANADA | 01-01139 W.R. GRACE & CO. | z201613 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RENE ; LEWIS, LISE 973 CH BORD DE LEAU SAINT SULPICE, QC J5W4K4 CANADA | 01-01139 W.R. GRACE & CO. | z201614 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, CHARLES ; FLEMING, ANN C 1967 ABBOTT ST KELOWNA, BC V1Y1B8 CANADA | 01-01139 W.R. GRACE & CO. | z201615 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY, BARRY J 336 MACDONNELL ST KINGSTON, ON K7L4C7 CANADA | 01-01139 W.R. GRACE & CO. | z201616 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, THOMAS 358 THORBURN RD ST JOHNS, NL A1B4R1 CANADA | 01-01139 W.R. GRACE & CO. | z201617 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN EDEN, GERARD ; DUMONT, FRANCINE 618 DES ERABLES NEUVILLE, QC G0A2R0 CANADA | 01-01139 W.R. GRACE & CO. | z201618 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MAURICE 14 DALENCON GATENEAU, QC J8T4N6 CANADA | 01-01139 W.R. GRACE & CO. | z201619 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HENWOOD, SANDRA ; HENWOOD, RON 539 SHARRON BAY WINNIPEG, MB R2G0H8 CANADA | 01-01139 W.R. GRACE & CO. | z201620 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3764 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIVYER, M JOAN<br>662 HOLT ST<br>KAMLOOPS, BC  V2B5G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201621 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEVERMAN-FIKE, LINDA ; FIKE, CHRIS<br>1204 ELM ST<br>WHITEHORSE, YT  Y1A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201622 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DOREY, DONALD<br>3635 LOWER BRANCH RD<br>STANLEY SECTION, NS  B0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201623 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| NOWRY, MR LARRY<br>241 LAKESIDE DR<br>NORTH BAY, ON  P1A3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201624 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| KINGSBURY, ROBERT<br>49 INGOVILLE ST<br>SYDNEY, NS  B1S2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201625 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-LUC<br>33 HUARD ST<br>SOREL TRACY, QC  J3P5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201626 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201627 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201628 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TOMYN, GLENN<br>1530 GRACE ST<br>MOOSE JAW, SK  S6H3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201629 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ROSHER, WILLIAM<br>41 WEST RD<br>KINDERSLEY, SK  S0C1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201630 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ARCHIE<br>11 DANDURAND<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201631 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, ERIC<br>1315 SPRING BANK AVE<br>LONDON, ON  N6K1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201632 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEDARD, DIANE ; COURTEMANCHE, PIERRE<br>275 DE LA CROIX<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201633 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| ROBINSON, LARRY ; SNALL, BARBARA<br>685 WRIGHT CRES<br>DORVAL, QC  H9P2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201634 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| FORCIER, JEAN-PAUL<br>310 TOURIGNY<br>TROIS RIVIERES, QC  G9A3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201635 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| ST HILAIRE, LOTTY<br>4290 MERRITT RD<br>BEAMSVILLE, ON  L0R1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201636 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| HARNOIS, STEVEN<br>835 CARRE HOTTE<br>STE THERESE, QC  J7E2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201637 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| CHURCHILL, ROBERT<br>RR 5<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201638 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| TREMBLAY, LEO<br>BOX 68<br>COURVAL, SK  S0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201639 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| DUSSAULT, MARC<br>11070 ST<br>ALPHONSE, QC  G2A2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201640 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| TURGEON, LEONTINE R<br>1691 DES VERONIQUEC<br>ST LAZARE, QC  J7T2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201641 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| GAGNE, ARTEL<br>822 DALLAIRE<br>THETFORD MINES, QC  G6H1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201642 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| GAGNON, MICHEL<br>25 AVE RENAUD CP 195<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201643 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| TURNER, CRAIG M<br>40 LEONARD AVE<br>OTTAWA, ON  K1S4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201644 | 2/3/2009 | UNKNOWN  [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEILHACK, KARL ; KEILHACK, MAGDA 50 LADNER DR TORONTO, ON M2J3Z7 CANADA | 01-01139 W.R. GRACE & CO. | z201645 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHAPUT, M DENIS ; CHERIVARD, MLL ISABELLE 498 ST THOMAS JOLIETTE, QC J6E3R2 CANADA | 01-01139 W.R. GRACE & CO. | z201646 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DONALD K 459 GERMAN SCHOOL RD RR 21 PARIS, ON N3L3E1 CANADA | 01-01139 W.R. GRACE & CO. | z201647 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, JACQUES ; LABBE-CHARRON, MIRELLE 108 CHEMIN DU GOLF FARNHAM, QC J2N2P9 CANADA | 01-01139 W.R. GRACE & CO. | z201648 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, MADELEINE 3457 SARSFIELD RD PO BOX 203 SARSFIELD, ON K0A3E0 CANADA | 01-01139 W.R. GRACE & CO. | z201649 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRIGHT, ROBERT ; BRIGHT, ANGELA 116 CHATSON DR DENBIGH O,   0H 1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201650 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, LUC 81 RUE ONESIME GATINEAU, QC J8T2J3 CANADA | 01-01139 W.R. GRACE & CO. | z201651 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PREVOST, HENRI 24 RUE SAINT IGNACE LEVIS, QC G6V1X9 CANADA | 01-01139 W.R. GRACE & CO. | z201652 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PRUDHOMME, RICHARD 81 RUE MAURICE BEAUDOIN GATINEAU, QC J8P2J9 CANADA | 01-01139 W.R. GRACE & CO. | z201653 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, RICHARD 1750 MARTIN VILLE ST HUBERT, QC J3Y4R3 CANADA | 01-01139 W.R. GRACE & CO. | z201654 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FIRUS, DEBORAH E 529 7TH ST E SASKATOON, SK S7H0X6 CANADA | 01-01139 W.R. GRACE & CO. | z201655 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GUILBAULT, ANNIE 1044 RUE CARTIER LONGUEUIL, QC J4K4C5 CANADA | 01-01139 W.R. GRACE & CO. | z201656 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3767 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUSSATO, GIOVANNI G<br>3753 MEARES DR<br>PORT ALBERNI, BC  V9Y5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201657 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAGUE, YVES<br>851 PRINCIPALE<br>ST DOMINIQUE, QC  J0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201658 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, JANET E<br>82 TAYLOR AVE<br>KIRKLAND LAKE, ON  P2N2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201659 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WURTZ, GERALD<br>SE 20 36 11 W 2ND<br>KELNINGTON S,    0A 1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201660 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CARON, NORMAND<br>362 RUE DE LA GARE<br>ST FAUSTIN LAC CARRE, QC  J0T1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201661 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LOFTUS, V GARY ; LOFTUS, MARY JANE ; LOFTUS, LORI JANE ; LOFTUS, JAMES G<br>1149 MESA CRES<br>MISSISSAUGA, ON  L5H4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201662 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, PIERRE ; BRAZEAU, LYNA<br>9 LARTIGUE RUE S<br>VILLE MARIE, QC  J9V1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201663 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TERRIO, BERNIE<br>5 REMBEC DR<br>NEW MINRS, NS  B4N4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201664 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| AVONHURST COOP<br>BOX 1<br>AVONHURST, SK  S0G0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201665 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, CAROLE<br>2673 RUE DE CHATHAM<br>LONGUEUIL, QC  J4L2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201666 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BALLANCE, MR DARCY ; BALLANCE, MRS BRENDA<br>29 ST ANDREWS RD<br>ST ANDREWS, MB  R1A2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201667 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| STURTZ, RANDY<br>BOX 184<br>WILLOW BUNCH, SK  S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201668 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3768 of 4805
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWNLEE, NORMAN ; BROWNLEE, NELSIE<br>BOX 102<br>LESTOCK, SK  S0A2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201669 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WEICH, BRYAN G<br>BOX 352<br>HANNA, AB  T0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201670 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PRENGER, MARCIA<br>BOX 1391 1307 BURKES RD<br>HALIBURTON, ON  K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201671 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, FRANCOIS<br>852 DES CHENES<br>BELOEIL, QC  J3G2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201672 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, MONIQUE N<br>11660 MTEE STE MARIANNE<br>MIRABEL, QC  J7J2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201673 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HEBB, GREGORY M<br>819 SHORE DR<br>BEDFORD, NS  B4A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201674 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LABARRE, CHANTAL<br>169 RUE LOUISE<br>LONGUEUIL, QC  J4J2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201675 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HRABI, BRIAN T<br>163 RAILWAY ST<br>SEIKIRK, MB  R1A4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201676 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, JAMES ; LALONDE, JUDITH<br>2 DOMUS CRES<br>NEPEAN, ON  K2H6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201677 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MELNECHUK, GEORGE<br>28D BLACK FOREST LN<br>NEPEAN, ON  K2H5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201678 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHORST, JACOB<br>4097 HENDERSON HWY<br>WINNIPEG, MB  R2E1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201679 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DIAMOND, REJEAN<br>545 LAVIOLETTE A3<br>ST JEROME, QC  J7Y0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201680 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILBERT, RICHARD I 6543 BERLIN ST HAVRE BOUCHER, NS B0H1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201681 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SWEET, MRS HILDA L PO BOX 100 EAR FALLS, ON P0V1T0 CANADA | 01-01139 W.R. GRACE & CO. | z201682 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBRUEL, WAYNE BOX 1298 UNITY, SK S0K4L0 CANADA | 01-01139 W.R. GRACE & CO. | z201683 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, TIMOTHY S 3305 18TH ST VERNON, BC V1T4A8 CANADA | 01-01139 W.R. GRACE & CO. | z201684 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MATTHEW D 4339 200TH ST LANGLEY, BC V3A1L2 CANADA | 01-01139 W.R. GRACE & CO. | z201685 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, BARRIE ; CROSS, LINDA 46163 SYCAMORE PL CHILLIWACK, BC V2P5C5 CANADA | 01-01139 W.R. GRACE & CO. | z201686 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAUCI, WILLIAM ; GAUCI, HELENE 3351 LONGFELLOW AVE WINDSOR, ON N9E2L7 CANADA | 01-01139 W.R. GRACE & CO. | z201687 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAU, DENIS 114 DES BOULESUN STE THERESE, QC J7E5N5 CANADA | 01-01139 W.R. GRACE & CO. | z201688 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| REMIS, TURCATO 1224 BARTON ST STONEY CREEK, ON L8E5G9 CANADA | 01-01139 W.R. GRACE & CO. | z201689 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, MARIE L; WALKER, GRACE A 299 WALKER RD RR2 NEW ROSS, NS B0J2M0 CANADA | 01-01139 W.R. GRACE & CO. | z201690 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, SOPHIE 164 HALL EAST FARNHAM, QC J2K4H3 CANADA | 01-01139 W.R. GRACE & CO. | z201691 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, ROGER 1974 DEGARIE ST LIN LAURENTIDES, QC J5M1S7 CANADA | 01-01139 W.R. GRACE & CO. | z201692 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUDREAU, RICHARD 111 RUE DAMOUR RIGAUD, QC J0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201693 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, PATRICIA ; BENOIT, PATRICK RR1 #11404 CULLODEN RD BROWNSVILLE, ON N0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z201694 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUSYK, JOHN 922 BROADMORE AVE THUNDER BAY, ON P7E2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z201695 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, M J 5 DOWS LAKE RD OTTAWA, ON K1S4K9 CANADA | 01-01139 W.R. GRACE & CO. | z201696 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, BERNICE GENERAL DELIVERY BRENTS COVE, NL A0K1R0 CANADA | 01-01139 W.R. GRACE & CO. | z201697 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICK 38 LOCH LOMOND RD BIG POND, NS B1J1V4 CANADA | 01-01139 W.R. GRACE & CO. | z201698 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, ROBERT ; VOSTERS, LAURIE 113 PINE ST NAWHIMO, BC V9R2B4 CANADA | 01-01139 W.R. GRACE & CO. | z201699 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| FARAGUNA, EZIO ; FARAGUNA, CATHRINE 13940 TALBOT RD OYAMA, BC V4V2C2 CANADA | 01-01139 W.R. GRACE & CO. | z201700 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MCARTHUR, ROBERT A 642 JOHNSTONE RD NELSON, BC V1L6H8 CANADA | 01-01139 W.R. GRACE & CO. | z201701 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MONILAWS, DANIEL A BOX 242 FALLIS, AB T0E0V0 CANADA | 01-01139 W.R. GRACE & CO. | z201702 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| COEDY, WILLIAM ; JOHNSON, PENELOPE 16 MORRISON DR YELLOWKNIFE, NT X1A2H7 CANADA | 01-01139 W.R. GRACE & CO. | z201703 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PONTO, MR LYNN A BOX 74 GALAHAD, AB T0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z201704 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100

Page 3771 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PINSONNEAULT, DANIEL ; PINSONNEAULT, CLAUDE<br>28 DUPUIS<br>COTEAU DU LAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201705 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| DAROUGH, GERALD ; DAROUGH, JOAN<br>421-550 YATES RD<br>KELOWNA, BC  V1V1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201706 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SAYLES, JOSEPH<br>127 CEDAR AVE<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201707 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, DONALD H<br>67 ELLICE ST<br>FENELON FALLS, ON  K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201708 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| KEMPF, WILLIAM S; KEMPF, BERNICE<br>RR 1 RMB 273<br>FORT FRANCES O,    9A 3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201709 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, PIERRE C<br>307 AVE DE BRETAGNE<br>LONGUEVIL, QC  J4H1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201710 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| STORY, CLAYTON<br>PO BOX 1042 STN MAIN<br>ESTEVAN, SK  S4A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201711 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, SYLVAIN<br>748 RUE PRINCIPALE<br>ST JANVIER DE JOLY, QC  G0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201712 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LAWRYSYN, JAMES<br>BOX 563<br>KIPLING, SK  S0G2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201713 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHWENNEKER, JASON<br>10627 82ND ST<br>EDMONTON, AB  T6A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201714 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MUNICIPALITE DE VERCHERES ; MRC DE LAJEMMERAIS<br>581 MARIE VICTORIN<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201715 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BELLIVEAU, MICHEL<br>BOX 71<br>BELLIVEAU COVE, NS  B0W1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201716 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 3772 of  4805*
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREEN, DANIEL<br>19 RTE 117<br>ARNTFIELD, QC  J0Z1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201717 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| WILE, SCOTT<br>1830 DUBLIN<br>LAVAL, QC  H7M2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201718 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BECKING, ORVILLE<br>PO BOX 347<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201719 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| GARRY, ROB<br>396 CONSTANCE AVE<br>VICTORIA, BC  V9A6N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201720 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SERINK, ANDREW<br>7481 GATINEAU PL<br>VANCOUVER, BC  V5S2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201721 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LUCIA, HOWARD<br>22 RUE CHURCH<br>SHERBROOKE, QC  J1M1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201722 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SETO, ANDREW<br>4708 PENDER ST<br>BURNABY, BC  V5C2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201723 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PURVIS, ADAM<br>13912 KALMAR RD<br>SURREY, BC  V3R5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201724 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SETO, YING WAI<br>3721 GEORGIA ST<br>BURNABY, BC  V5C2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201725 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, ALAN M<br>308 L MURRAY DR<br>TRAIL, BC  V1R2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201726 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BELLEROSE, JEAN-MARC<br>4 RUE FOREST<br>DANVILLE, QC  J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201727 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| NAUD, JACQUES<br>355 CHEMIN DES RANGS 8 ET 9 CP 371<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201728 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYHEW, TERENCE<br>131 SUNNING HILLS CRES<br>CONSTANCE BAY, ON  K0A3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201729 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LIVINGSTON, DELLAS<br>1660 REDWOOD ST<br>CAMPBELL RIVER, BC  V9W3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201730 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SORGE, DEBRA<br>719 YOUNG RD<br>KELOWNA, BC  V1W1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201731 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SORGE, DEBRA<br>719 YOUNG RD<br>KELOWNA, BC  V1W1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201732 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| CROOK, ALLAN<br>626 HUDSON BAY ST<br>HOPE, BC  V0X1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201733 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BAERGEN, RISHYA J<br>BOX 135 262 2ND AVE<br>PROCTOR, BC  V0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201734 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, FERNAND<br>49 FRANCOIS RABELLANT<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201735 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BOURASSA, MAURICE<br>35 THERESE CASGRAIN<br>LAVAL, QC  H7L3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201736 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, JOSEPH C<br>178 ROSEBERRY ST<br>CAMPBELLTON, NB  F3N2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201737 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SKINNER, KEITH A<br>BOX 475 64 MAIN ST<br>CHALK RIVER, ON  K0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201738 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| HVAREGARD, RICHARD W<br>7647A OGDEN RD SE<br>CALGARY, AB  T2C1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201739 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| HVAREGARD, RICHARD W<br>7647A OGDEN RD SE<br>CALGARY, AB  T2C1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201740 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3774 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DWYER, JOSEPH ; ROBITAILLE, MANON<br>1567 DENIS<br>ST LAZARE, QC  J7T2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201741 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| POPOVICH, NICK<br>BOX 72051 OTTEWELL RPO<br>EDMONTON, AB  T6B3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201742 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| PRIEST, VERNON<br>RR 2<br>LLOYDMINSTER, SK  S9V0X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201743 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| POSS, MARY<br>PO BOX 82<br>NEWBROOK, AB  T0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201744 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRENOUTH, RANDY<br>BOX 537<br>RADVILLE, SK  S0C2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201745 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, LLOYD J J ; RAYMOND, G E MARINA<br>25 CHARLES RD<br>ORILLIA, ON  L3V3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201746 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, WILLIAM T<br>1594 KEENE RD RR 8<br>PETERBOROUGH, ON  K9S6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201747 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| KNOTT, GARY ; KNOTT, KAIREEN<br>119 IRVING ST<br>PEMBROKE, ON  K8A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201748 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, YVON<br>38 CARRE ROBERGE CP 95<br>ST BRUNO DE GUIGIES , C   J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201749 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, DAVID S<br>25 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201750 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, MICHEL<br>89 RUE DES SAULES CO<br>ABITIBI, QC  J9P4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201751 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| URBAWOSKI, RICHARD<br>BOX 67<br>WISHART, SK  S0A4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201752 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EGAN, MICHAEL P; CHURCH, DONNA L<br>26 SYCAMORE DR<br>OTTAWA, ON  K2H6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201753 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| GARRAS, GARRY ; GARRAS, BARB<br>456 MULBERRY AVE<br>KAMLOOPS, BC  V2B2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201754 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| MANES, JOHN W<br>3020 LINDEN DR SW<br>CALGARY, AB  T3E6C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201755 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, MARJORIE<br>606 RIVER RD RR 1<br>BEAR RIVER, NS  B0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201756 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| RODMAN, BRUCE ; RODMAN, VANESSA<br>574 SANDFORD RD<br>UTBRIDGE, ON  L9P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201757 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| JUCHYMENKO, PETER<br>63 CRANBROOKE AVE<br>TORONTO, ON  M5M1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201758 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| SCHIEVEN, BEREND C<br>33 ELWORTHY AVE<br>LONDON, ON  N6C2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201759 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, D WAYNE<br>BOX 1090<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201760 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, JEANNE D<br>4205 RUE DU VOILIER<br>STE ADELE, QC  J8B3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201761 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| REEDER HOLDINGS LTD<br>219 LAURIER LN<br>FORT MCMURRAY, AB  T9K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201762 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LITTMAN, FRANCES<br>RR 1<br>WANHAM, AB  T0H3P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201763 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUCOLON, GERRY<br>BOX 13 4912 52ND ST<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201764 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROHAR, JACKIE J<br>497 ST NICHOLAS RD<br>ST COLOMBAN, QC  J5K1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201765 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201766 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201767 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201768 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201769 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201770 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201771 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201772 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201773 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201774 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, MURIELLE ; BUNCE, PETER<br>19 BAYVIEW<br>POINTE CLAIRE, QC  H9S5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201775 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, DANIEL<br>381 JEAN DE BREBEUF<br>ST JEAN SUR RICHELIEU, QC  J3B1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201776 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3777 of 4805<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| PELLETIER, DARCELLA Y<br>385 FOURTH AVE N<br>YORKTON, SK  S3N1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201777 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LUK-TUNG, JACQUES<br>8400 47TH AVE<br>LAVAL OUEST, QC  H7R3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201778 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TUTTE, ROBIN<br>17445 UPPER MUD RIVER RD<br>PRINCE GEORGE, BC  V2N6K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201779 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, GEORGE ; GRAY, ELIANNE<br>416 LAURIEN DR<br>SWIFT CURRENT, SK  S9H1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201780 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BERZENJI, NIKOLA ; BERZENJI, MONIQUE<br>41 MANITOU BAY<br>WINNIPEG, MB  R3K0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201781 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, LOUIS ; LACHANCE, JEANNE<br>120 PL FONTAINEBLEAU<br>ST LAMBERT, QC  J4S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201782 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| VIGNEAULT, ROGER<br>39 BOISVERT<br>PORT CARTIER Q,     5B 1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201783 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TOWN & COUNTRY PROPERTY IMPROVEMENTS LTD<br>84 DUFFERIN ST<br>BRIDGEWATER, NS  B4V2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201784 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| MAIZE, STEVE<br>64 ASHFIELD ST RR 3<br>GODERICH, ON  N7A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201785 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201786 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201787 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201788 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201789 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201790 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201791 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| CHILTON, ROSS ; CHILTON, MARIE<br>PO BOX 305<br>DAWSON CREEK B,    1G 4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201792 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| TRELOAR, JANICE L<br>5192 MANSON AVE<br>POWELL RIVER, BC  V8A3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201793 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| BOURDEAU, SIMON<br>5780 AVE DES MARRONNIERS<br>MONTREAL, QC  H1T2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201794 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| SWEENEY, JOHN<br>452 SELSEY DR<br>MISSISSAUGA, ON  L5A1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201795 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| BRADT, REG ; BRADT, LOUISE<br>BOX 210<br>THE PAS, MB  R9A1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201796 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| NARTH, MICHAEL<br>BOX 87<br>ZHODA, MB  R0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201797 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| PICKERING, THOMAS<br>35 WROXETER AVE<br>TORONTO, ON  M4K1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201798 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| KIRKEY, GEORGE M<br>109 GRANDVILLE AVE<br>TORONTO, ON  M6N4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201799 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| ROUTHIER, JEAN<br>328 AVE QUINTAL<br>LAVAL, QC  H7N4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201800 | 2/6/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBY, GUY 11422 TARDIVEL MONTREAL, QC H3M2L2 CANADA | 01-01139 W.R. GRACE & CO. | z201801 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, ROBBIE 284 ELEVENTH AVE PO BOX 957 LIVELY, ON P3Y1M8 CANADA | 01-01139 W.R. GRACE & CO. | z201802 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, GRAHAM ; FULLER, INGEBORG 5305 MORELAND DR BURNABY, BC V5G1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z201803 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| VESTERS, HENRY A 20 CLARK RD AJAX, ON L1S3B6 CANADA | 01-01139 W.R. GRACE & CO. | z201804 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, RAYMOND ; PLANTE, LOUISE RR 3 52 VERULAM DR FENELON FALLS, ON K0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z201805 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, FRANK ; COMEAU, MARIE 5726 HWY 1 CAMBRIDGE, NS B0P1G0 CANADA | 01-01139 W.R. GRACE & CO. | z201806 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COURT, PETER 60 N WARWICK AVE BURNABY, BC V5B1K7 CANADA | 01-01139 W.R. GRACE & CO. | z201807 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| RAHMAN, ALBERT ; RAHMAN, LESLEY 8007 FAIRMOUNT DR SE CALGARY, AB T2H0Y2 CANADA | 01-01139 W.R. GRACE & CO. | z201808 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| STORIE, RICK 1090 STORIE RD WINNIPEG , B 2P 2V1 CANADA | 01-01139 W.R. GRACE & CO. | z201809 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, TYLER ; PAYNE, VALERIE 2133 WINNIPEG ST REGINA, SK S4P1G9 CANADA | 01-01139 W.R. GRACE & CO. | z201810 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, PIERRE 536 CH DES LACS STE ANNE DES LACS, QC J0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z201811 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| AMBROZIC, MATT 5 FARADAY DR SCARBOROUGH, ON M1H2R9 CANADA | 01-01139 W.R. GRACE & CO. | z201812 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZACKS, GARY ; SMITH, JUDY 19606 68 AVE LANGLEY, BC V2Y1J8 CANADA | 01-01139 W.R. GRACE & CO. | z201813 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MOLL, MAUREEN ; MOLL, ALEXIS 434 PALL MALL ST LONDON, ON N5Y2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z201814 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DEMOISSAC, GENEVIEVE 8407 71ST AVE EDMONTON, AB T6C0B3 CANADA | 01-01139 W.R. GRACE & CO. | z201815 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DEMOREST, MARIELLE 8680 FRANCIS RD RICHMOND, BC V6Y1A6 CANADA | 01-01139 W.R. GRACE & CO. | z201816 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CARON, SUCCESSION N 356 AVENUE DESMARCHAIS VERDUN, QC H4H1S4 CANADA | 01-01139 W.R. GRACE & CO. | z201817 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, BRENDA 220 BARNARDO AVE PETERBOROUGH, ON K9H5V7 CANADA | 01-01139 W.R. GRACE & CO. | z201818 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, DORIS M 1525 KENNEDY ST SUDBURY, ON P3A2G1 CANADA | 01-01139 W.R. GRACE & CO. | z201819 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, JOHN 332 TAMPA DR KESWICK, ON L4P3A4 CANADA | 01-01139 W.R. GRACE & CO. | z201820 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, JEAN 2803 25 ST SW CALGARY, AB T3E1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z201821 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COLLIN, FRANCIS 310 LAGRANDE CAROLINE ROUBEMONT, QC J0L1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201822 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, YANNICK 56 LONGPRE LEGARDEUR, QC J5Z2M3 CANADA | 01-01139 W.R. GRACE & CO. | z201823 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, LISA 1320 SCOTLAND ST SW CALGARY, AB T3C2L4 CANADA | 01-01139 W.R. GRACE & CO. | z201824 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com 888.909.0100     *Page 3781 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DYERRON, D<br>614 TRUDEAU<br>VANDREUIL DORION, QC  J7V7G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201825 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENTS, GEORGE V<br>7621 240TH ST<br>LANGLEY, BC  V1M3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201826 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CONTINI, JOHN<br>PO BOX 671<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201827 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CRAFT, KEVIN<br>60 PRINCIPALE<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201828 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| HEIDE, DUANE<br>165 SIMEON ST<br>KITCHENER, ON  N2H1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201829 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, KIMBERLY<br>1115 EDWARD AVE<br>WINDSOR, ON  N8S3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201830 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BLACKLAWS, JOHN ; BLACKLAWS, IRENE<br>8452 20 SIDE RD RR 2<br>LORETTO, ON  L0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201831 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| STANLEY, DOUGLAS H<br>2597 ROBIN DR<br>MISSISSAUGA, ON  L5K2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201832 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| STRATE, HAZEL<br>3950 BROOKLYN CRES<br>CALGARY, AB  T2L1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201833 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENTS, BLAIR<br>84 PINE RIDGE DR RR 3<br>PARRY SOUND, ON  P2A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201834 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MORAND, ROBERT<br>23 PAUL ALBERT<br>BLAINVILLE, QC  J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201835 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, JASON ; EVANS, TAMARA<br>PO BOX 282 9 AMAGOK ST<br>KUGLUKTUK, NU  X0B0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201836 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3782 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOKSTET, TINA ; SOBALL, WADE<br>10620 WESTSIDE DR<br>DELTA, BC  V4C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201837 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| TROTTIER, FRANCOIS<br>261 CH TACHE<br>CANTLEY, QC  J8V3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201838 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| MULLIGAN, SHANNON ; CREASE, KRISTEN<br>104 DESMOND AVE<br>KANATA, ON  K2L1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201839 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| BELAIR, PAUL<br>125 PROVOST<br>LASSOMPTION, QC  J5W3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201840 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| ROSS, DOUGLAS<br>228 MEADOWS RD<br>SYDNEY FORKS, NS  B1L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201841 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| GAUTHIER, GAETAN<br>3300 CARMINA<br>LAVAL, QC  H7P4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201842 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| DUFORT, CLAUDE<br>21 AVE MARIEN<br>MONTREAL EST, ON  H1B4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201843 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| BRODEU, GABRIEL<br>681 RUE HAMELIN<br>ST HILAIRE, QC  J3H4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201844 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| BEATTY, DAN ; YOUNG, ANGIE<br>805 DURHAM AVE<br>VAL CARON, ON  P3N1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201845 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| LAFRAMBOISE, ROBERT<br>BOX 113<br>LEGAL, AB  T0G1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201846 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| NAPPER, DONALD<br>103 ERIN CRESC<br>WELLAND, ON  L3C6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201847 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| HILL, GUY G<br>52221 RR 220<br>SHERWOOD PARK, AB  T8E1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201848 | 2/9/2009 | UNKNOWN  [U] | ( U ) |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                          *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                    www.bmcgroup.com                    *Page 3783 of  4805*
                                                               888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAIS, STEEVE ; GARANT, ROXANNE<br>31 RUE MONSEIGNEUR PARE<br>MONTMAGNY, QC  G5V1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201849 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| CHANTLER, MARK I<br>103346 GREY RD 18 RR6<br>OWEN SOUND , N   4K 5N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201850 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PRESSACCO, RICHARD ; PRESSACCO, VALERIE<br>110 RITCHIE AVE<br>TRAIL, BC  V1R1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201851 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| ZAMMIT, JOSEPH<br>4 HUMHELLER RD<br>ETOBICOKE, ON  M9W5K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201852 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| REDLICH, A<br>267 LAROSE AVE<br>TORONTO, ON  M9P1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201853 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DURSTON, JEFF<br>PO BOX 221 22 CHARLES ST<br>DORCHESTER, ON  N0L1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201854 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, ROBERT I<br>68 WASI FALLS RD RR 1<br>CALLANDER, ON  P0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201855 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HEATCOAT, MONTY R<br>BOX 327<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201856 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BOWERS, DAVID<br>5045 CENTRAL AVE<br>DELTA, BC  V4K2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201857 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SIMON, RONALD<br>245 MCINTOSH ST<br>TORONTO, ON  M1N3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201858 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGERTON, W J<br>62 LANDFAIR CRES<br>SCARBORO, ON  M1J3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201859 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TUFFORD, R BLAKE<br>5378 ST JOHNS<br>STOUFFVILLE, ON  L4A7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201860 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3784 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULLER, ROGER<br>47 DES GASPESIENS<br>SALABERRY DE VALLEYFIELD, QC  J6S6A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201861 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, NORMAND<br>1037 BOUL ARTHUR SAUVE<br>ST EUSTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201862 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| CLOSS MURRAY, ELEANOR<br>PO BOX 187<br>ARNPRIOR, ON  K7S3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201863 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| COSTELA, GABRIELA ; TRICOT, ALAIN<br>420 DUNVER<br>CHATEAUGUAY, QC  J6J2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201864 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, ANDRE<br>186 DUFFERIN<br>GRANBY, QC  J2G4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201865 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, RHEA<br>250 STRATHMORE BLVD<br>DORVAL, QC  H9S2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201866 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KELLER, RON ; KELLER, MICH<br>8561 KARRMAN AVE<br>BURNABY, BC  V3N2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201867 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PEREIVA, GINO<br>1570 STE THERESE<br>ST JEAN SUR RICHELIEU, QC  J2W2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201868 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MACCRIMMON, NORMAN<br>21205 LOCHINVAR RD RR 2<br>DALKEITH, ON  K0B1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201869 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| AULD, MURRAY W<br>635 S NORAH ST<br>THUNDER BAY, ON  P7E1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201870 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SHORROCK, PATRICIA ; SHORROCK, ROBERT<br>PO BOX 1784<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201871 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, GLENN<br>BOX 1495<br>CAMROSE, AB  T4V1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201872 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEAREY, RONALD 14 MAIN RD HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z201873 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HUDON, JEAN 5035 ORCHARD ST HUBERT, QC J3Y2G6 CANADA | 01-01139 W.R. GRACE & CO. | z201874 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, FERN ; BERTRAND, SUSAN 304 BLACK LK RD LIVELY, ON P3Y1G6 CANADA | 01-01139 W.R. GRACE & CO. | z201875 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, ROBERT L 440 DUBLIN ST PETERBOROUGH, ON K9H3C9 CANADA | 01-01139 W.R. GRACE & CO. | z201876 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| POMEROY, ARNOLD 1254 RTE 72S LITTLE RIDGE, NB E3L5R4 CANADA | 01-01139 W.R. GRACE & CO. | z201877 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PETITCLERC, DIANE G 320 AVE ST DENIS DONNACONA, QC G3M2L7 CANADA | 01-01139 W.R. GRACE & CO. | z201878 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, MICHAEL 658 GRIERSON ST OSHAWA, ON L1G5J4 CANADA | 01-01139 W.R. GRACE & CO. | z201879 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, DONALD 36 CLAUDIA CRT SUDBURY, ON P3A4C2 CANADA | 01-01139 W.R. GRACE & CO. | z201880 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MEIER, FREDERIC 477 BIRCHMOUNT RD TORONTO, ON M1K1N7 CANADA | 01-01139 W.R. GRACE & CO. | z201881 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PITTMAN, WILLIAM G 640 SETON PL KAMLOOPS, BC V2B1X5 CANADA | 01-01139 W.R. GRACE & CO. | z201882 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KNUDSON, DONALD ; KNUDSON, DEBORAH 6307 FAYETTE RD PORT ALBERNI, BC V9Y8X2 CANADA | 01-01139 W.R. GRACE & CO. | z201883 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PITTMAN, WILLIAM G 640 SETON PL KAMLOOPS, BC V2B1X5 CANADA | 01-01139 W.R. GRACE & CO. | z201884 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORDON, NORMAN<br>BOX 507 110 24TH AVE<br>RAMKIN INLET, NU  X0C0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201885 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MEUSE, ROGER ; MEUSE, BEVERLY<br>148 CEDAR AVE<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201886 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| AGARAND, EMILE E<br>BOX 113<br>SONNINGDALE, SK  S0K4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201887 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, BRAD<br>3145 PINE VALLEY RD<br>WILLIAMS LAKE, BC  V2G5C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201888 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, JOSEPH R<br>950 RUE MARQUETTE<br>LONGUEUIL, QC  J4K4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201889 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MARY ; BROWN, IAN<br>314 MCCONVEY DR<br>RICHMOND HILL, ON  L4C3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201890 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BIRD, ARTHUR S; BIRD, FRANCES M<br>5424 CHERRY CREEK RD<br>PORT ALBERNI, BC  V9Y6Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201891 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BAREFOOT, ELLIS<br>36 FIRESIDE CRES<br>OTTAWA, ON  K1T1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201892 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BAREFOOT, ELLIS<br>36 FIRESIDE CRES<br>OTTAWA, ON  K1T1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201893 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCAFEE, CATHERINE M; MCAFEE, SUZANNE<br>13715 109TH AVE<br>EDMONTON, AB  T5M2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201894 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, DAVID ; SUTHERLAND, JACQUELINE<br>1179 LANDOR ST<br>LONDON, ON  N5Y3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201895 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, ELDON R<br>321 4ST ST SE BOX 401<br>REDCLIFF, AB  T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201896 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                                      Page 3787 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DALZIEL, GORDON<br>396 WHITNEY AVE<br>SYDNEY, NS  B1P5A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201897 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| GOBEIL, DENIS<br>269 RUE MARTIN<br>PLAISANCE, QC  J0V1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201898 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| BELANGER, DENIS<br>34 DE MUY<br>BOUCHERVILLE, QC  J4B4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201899 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| POIRIER, ROGER<br>3760 BLVD HEBERT<br>SALABERRY DE VALLEYFIELD, QC  J6S6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201900 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| LIGHTFOOT, HOWARD ; LIGHTFOOT, NANCY<br>1212 PINE SHORES RD<br>GOULAIS RIVER, ON  P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201901 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| WILLIAMS-LEIR, G<br>1483 CAVERLEY ST<br>OTTAWA, ON  K1G0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201902 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| CASSELL HEFFERNAN, TERESA<br>10951 GOLF CLUB RD<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201903 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| PICUZZI, STUART D<br>2914 MOODIE DR S<br>OTTAWA, ON  K2J4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201904 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| PICUZZI, STUART D<br>2914 MOODIE DR S<br>OTTAWA, ON  K2J4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201905 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| GIBBONS, JOHN ; GIBBONS, EVA<br>102-1281 100TH ST<br>N BATTLEFORD, SK  S9A0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201906 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| KRETZ, ANTHONY ; KRETZ, KATHLEEN J<br>2 HURON ST<br>ST CATHARINES, ON  L2R5V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201907 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| THERIAULT, EVARISTE<br>48 LINDHURST<br>OTTAWA, ON  K2G0T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201908 | 2/9/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com
888.909.0100    Page 3788 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOWNSEND, ROB<br>55 CH DU BARRAGE<br>GATINEAU, QC  J8R3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201909 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DAN<br>BOX 502<br>ENTWISTLE, AB  T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201910 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, GARY<br>BOX 476<br>ALIX, AB  T0C0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201911 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ERIC<br>922 1ST AVE<br>VAL DOR, QC  J9P1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201912 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, GEORGES<br>320 CHEMIN DU LAC<br>STE CATHERINE DE HATLEY, QC  J0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201913 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| RANNELLI, JOYCE ; RANNELLI, THOMAS<br>88 2ND AVE N<br>SUDBURY, ON  P3B3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201914 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, MICHEL<br>3964 VELMA ST<br>VAL CARON, ON  P3N1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201915 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| POPE, STEPHEN<br>312 LIMERICK ST<br>CHURCHILL, ON  L0L1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201916 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| JONES, PHILIP ; JONES, DENISE<br>8430 MIDDLE SIDE RD<br>MCGREGOR, ON  N0R1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201917 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| EMIQ, KLAUS ; EMIQ, BERNICE<br>49 PORTICO DR<br>SCARBOROUGH, ON  M1G3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201918 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RAY ; MARTIN, JOAN<br>BOX 362<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201919 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TADGELL, GORDON ; TADGELL, RIA<br>9637 JOANNE AVE RR 2<br>GRAND BEND , N  0M 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201920 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 3789 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VERWEY, JOHAN ; VERWEY, ILSE<br>27 SOUTHWELL AVE DON MILLS<br>TORONTO, ON  M3B2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201921 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| GRUSZEWSKI, FRANK ; INWOOD, STEPHANIE<br>60 SYMONS ST<br>TORONTO, ON  M8V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201922 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| MARTIN, ANDY<br>1483 LAKESHORE DR<br>VAL CARON, ON  P3N1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201923 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| KEHOE, DENNIS J<br>8572 HWY 129 RR 3<br>THESSALON, ON  P0R1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201924 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| DOWDING, PETER B<br>21078 LANDSTROM RD<br>HOPE, BC  V0X1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201925 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| DALEY, CLIFFORD ; DALEY, PATRICIA<br>52 RT 340<br>JANEVILLE, NB  E2A5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201926 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| HUDSON, IAN L<br>1011 CLARENDON ST PO BOX 306<br>QUYON, QC  J0X2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201927 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| SAWLOR, IRENE<br>349 CALDWELL<br>DARTMOUTH, NS  B2V1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201928 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| KERR, STEVE<br>32421 HUNTINGDON RD<br>ABBOTSFORD, BC  V2T5Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201929 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| DESMARAIS, ERIC<br>162 CHENAL TARDIF<br>PIERREVILLE , C  0G 1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201930 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| PRIESTMAN, GARY<br>3781 BRUNSWICK AVE PO BOX 51<br>CRYSTAL BEACH, ON  L0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201931 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| VINK, FRANK<br>546 LEINSTER ST<br>WOODSTOCK, ON  N4S7G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201932 | 2/9/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PITTS, MYRTLE J<br>101 MUNROE AVE EXT RR 3<br>NEW GLASGOW, NS  B2H5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201933 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| PILEK, EDWARD<br>27 WESTMOUNT BAY<br>WINNIPEG , B  2J 1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201934 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| PEET, RON<br>1652 11TH LINE W<br>CAMPBELLFORD, ON  K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201935 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| BENNER, BARRY<br>1175 NELSON AVE<br>TRAIL, BC  V1R3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201936 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| BRYANT, RAYMOND ; BRYANT, KIM<br>1350 MCDONALD AVE<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201937 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| TAYLOR, MORLEY ; TAYLOR, STELLA<br>BOX 76<br>LITTLE FORT, BC  V0E2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201938 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| SMYTH, LARRY A<br>19441 BLOOMFIELD RD RR 1<br>BLENHEIM, ON  N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201939 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| MCLEAN, JANICE ; KERR, RICHARD<br>160 ROURKE RD<br>SALT SPRING ISLAND, BC  V8K2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201940 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| THEBERGE, ART<br>1211 WONDERLAND RD RR 2<br>HALIBURTON, ON  K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201941 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| SDAO, JOHN A<br>2235 E DONALD ST<br>THUNDER BAY, ON  P7E5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201942 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| MASSEREY, JOHN<br>7846 BORD DE LEAU<br>CONTRECOEUR, QC  J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201943 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| CHARLSTON, DANIEL<br>11903 84TH AVE<br>DELTA, BC  V4C2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201944 | 2/10/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAGUIRE, SHANNON<br>3 DURBAN RD<br>TORONTO, ON  M8Z4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201945 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| BARBOUR, MICHAEL<br>2559 PHILIP ST<br>HALIFAX, NS  B3L3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201946 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| SAVOIE, ANDRE<br>9 BOUL LEVESQUES<br>REPENTIGNY, QC  J6A3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201947 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| OUELLET, LYNN<br>188 RUE DUMAS<br>GATINEAU, QC  J8Y2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201948 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| KACHOROWSKI, WALTER<br>7208 130TH AVE NW<br>EDMONTON, AB  T5C1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201949 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| LEAMONT, TODD C<br>1747 THOMAS AVE<br>COQUITLAM, BC  V3K2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201950 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| GAGNE, JEAN MARIE<br>BOX 791<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201951 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| DESJARDINS, MICHEL J; SCHNUBB, LOUISE<br>351 FRANCOIS DE LEVIS<br>GATINEAU, QC  J8Z1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201952 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| SAVARD, CHRISTIAN<br>10415 BOUL OLYMPIA<br>MONTREAL, QC  H2C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201953 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| WOODLEY, THOMAS<br>6136 WELLINGTON RD 26 RR 5<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201954 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| CRAWFORD, KELLEY<br>3171 DOUGLAS CRES<br>RICHMOND, BC  V7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201955 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| MCCRAE, SCOTT<br>3330 STEWART RD<br>NEWTONVILLE, ON  L0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201956 | 2/10/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com        Page 3792 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NANTAIS, MARGARET<br>541 QUEEN ST BOX 463<br>HARROW, ON  N0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201957 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCGEORGE, MARILYN<br>4 KARENDALE ST<br>OTTAWA, ON  K2G6V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201958 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CATTRAL, EARL L<br>12 ELIZABETH ST<br>DARTMOUTH, NS  B2W2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201959 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RISSESCO, THOMAS ; RISSESCO, MARIANNE<br>14 WINDFLOWER CT<br>DARTMOUTH, NS  B2W2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201960 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, COLETTE ; PRESCOTT, GUY<br>1190 DENISON EST<br>SHEFFORD, QC  J2M1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201961 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JAMES F<br>2020 REBECCA ST<br>OAKVILLE, ON  L6L2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201962 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GRELLE, DANNY<br>13392 MISSISSAUGA RD<br>CALEDON, ON  L7C1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201963 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROTZEL, TERRY<br>326 AVE U S<br>SASKATOON S,    7L 3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201964 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, CECILIA<br>32 MILLS CRESCENT<br>SASKATOON, SK  S7J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201965 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, CLAUDE<br>248 23E AVE<br>DEUX MONTAGNES, QC  J7R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201966 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, MARK<br>3830 ANT GUYS RD RR 2<br>BOYLSTON, NS  B0H1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201967 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WILTON, DOUG<br>BOX 189<br>CARMAN, MB  R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201968 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARTER, CAROL<br>210 ELGIN ST W<br>ARNPRIOR, ON  K7S1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201969 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GASTON, BELAIR<br>40 ST LAURENT SALABERRY DE<br>VALLEIFIELD, QC  J6S6A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201970 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SEIFERLING, MURRAY<br>BOX 123<br>KRONAU, SK  S0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201971 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MISSLER, JEROME ; MISSLER, JOANNE<br>BOX 391<br>NAICAM, SK  S0K2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201972 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PILON, BRUNO<br>203 LARENTE<br>LASALLE, QC  H8R1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201973 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MARTINEAU, BENOIT<br>829 CHEMIN<br>PARENT DUCLOS, QC  J0X1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201974 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PARIS, CATHERINE ; PARIS, BRENT<br>455 MAPLE LANE<br>OTTAWA, ON  K1M1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201975 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, RICHARD<br>1830 DES COPAINS<br>TERREBONNE, QC  J6Y1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201976 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, ROGER<br>166 PRINCIPALE ST<br>EDWARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201977 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY, BARRY J<br>336 MACDONNELL ST<br>KINGSTON, ON  K7L4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201978 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| POISSANT, M ANDRE<br>141 BISSENNETTE<br>VALLEYFIELD, QC  J6T3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201979 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, BLAISE<br>2650 RUE DARLING<br>MONTREAL, QC  H1W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201980 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 3794 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLAUDE, BELISLE<br>204 CUTTING<br>COATICOOK, QC  J1A2Q5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201981 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CULHAM, GLEN<br>826 STANSTEAD RD<br>OTTAWA, ON  K1V6Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201982 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, GHISLAIN ; LAROCHE, SYLVAIN<br>172 RUE VEILLEUX<br>ST JEAN SUR RICHELEU, QC  J3B3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201983 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROSSOIT, ANDRE<br>2620 DEBEAURIVAGE<br>MONTREAL, QC  H1L5W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201984 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LARAMEE, LOUISE<br>2905 DES PATRIOTES<br>ST OURS, QC  J0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201985 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, MONIQUE<br>33 AVE DES SORBLERS<br>BOIS DES FILLON, QC  J6Z4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201986 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, SERGE<br>1415 JACQUES LEMAISTRE<br>MONTREAL, QC  H2M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201987 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SKUBLENY, LARRY ; SKUBLENY, DIANNA<br>5607 92ND AVE NW<br>EDMONTON, AB  T6B0S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201988 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, RICHARD<br>6660 ERIC<br>TERREBONNE, QC  J7M2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201989 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, NADINE ; ADAMS, JOEL<br>47 DE CASTILLOU<br>GATINEAU, QC  J8T6B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201990 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, GILLES<br>1619 LAJOIE<br>OUTREMONT, QC  H2V1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201991 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCQUISTIN, ANNE M<br>243 BOLAND AVE<br>SUDBURY, ON  P3E1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201992 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDGYESSY, MICHAEL<br>PO BOX 1745<br>BRIGHTON, ON  K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201993 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| STAGG, PHILIP B<br>86 EDENDERRY LINE BOX 57 RR 1<br>ENNISMORE, ON  K0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201994 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CONLIN, LAWRENCE<br>1137 JOHNSTON DR<br>PETERBOROUGH, ON  K9J6X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201995 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DELISLE, NORMAND<br>1110 CHEMIN NORU<br>BRIGHAM, QC  J2K4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201996 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, GRANT<br>725 3RD ST<br>CANMORE, AB  T1W2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201997 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORGET, MARIO<br>4230 BELMONT<br>ST FRANCOIS LAVAL, QC  H7B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201998 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ELMER ; LLOYD, RUBY<br>716 ROYAL ST<br>REGINA, SK  S4T4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201999 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, WALTER ; HAMILTON, CAROL<br>2425 FRANCIS ST<br>REGINA, SK  S4N2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202000 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KNYSH, STEPHEN ; KNYSH, JANICE<br>116 MOSSDALE AVE<br>WINNIPEG, MB  R2K0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202001 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ERIC, BIARD<br>1765 RUE GUERTIN<br>ST LAURENT, QC  H4L4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202002 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LUCIEN, GLADYS<br>62 AIKMAN CLOSE<br>RED DEER, AB  T4R1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202003 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, DONALD T<br>356 LISGAR AVE<br>RENFREW, ON  K7V3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202004 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                    Page 3796 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORON, NATHALIE<br>659 LAMONTAGNE<br>ST JEROME, QC  J5L1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202005 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES-IMHOTEP, EDWARD<br>1435 DEVON RD<br>OAKVILLE, ON  L6J2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202006 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HERRANEN, GARY ; HERRANEN, FRAN<br>900 SECOND AVE<br>ESPANOLA, ON  P5E1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202007 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, ANDRE<br>990 DES SAULES<br>TROIS RIVIERES , C  8Y 2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202008 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, YVES<br>261 RABASTALIERE QUEST<br>ST BRUNO, QC  J3V1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202009 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVY, PHILIP A<br>67 AMBLESIDE DR<br>BRAMPTON, ON  L6Y1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202010 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ANNIE, BRADETTE<br>185 SOLANGE CHAPUT ROLLAND<br>MONT SAINT HILA, RE  J3H0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202011 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, KEN N<br>18500 UPPER MUD RIVER RD<br>PRINCE GEORGE, BC  V2N6K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202012 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202013 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202014 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202015 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202016 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST DENIS, MICHELE ; GIRARD, JEAN PIERRE<br>121 RUE ROSEUAL<br>LAVAL, QC  H7L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202017 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESSAINT, LOUIS A<br>173 REGENT<br>ST LAMBERT, QC  J4R2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202018 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SWAIL, RONALD G; SWAIL, SUSAN L<br>23 KINSLEY ST PO BOX 537<br>NOBLETON, ON  L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202019 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DAVID<br>57 FARMINGTON DR<br>BRAMPTON, ON  L6W2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202020 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| COCKWELL, MIKE<br>3826 WILKINSON RD<br>VICTORIA, BC  V8Z5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202021 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KEN<br>178 BARKER ST<br>LONDON, ON  N5Y1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202022 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HATZITRIFONOS, VASILIOS ; HATZITRIFONOS, ANNA<br>49 MARMOT ST<br>TORONTO, QC  M4S2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202023 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>1751 MATHERS AVE<br>WEST VANCOUVER, BC  V7V2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202024 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ATKINSON, CHRISTOPHER J; PARIS, NICOLE<br>2106 W 19TH AVE<br>VANCOUVER, BC  V6L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202025 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ANFOSSIE, MARGO<br>950 HORSESHOE RD<br>GABRIALA ISLAND, BC  V0R1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202026 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SUDEYKO, GORDON<br>9282 118TH ST<br>DELTA, BC  V4C6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202027 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| TOBER, KEVIN ; OPHEIM, KIM<br>232130 RR 284<br>ROCKY VIEW, AB  T1X0K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202028 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 3798 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUCHARME, ODETTE 162 RUE DE LA RIVE SAINTE ANNE DE SOREL, QC J3P1K3 CANADA | 01-01139 W.R. GRACE & CO. | z202029 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JACQUES ; PROOLX, MONIQUE 109 RUE GRONDIN LASARRE, QC J92ZT1 CANADA | 01-01139 W.R. GRACE & CO. | z202030 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, RONALD K 28 REDENDA CRES NEPEAN, ON K2G0N6 CANADA | 01-01139 W.R. GRACE & CO. | z202031 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, STEPHANE ; ZBIERSKI, DIANE 292 STE MARIE ST JEAN SUR RICHELEIU, QC J3B1J1 CANADA | 01-01139 W.R. GRACE & CO. | z202032 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, YOLANDE 2344 POITRAS JONQUIERE, QC G7S3S4 CANADA | 01-01139 W.R. GRACE & CO. | z202033 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WILLIAM 1035 DESCENTE CASS RR 1 AYERS CLIFF, QC J0B1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202034 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LORIMER, HAROLD S 307 ANCHORAGE BAY RD ELIZABETHTOWN, ON K6V7C8 CANADA | 01-01139 W.R. GRACE & CO. | z202035 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MACCALLUM, DONALD B 5 MINES BRANCH RD MACCAN, NS B0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z202036 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, SUZANNE L 2603 BOUL ROLAND THERRIEN LONGUEVIL, QC J4M1J4 CANADA | 01-01139 W.R. GRACE & CO. | z202037 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| TOWNSEND, RUSS 8 LORNE AVE GRIMSBY, ON L3M2H4 CANADA | 01-01139 W.R. GRACE & CO. | z202038 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JOSSY, EDDIE 77 54569 RANGE RD 215 FT SASKATCHEWAN, AB T8L4B9 CANADA | 01-01139 W.R. GRACE & CO. | z202039 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FIOLA, FRANK BOX 9 GRP 27 RR 2 STE ANNE, MB R5H1R2 CANADA | 01-01139 W.R. GRACE & CO. | z202040 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   www.bmcgroup.com 888.909.0100   *Page 3799 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MINER, SCOTT G 662 GARWOOD AVE WINNIPEG, MB  R3M1N2 CANADA | 01-01139 W.R. GRACE & CO. | z202041 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CRANE, GEORGE 3070 GUYATT RD RR 1 HANNON, ON  L0R1P0 CANADA | 01-01139 W.R. GRACE & CO. | z202042 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, CLIFTON 1698 RUE PRINCIPALE LACHUTE, QC  J8H3W7 CANADA | 01-01139 W.R. GRACE & CO. | z202043 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, JEAN YVES 35 RUE MATTON SOREL TRACY, QC  J3P2S4 CANADA | 01-01139 W.R. GRACE & CO. | z202044 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CALAME, PIERRE 165 BOUL LECLERC QUEST GRANBY, QC  J2G1T3 CANADA | 01-01139 W.R. GRACE & CO. | z202045 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BATES, GRAEME BOX 74 TURKEY PT, ON  N0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202046 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOHN E 7289 E BAY HWY BIG POND, NS  B1J1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z202047 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, STAN BOX 537 COALHURST, AB  T0L0V0 CANADA | 01-01139 W.R. GRACE & CO. | z202048 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SCIARRETTA, ANTOINETTA 186 DULANGUEDOC LAVAL, QC  H7G3X1 CANADA | 01-01139 W.R. GRACE & CO. | z202049 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCLACHLAN, SONIA 1251 REDWOOD AVE WINNIPEG, MB  R2X0Y7 CANADA | 01-01139 W.R. GRACE & CO. | z202050 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DAVID 132 EBERTS ST VICTORIA, BC  V8S3H7 CANADA | 01-01139 W.R. GRACE & CO. | z202051 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON, STEEVE 12294 HILLSIDE ST MAPLE RIDGE, BC  V2X5X1 CANADA | 01-01139 W.R. GRACE & CO. | z202052 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3800 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECOSTE, LARRY ; DECOSTE, EILEEN 4600 LYARDON RD CHILLIWACK, BC  V2R4N1 CANADA | 01-01139 W.R. GRACE & CO. | z202053 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DUY, OTTO ; DUY, NORMA 1242 RUDLIN ST VICTORIA, BC  V8V3R7 CANADA | 01-01139 W.R. GRACE & CO. | z202054 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| TEPPER, AMALIE 11524 BOND RD LAKE COUNTRY, BC  V4V1J1 CANADA | 01-01139 W.R. GRACE & CO. | z202055 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HULTMAN, BRADLEY D 4180 ST GEORGES AVE NORTH VANCOUVER, BC  V7N1W8 CANADA | 01-01139 W.R. GRACE & CO. | z202056 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DEBRUIN, GERBEN 401 TALBOT AV WINNIPEG, MB  R2L0R2 CANADA | 01-01139 W.R. GRACE & CO. | z202057 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, NORMAN BOX 398 THEODORE, SK  S0A4C0 CANADA | 01-01139 W.R. GRACE & CO. | z202058 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, DENIS 146 RTE 23C OUEST ST PHILIPPE DE NERI, QC  G0L4A0 CANADA | 01-01139 W.R. GRACE & CO. | z202059 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, BRYAN BOX 1825 BIGGAR, SK  S0K0M0 CANADA | 01-01139 W.R. GRACE & CO. | z202060 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CROMWELL, CRYSTAL 21 COADY SYDNEY, NS  B1S2S5 CANADA | 01-01139 W.R. GRACE & CO. | z202061 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| POCKETT, WILMA BOX 357 SNOW LAKE, MB  R0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z202062 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DURANTAYE, JOHN D 6 BROOKS ST LOW, QC  J0X2C0 CANADA | 01-01139 W.R. GRACE & CO. | z202063 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PETRY, VERDA L 11 BURTON PL REGINA, SK  S4S2J8 CANADA | 01-01139 W.R. GRACE & CO. | z202064 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHROEDER, WESLEY<br>449 STANLEY ST<br>PORT COLBORNE, ON L3K3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202065 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, DONALD J<br>164 BALACLAVA ST S<br>AMHERSTBURG, ON N9V2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202066 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KERR, DENNIS<br>69 BEE ST<br>WOODSTOCK, ON N4S3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202067 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WEATHERSUP, MARY<br>17 ELVIN AVE<br>TORONTO, ON M6N4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202068 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOHN D<br>124 UPPER PARADISE RD<br>HAMILTON, ON L9C5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202069 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKKER, DONALD B<br>151 LINK RD RR 3<br>CAYUGA, ON N0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202070 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GEORGE, RAYMOND<br>95 FRANKLIN ST N<br>NEWMARKET, ON L3Y4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202071 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BEKKER, STEVEN<br>BOX 1108<br>GRAVELBOURG, SK S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202072 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HUME, LARRY<br>2424 EASTVIEW<br>SASKATOON, SK S7J3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202073 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| VANDERVEEN, ANDY ; VANDERVEEN, CYNTHIA<br>34939 HARRIS RD<br>ABBOTSFORD, BC V3G1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202074 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HEHN, DONALD R<br>50732 OBYRNE RD<br>CHICCLWACK, BC V4Z1BS<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202075 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, GREGORY C<br>7367 WEST BLVD<br>VANCOUVER, BC V6P5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202076 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAIMAN ENTERPRISES CO LTD 2310 W 22ND AVE VANCOUVER, BC V6L1L9 CANADA | 01-01139 W.R. GRACE & CO. | z202077 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SAINAS, WILLIAM 1995 W 16TH AVE VANCOUVER, BC V6J2M5 CANADA | 01-01139 W.R. GRACE & CO. | z202078 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| EDGE, G J 20889 32B AVE LANGLEY, BC V2Z2C4 CANADA | 01-01139 W.R. GRACE & CO. | z202079 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GLOVER, DAVID E BOX 454 CRAIK, SK S0G0V0 CANADA | 01-01139 W.R. GRACE & CO. | z202080 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDES, IAN R E102-40180 WILLOW CRES SQUAMISH, BC V8B0M3 CANADA | 01-01139 W.R. GRACE & CO. | z202081 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RAMSAY, JOHN E 5407 48TH AVE RED DEER, AB T4N3V3 CANADA | 01-01139 W.R. GRACE & CO. | z202082 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KENDAL, DON PO BOX 1312 BANFF, AB T1L1B3 CANADA | 01-01139 W.R. GRACE & CO. | z202083 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MUDRACK, DENNIS 414 MITCHELL ST SE REDCLIFF, AB T0J2P2 CANADA | 01-01139 W.R. GRACE & CO. | z202084 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HYDE, WILLIAM F 111 RUE COTTINGHAM LACHUTE, QC J8H3B8 CANADA | 01-01139 W.R. GRACE & CO. | z202085 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, BRENDAN T 12804 70TH ST EDMONTON, AB T5C0J8 CANADA | 01-01139 W.R. GRACE & CO. | z202086 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KING, GEORGE ; KING, MARGUERITE 111 RUE HAZELWOOD HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202087 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BECKETT, BRIAN 4526 BEALE ST PORT ALBERNI, BC V9Y5P6 CANADA | 01-01139 W.R. GRACE & CO. | z202088 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3803 of 4805
                                               888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, LAURETTE D<br>750 RUE CASGRAIN<br>ST LAMBERT, QC  J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202089 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORSTER, JIM ; FORSTER, DEB<br>RR 4 STATION MAIN<br>SHERWOOD PARK, AB  T8A3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202090 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LUC ; PHARAND, GENEVIEVE<br>29 CR DAVAUGOUR<br>LAVAL, QC  H7G1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202091 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HART, TED D<br>5 TURNBULL AVE<br>WALLACEBURG, ON  N8A2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202092 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| VARRO, PAUL ; VARRO, DENISE<br>1311 70TH AVE SW<br>CALGARY, AB  T2V0R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202093 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROLAND, CLOUTIER<br>1681 88TH RUE<br>SHAWINIGAN, QC  G9N5V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202094 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| REY, PETER ; REY, CAROL<br>1095 SOMERVILLE AVE<br>WINNIPEG, MB  R3T1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202095 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, FRANCIS<br>840 113E RUE<br>ST GEORGES, QC  G5Y3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202096 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| REDZEPI, JASMINA<br>969 WATSON ST<br>OTTAWA, ON  K2B6C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202097 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, DANA<br>RR 1 SITE 16 CAMP 18<br>FT ST JOHN, BC  V1J4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202098 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| STAVNITZKY, ADOLPH<br>153 WHITE SWAN RD<br>BRANTFORD, ON  N3T5L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202099 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BELISLE, HELENE<br>247 ST MARC<br>ST EUSTACHE, QC  J7P1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202100 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROOKS, S 39 CHELTENHAM RD NW CALGARY, AB T2L0M4 CANADA | 01-01139 W.R. GRACE & CO. | z202101 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, ANNIE ; POIRIER, GUY 4201 48E RUE LAVAL, QC H7R1P5 CANADA | 01-01139 W.R. GRACE & CO. | z202102 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KIRKHAM, BILL RR 1 SEXSMITH, AB T0H3C0 CANADA | 01-01139 W.R. GRACE & CO. | z202103 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, JAN 5787 SOUTHWOOD DR HALIFAX, NS B3H1E6 CANADA | 01-01139 W.R. GRACE & CO. | z202104 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CHRISTI LYNN ; CAMPBELL, DIANA E 134 16TH ST S CRANBROOK, BC V1C7E8 CANADA | 01-01139 W.R. GRACE & CO. | z202105 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN JENSEN BOX 542 ENTWISTLE, AB T0E0S0 CANADA | 01-01139 W.R. GRACE & CO. | z202106 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN JENSEN BOX 542 ENTWISTLE, AB T0E0S0 CANADA | 01-01139 W.R. GRACE & CO. | z202107 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, YVAN ; CLOUTIER, CAROLE 3215 PINCOURT QUEBEC, QC G2B5B4 CANADA | 01-01139 W.R. GRACE & CO. | z202108 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BURTON, TARA L 150 6TH ST N BRANDON, MB R7A2P3 CANADA | 01-01139 W.R. GRACE & CO. | z202109 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, JEAN ; BERGENON, LISE 4090 DUPRAS VILLE ST HUBERT, QC J3Y2K2 CANADA | 01-01139 W.R. GRACE & CO. | z202110 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCCABE, TIIU 12 GREYSTONE CRES GEORGETOWN, ON L7G1G9 CANADA | 01-01139 W.R. GRACE & CO. | z202111 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARC 2927 RUE COURCELLE QUEBEC, QC G1W2B1 CANADA | 01-01139 W.R. GRACE & CO. | z202112 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUMANN, RUDOLPH O<br>1458 TAYLOR DR<br>SWIFT CURRENT, SK  S9H1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202113 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, CHARLES C<br>PO BOX 5<br>BOISSEVAIN, MB  R0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202114 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, TOBIN<br>BOX 2494<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202115 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, ERIC<br>276 PRINCE EDWARD OTTERBURN PARK<br>QUEBEC, QC  J3H1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202116 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BARBARA ; WRIGHT, JOHN<br>28 W 47TH AVE<br>VANCOUVER, BC  V5Y2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202117 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, E K<br>1718 CENTURY RD E<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202118 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| KUEHNI, ALBERT<br>16 GORDON DR<br>BRAMPTON, ON  L6Y2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202119 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, NORMAN ; POTVIN, JENNIFER<br>RR 1 SITE 2 BOX 20<br>GIBBONS, AB  T0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202120 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ALLERDINGS, GEORGE ; ALLERDINGS, LILLI<br>119 WHITLOCK CLS NE<br>CALGARY, AB  T1Y4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202121 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CAIRNS, ROBERT B; CAIRNS, MARY ANNE<br>RR 7<br>CALGARY, AB  T2P2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202122 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| NORSWORTHY, KENNETH L; DURANCE, WENDY E<br>208 CENTENNIAL DR<br>TECUMSEH, ON  N8N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202123 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LEMONNIER, ERIC<br>76 AVE SAINT LOUIS<br>BEACONSFIELD, QC  H9W4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202124 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMIDT, HARRY<br>2134 MANITOBA AVE<br>WINNIPEG, MB  R2R1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202125 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| KLETKE, LORNE G<br>392 BURRIN AVE<br>WINNIPEG, MB  R2V1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202126 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BUCHHOLZ, JOHN ; BUCHHOLZ, HELEN<br>26 4TH ST NE BOX 561<br>REDCLIFF, AB  T0I2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202127 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, NICOLE<br>205 GUINDON ST<br>GABRIEL DE BRAN, ON  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202128 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, FLO ; HOOVER, DON<br>865 WAWN RD<br>KAMLOOPS, BC  V2B6N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202129 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FERRIS, HELEN<br>12128 LAITY ST MAPLE<br>RIDGE, BC  V2X5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202130 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HILL, BRIAN E<br>BOX 1451<br>THREE HILLS, AB  T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202131 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| KAZUD, FRANK ; YORIKO, VICKIE<br>540 W 65TH AVE<br>VANCOUVER, BC  V6P2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202132 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GODDARD, LESLIE R<br>BOX 426<br>GREENWOOD, BC  V0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202133 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ALICE<br>3701 36TH ST<br>VERNON, BC  V1T6E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202134 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, ROSS<br>BOX 38<br>OGEMA, SK  S0C1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202135 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DAVID L<br>506 BESANT ST<br>WINNIPEG, MB  R2K3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202136 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com<br>
888.909.0100

Page 3807 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LORENZ, ELIZABETH<br>351 MACHLEARY ST<br>NANAIMO, BC  V9R2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202137 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| REID, BRIAN<br>2307 MALAVIEW AVE<br>SIDNEY, BC  V8L2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202138 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, GLEN H<br>8828 146TH ST<br>SURREY, BC  V3R6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202139 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, JUDITH A<br>22020 DEWDNEY TR RD<br>MAPLE RIDGE, BC  V2X3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202140 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ROSIEN, VINCENT<br>602 MOSS DR<br>PEMBROKE, ON  K8A3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202141 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| TAILLEFER, YVON<br>200 BROOK RD<br>ATHELSTAN, QC  J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202142 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| POINSETT, DONNA P<br>BOX 717 1495 AIRPORT RD<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202143 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WIENS, DARREN<br>530 MOCKENZIE AVE<br>KAMLOOPS, BC  V2B3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202144 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DEFANT, GUNTHER<br>31895 HILLCREST RD<br>MISSION, BC  V2V1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202145 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, SHARON R<br>137 ATLANTIC AVE<br>WINNIPEG, MB  R2W0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202146 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, ERIC<br>1871 17TH AVE<br>CAMPBELL RIVER, BC  V9W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202147 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BECHARD, MARIE L<br>134 PEHL COTEAU<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202148 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com                    Page 3808 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RILEY, GEORGE W<br>BOX 2013<br>GRAND FORKS, BC  V0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202149 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GOOD, ANDY ; GOOD, SARAH<br>1209 COTEAU ST W<br>MOOSE JAW, SK  S6H5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202150 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, ROBERT<br>PO BOX 246<br>ARMSTRONG, BC  V0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202151 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BESSETTE, SERGE<br>1131 DAIGNEAULT<br>ACTON VALE, QC  J0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202152 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HINES, KEITH<br>68 HOWE AVE<br>FALL RIVER, NS  B2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202153 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, RAYMOND A; PARKER, MICHELE A<br>704 TOWNLEY ST<br>COQUITLAM B,    3J 4N1 | 01-01139<br>W.R. GRACE & CO. | z202154 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HEYDUCK, MR KALLE R<br>14 DOGWOOD PL<br>OSOYOOS, BC  V0H1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202155 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| RIVEST, GILLES ; RIVEST, JANICE<br>5534 MAPLE AVE<br>POWELL RIVER, BC  V8A4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202156 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, KEN ; WAGNER, KAREN<br>832 6TH AVE<br>GRAND FORKS, BC  V0H1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202157 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, MR ALBERT E<br>2795 MURRAY DR<br>VICTORIA, BC  V9A2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202158 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MANTEL, RODNEY<br>2128 SALISBURY AVE<br>PORT COQUITLAM, BC  V3B1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202159 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, RUSSEL G; LLOYD, LISA M<br>2630 PALMER RD<br>QUALICUM BEACH, BC  V9K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202160 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3809 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLES, HARDY<br>200 PARC PREVEAT<br>ST UBALDE, QC  G0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202161 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SUSAN L; LEWIS, ALLAN V<br>11199 HWG 2 MASSTOWN RR1<br>DEBERT, NS  B0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202162 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, SOLANGE<br>101 RUE RICHARD<br>SAINTE ANNE DES PLAINES, QC  J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202163 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ALAN<br>98 COLUMBIA AVE LAKEVIEW HTS<br>LONG SAULT, ON  K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202164 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, ROGER<br>3104 SPRINGLAND<br>MONTREAL, QC  H4E2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202165 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BRAUER, RALF ; BRAUER, HEIDI<br>33646 GRACE AVE<br>ABBOTSFORD, BC  V4X1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202166 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| COTTEN, STEVE ; COTTEN, DARLENE<br>2765 MCCALLUM RD<br>ABBOTSFORD, BC  V2S3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202167 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, FREDRICK ; FLEMING, MEGAN<br>SS2 SITE 7 COMP 7<br>FORT ST JOHN, BC  V1J4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202168 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MONCZKO, EDWARD<br>4403 BEAUFORT ST<br>PORT ALBERNI, BC  V9Y5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202169 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ALYRE<br>4865 RUE DE LACHENAIE<br>TERREBONNE, QC  J6W4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202170 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WILNER, ROBERT L<br>597 HOWARD AVE<br>TIMMINS, ON  P4N5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202171 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MAISONNEUVE, ADRIAN<br>644 FIRST ST<br>NANAIMO, BC  V9R1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202172 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3810 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUTET, JEAN<br>152 VACHON<br>QUEBEC, QC  G1C2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202173 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, PIERRE<br>230 MIGUASHA E<br>NOUVELLE, QC  G0C2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202174 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| OLEKSEWICH, HELEN<br>4819 LOEN AVE<br>TERRACE, BC  V8G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202175 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MROSKE, BERNIE<br>561 SUMMERS RD<br>PETAWAWA, ON  K9H2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202176 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, LISE<br>31 CONNOR<br>CHELSEA, QC  J9B1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202177 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, PAT<br>11660 98A AVE<br>SURREY, BC  V3V2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202178 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, KEITH ; WAGNER, BEV<br>11661 98A AVE<br>SURREY, BC  V3V2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202179 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ANTHONY D<br>3364 W 39TH AVE<br>VANCOUVER, BC  V6N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202180 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BIENVENVE, MICHEL<br>103 PLACE C HAMBORD<br>ST LAMBERT, QC  J4S1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202181 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ALAN<br>98 COLUMBIA AVE LAKEVIEW HTS<br>LONG SAULT, ON  K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202182 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FRENIERE, JACQUES<br>590 RUISSEAU BARRE<br>MARIEVILLE, QC  J3M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202183 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, CLAUDE<br>117 RUE ROSEVAL STE ROSE<br>LAVAL, QC  H7L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202184 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 3811 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAUVREAU, RENE<br>2493 CH DU LAC SAUVAGE<br>NOTRE DAME DE LA MERCI, QC  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202185 | 2/11/2009 | UNKNOWN  [U] | ( U ) |
| LATRAVERSE, MICHEL<br>117 R G DESTERRES NOIRES<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202186 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| WARKENTIN, DONALD K<br>COMP7 RR2<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202187 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| BENISH, STANLEY<br>307 DUFF AVE<br>RENFREW, ON  K7V2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202188 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| DAVIDSON, CATHERINE M<br>943 WILMER ST<br>VICTORIA, BC  V8S4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202189 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| TINGLEY, STUART A<br>393 ENFIELD AVE<br>VANIER, ON  K1L7L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202190 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| RICARD, DENISE<br>1020 RUE NOTRE DAME<br>NICOLET, QC  J3T1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202191 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| SEGUIN, MELANIE R<br>1584 CONCESSIONL<br>LEFAIVRE, ON  K0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202192 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| JACQUES, LOUISE<br>2 RUE DU LAC NORD<br>PRINCEVILLE, QC  G6L5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202193 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| WDOWIAK, PAULINE<br>PO BOX 36<br>CARTIER, ON  P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202194 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| LAGACE, MADELEINE<br>389 ST THOMAS<br>ST LAMBERT, QC  J4R1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202195 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| CHAMBERS, MARLON ; CHAMBERS, WENDY<br>BOX 20188 617 HABART RD<br>GOLDEN, BC  V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202196 | 2/12/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                                     Page 3812 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURQUE, M ALAIN<br>28 RUE VERTU<br>WINDSOR, QC J1S2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202197 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DRAKE, RONALD T; DRAKE, RICHARD J<br>619 38TH ST<br>BRANDON, MB R7B2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202198 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| JOFFE, ELEANOR ; JOFFE, KENNETH<br>10 VALLEYVIEW CRES<br>EDMONTON, AB T5R5S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202199 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LECOMTE, RICHARD<br>150 RANG 6 EST<br>LAUDRIENNE, QC J0Y1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202200 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| KESTER, CECIL<br>27 HARPER RD<br>BRAMPTON, ON L6W2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202201 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL<br>759 CH DE LA POINTE<br>PREISSAC, QC J0Y2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202202 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DREW, TERRY<br>47 DEACON ST<br>SHERBROOKE, QC J1M1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202203 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, GLENNIS ; WILSON, DANIEL<br>6058 BRODIE RD<br>DELTA, BC V4K2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202204 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| KENT, DAVID D; KENT, SHIRLEY<br>150 PIONEER RD<br>ECHO BAY, ON P0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202205 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WONG, JEROME<br>614 THURSTON TER<br>PORT MOODY, BC V3H4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202206 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| SENICK, SHIRLEY<br>7 LISCOMBE RD<br>TORONTO, ON M6L2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202207 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LOHMEYER, JAMIN ; LOHMEYER, JENNIFER<br>1132 12TH AVE E<br>REGINA, SK S4N0M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202208 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
                                                    888.909.0100          *Page 3813 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SKJONSBERG, HANS ; SKJONSBERG, APRIL<br>PO BOX 37<br>BENTLEY, AB  T0C0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202209 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| DANILOVICH, ROLLANDE<br>RR2 SITE 4 BOX 543<br>SWASTIKA O,    0K 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202210 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| HAMAN, NORMAND<br>202 DE WESTMOUNT<br>COWANSVILLE, QC  J2K1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202211 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| DESJARDINS, PIERRETTE M<br>254 CAROLINE<br>LONGUEUIL, QC  J4H3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202212 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| RUZYSKI, PETE<br>1675 CHANDLER RD<br>CHRISTINA LAKE, BC  V0H1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202213 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| CHARLTON, KENNETH ; CHARLTON, VALERIE<br>112 SILVERBROOK DR NW<br>CALGARY, AB  T3B3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202214 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| RODGER, JOHN<br>5823 110TH ST<br>EDMONTON, AB  T6H3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202215 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| NORRIS, G J<br>BOX 53<br>NEW DENVER, BC  V0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202216 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| TOUSIGNANT, NOEL<br>16 5TH AVE OUEST<br>DUPUY , C  J0Z1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202217 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, FREDERIC<br>114 CHEMIN DU LAC ST ONGE NORD<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202218 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| LETAIN, CAROL ; LETAIN, RUSSELL<br>8110 162ND ST NW<br>EDMONTON, AB  T5R2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202219 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| WYSE, B GAIL<br>1336 VANCOUVER AVE<br>OTTAWA, ON  K1V6T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202220 | 2/12/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                          www.bmcgroup.com                          *Page 3814 of 4805*
                                                                   888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VENASSE, KEN<br>641 JOE ST<br>PEMBROKE, ON  K8A6S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202221 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, JIM ; DUNN, SANDY<br>408 ROONEY CRES<br>EDMONTON, AB  T6R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202222 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, TOM ; MILLER, JOYCE<br>PO BOX 1144<br>WINGHAM, ON  N0G2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202223 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| COUSENS, DEBORAH TH<br>45 ST POLYCARP PO 278<br>MOOSECREEK, ON  K0C1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202224 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY SR, RAYMOND A<br>87 CHURCH ST S<br>AJAX, ON  L1S6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202225 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE<br>2 RUE DU LAC NORD<br>PRINCEVILLE, QC  G6L5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202226 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SAMPSON, LAWRENCE J; SAMPSON, ANNA M<br>147 POLLOCK AVE<br>KIRKLAND LAKE, ON  P2N1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202227 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| JACOBSON, KENNETH R; JACOBSON, JOANNE E<br>127 EDCATH PL NW<br>CALGARY, AB  T3A3Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202228 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROSALYN ; DUHAMEL, PIERRE<br>111 AVE DE LA POINTE CLAIRE<br>POINTE CLAIRE, QC  H9S4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202229 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DOYON, DENIS H<br>910 BANCROFT DR<br>SUDBURY, ON  P3B1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202230 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SICOTTE, PIERRE<br>6496 LOUIS RIEL<br>MONTREAL, QC  H1M1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202231 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SALVAIL, BERNARD<br>17 RUE PERE LEJEUNE<br>SOREL TRACY, QC  J3R2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202232 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSON, DANIEL<br>1813 53RD AVE E<br>LAVAL OUEST, QC  H7R4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202233 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, FRANK<br>1913 DAFTERIN RD<br>REGINA, SK  S4S5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202234 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| COON, DONALD E<br>PO BOX 12<br>LYN, ON  K0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202235 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BAGLEY, RONALD D; BAGLEY, DEBORAH L<br>235 HURONIA RD<br>BARRIE, ON  L4N4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202236 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FORD, JENNIFER ; FORD, GLENN<br>10763 CURRIE RD<br>DUTTON, ON  N0L1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202237 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT B<br>194 LAHAVE ST<br>BRIDGEWATER, NS  B4V2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202238 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| NOWICKA, KATARZYNA<br>560 NEPTUNE BLVD<br>DORVAL, QC  H9P2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202239 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, REG G<br>1289 POTTER DR<br>MANOTICK, ON  K4M1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202240 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, MICHEL ; BEAUDOIN, LOUIS<br>127 RUE JACQUES CARTIER<br>STE CATHERINE DE LA JC, QC  G3N0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202241 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, CHANTAL<br>788 DU PATRIMOINE<br>PREVOST , C  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202242 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BANVILLE, LUCIE<br>100 BOULEVARD VIGNORY<br>LORRAINE, QC  J6Z1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202243 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| STEPHANE, DELORME<br>2 CH ST RAPHAEL<br>ST JEAN SUR RICHELIEU , C  J2W1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202244 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3816 of  4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIGHTFOOT, WARREN S<br>21518 121 AVE<br>MAPLE RIDGE, BC  V2X3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202245 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BALL, MR DARCY J<br>893 OLD MUSKOKA RD<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202246 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, GLENN P<br>13330 KEELE ST<br>KING CITY, ON  L7B1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202247 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHWAERZLE, ERIC<br>40975 #2 RD<br>ABBOTSFORD, BC  V3G2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202248 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, RICHARD<br>4075 NADEAU<br>ST HUBERT, QC  J3Y2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202249 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGLAIS, CHRISTIAN<br>33 THEROUX<br>ST JEAN SUR RICHELIEU, QC  J2X5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202250 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, RAYMOND<br>BOX 7<br>BRIERCREST, SK  S0H0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202251 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, CONOR<br>424 EDGEWOOD ST<br>WINNIPEG, MB  R2H1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202252 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, LANCE ; ELLIOTT, LINDA<br>437 CENTENNIAL CRES<br>CORBEIL, ON  P0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202253 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, ROBERT<br>574 RAYMOND ST<br>ST JEAN, QC  J3B4X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202254 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBEAULT, JACQUES<br>1692 DARCY<br>BROMONT, QC  J2L2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202255 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, ALYS ; ANDERSON, BEVERLY ; THOMAS, VICTORIA<br>640 MAPLE FALLS RD<br>LINDELL BEACH, BC  V2R4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202256 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3817 of 4805
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLAGES, HAROLD<br>RR2<br>DESBORO, ON  N0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202257 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, JAMES<br>4905 TEBO AVE<br>PORT ALBERNI, BC  V9Y6X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202258 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, DARRYL<br>RRR<br>WETASKIWIN, AB  T9A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202259 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CRUTCHER, BRYAN<br>RR2<br>WIARTON, ON  N0H2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202260 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GOPLEN, HENRIETTA B<br>17 KIRK CRES<br>SASKATOON, SK  S7H3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202261 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HEDLIN, PAUL<br>1270 CHEMIN LAPIERRE<br>OGDEN, QC  J0B3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202262 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BUREAU, GUY<br>424 20TH E AVE<br>DEUX MONTAGNES, QC  J7R4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202263 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, TIM<br>5720 MARCEAU<br>PIERRE FONDS, QC  H8Z2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202264 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CLAUDIA<br>201 DECELLES<br>GRANBY, QC  J2G7P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202265 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GALARDO, DENIS<br>664 BRAN<br>ST JEROME, QC  J7Z2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202266 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPINE, JEAN-GUY<br>93 PLACE STE CLAIRE<br>LAVAL, QC  H7L3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202267 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOWES, DANIELLE H<br>1943 PANORAMA DR<br>NORTH VANCOUVER, BC  V7G1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202268 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      www.bmcgroup.com      *Page 3818 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANSUETO, PASQUALE<br>3550 E 23RD AVE<br>VANCOUVER, BC  V5R1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202269 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, DALE<br>BOX 148<br>LAKE ERROCK, BC  V0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202270 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GROSS, PAUL ; GROSS, GAIL<br>600 GRASSIE BLVD<br>WINNIPEG, MB  R3W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202271 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CADWALLADER, KEN<br>BOX 274<br>CONSUL, SK  S0N0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202272 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| NAKONECHNY, ROGER<br>BOX 121<br>CUPAR, SK  S0G0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202273 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SYKES, H FRED ; SYKES, GLADYS<br>BOX 39 RR 3 SITE 1<br>REGINA, SK  S4P2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202274 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| READY, DARCY D A<br>62 DARKE CR<br>REGINA, SK  S4S3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202275 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUES, GEORGE<br>11815 DEPATIE<br>MONTREAL, QC  H4J1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202276 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIR, ANTOINE<br>648 MARIE VICTORIN<br>ST NICOLAS, QC  G7A3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202277 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, LISA ; GRAY, STEPHEN<br>561 NORFOLK SQ<br>PICKERING, ON  L1V3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202278 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DESBOIS, MADELAINE ; BEDOID, MARTIN<br>9310 DE LAMAZONE<br>QUEBEC, QC  G2B3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202279 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, DONALD A<br>100 HAMPTON CRES<br>LONDON, ON  N6H2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202280 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3819 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURRIE, TOM<br>3571 E BAYSHORE RD RR1<br>OWEN SOUND, ON  N4K5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202281 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, RICHARD<br>556 RIVER RD<br>LOCKPORT, MB  R1A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202282 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODALE, WILLIAM N<br>1451 GREGORY RD<br>ST CATHARINES, ON  L2R6P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202283 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| EASTLEY, ROBERT<br>BOX 160<br>GLENTWORTH, SK  S0H1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202284 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TERRICK, PATRICK H<br>2342 GATEWAY DR<br>SUDBURY, ON  P3E6G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202285 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARLENE<br>13841 HARPER RD<br>SURREY, BC  V3R5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202286 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LARGE, JAMES A<br>50954 OBYRNE RD<br>CHILLIWAUK, BC  V4Z1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202287 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, ELLWOOD M<br>3976 BIRCHWOOD ST<br>VICTORIA, BC  V8N3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202288 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ELUIK, JOHN<br>BOX 1388<br>ATIKOKAN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202289 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| YAWORSKI, JOHN<br>1457 MEDERMET AVE<br>WINNIPEG, MB  R3E0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202290 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DROOG, JOHN<br>305 DURHAM ST E<br>MOUNT FOREST, ON  N0G2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202291 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHAFER, RON ; SCHAFER, DIANE<br>7516 HUNTERFIELD RD NW<br>CALGARY, AB  T2K4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202292 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHANDLER, CONSTANCE W<br>85 MORGAN RD<br>BAIE DURFE, QC H9X3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202293 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BUDDEN, DONALD<br>1281 LOCH LOMOND RD<br>GRAND RIVER FALLS, NS B0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202294 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WHEATCROFT, ROBERT<br>1594 WILLOW BEACH RD<br>PORT HOPE, ON L1A3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202295 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SEDERIS, PETER ; SEDERIS, ELIZABETH<br>9 BRADGATE DR<br>OTTAWA, ON K2G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202296 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KALBFLEISCH, GEORGE ; KALBFLEISCH, DIANNE<br>1320 WOODSIDE DR<br>OTTAWA, ON K2C2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202297 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FREUND, SIDNEY<br>208 FRONTENAC<br>PINCOURT, QC J7V3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202298 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ST AMANT, NATALIE<br>27 DE BRETAGNE<br>CANDIAC, QC J5R3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202299 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, JENNIFER I<br>135 JENNIFER CRES<br>SHARON , N L0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202300 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GUERIN, JEAN-MARIE<br>3260 LAFONTAINE<br>SOREL TRACY, QC J3R3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202301 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SHALKOWSKY, GRANT<br>1122 4TH AVE NE<br>MOOSE JAW, SK S6H1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202302 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MENT, BELINDA<br>355 STRATHMORE BLVD<br>DORVAL, QC H9S2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202303 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| PARISH OF ST JAMES ANGLICAN CHURCH<br>2674 JOSEPH HOWE DR<br>HALIFAX, NS B3L4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202304 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARADOWSKI, DELORES<br>BOX 748 STN MAIN<br>DAWSON CREEK, BC  V1G4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202305 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| DERBYSHIRE, TED<br>BOX 295<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202306 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| PARENTEAU, NATHALIE<br>15 RUE BELLEVUE<br>SAINTE THERESE, QC  J7E2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202307 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| GALES, WILLIAM<br>2663 MONTPELLIER<br>MASCOUCHE, QC  J7K1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202308 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| ZIMMERMAN, GREIG<br>2582 LINCOLN RD<br>WINDSOR, ON  N8W2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202309 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| SASSO, ALBERT<br>1169 BELLEPERCHE PL<br>WINDSOR, ON  N8S3C4 | 01-01139<br>W.R. GRACE & CO. | z202310 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| TROMPOSCH, FRIEDA<br>3334 43RD AVE<br>RED DEER, AB  T4N3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202311 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| AUDET, GASTON<br>232 GRANDETERRE CP 192<br>ST FRANCOIS DU LAC, QC  J0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202312 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| LOUGHNAN, SCOTT M<br>186 LAKE DALRYMPLE RD<br>SEBRIGHT, ON  L0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202313 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| LORRAIN, GUY<br>1126 ROUTE 125 NORD<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202314 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| LUTTMER, PETER ; LUTTMER, PAUL<br>1 ASHLEY PL BOX 5<br>BULYEA, SK  S0G0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202315 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| MOFFET, CLAUDE<br>323 21ST RUE<br>QUEBEC, QC  G1L1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202316 | 2/13/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWES, MICHAEL K<br>42 MARKHAM RD<br>SCARBOROUGH, ON  M1M2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202317 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANNE, ALAIN<br>99 ROCHELOIS<br>PORT CARTIER, QC  G5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202318 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| COTE, PIERRE ; TETREAULT, FLORENCE<br>11900 RUE POINCARE<br>MONTREAL, QC  H3L3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202319 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, ROLANDE<br>35 80TH AVE<br>MONTREAL , C  H1A2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202320 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, AUDREY<br>6 RUE GORDON<br>LACHUTE, QC  J8H3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202321 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, JEAN-PIERRE<br>452 CH DELA GRANDE COTE<br>ROSEMERE, QC  J7A1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202322 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, ALAN E J<br>162 TAIT AVE<br>WINNIPEG, MB  R2V0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202323 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ROCHEFORT, ALEXANDRE<br>840 LAPALME<br>BELOEIL, QC  J3G2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202324 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, RICHARD<br>465 E 37TH AVE<br>VANCOUVER, BC  V5W1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202325 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, LLOYD<br>58 WORTHINGTON ST PO BOX 177<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202326 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TUPPER, ROGER V<br>2278 HARMONY RD<br>AYLESFORD, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202327 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PERO, SCOTT<br>631 MAIN ST<br>FLORENCE, NS  B1Y1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202328 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, RICKY<br>BOX 291<br>FISHER BRANCH, MB  R0C0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202329 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LENNON, GARY J<br>10373 155A ST<br>SURREY, BC  V3R4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202330 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, KIP C GLENN<br>3353 200TH ST<br>LANGLEY, BC  V3A4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202331 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LUNDQUIST, RAYMOND J<br>2540 10TH AVE<br>CASTLEGAR, BC  V1N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202332 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, ROBIN K<br>72 STAFFORD<br>BAIE DURFE, QC  H9X2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202333 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LEBRUN, ROLAND ; LEBRUN, NICOLE M<br>225 PROVOST<br>VARENNES, QC  J3X1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202334 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEZANSON, KEVIN<br>508 IRVING ST<br>PEMBROKE, ON  K8A2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202335 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FLANAGAN, PAULA<br>2 NOVA DR<br>TRURO, NS  B2N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202336 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, JAMIE<br>25 WINDSOR AVE<br>SYDNEY MINES, NS  B1V2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202337 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PICK, A J<br>11 ELLESMERE PL<br>OTTAWA, ON  K1M0P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202338 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOISJOLI, ANDRE<br>36 LAURIER OUEST<br>VICTORIAVILLE, QC  G6P6P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202339 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ENGSTAD, PETER ; ENGSTAD, SONIA<br>941 JOAN CRES<br>VICTORIA, BC  V8S3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202340 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACERTE, PIERRE<br>514 RANG 5<br>STE CLOTILDE DE HORTON, QC  J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202341 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, LAWRENCE C<br>43 ELVINS GDNS<br>BELLEVILLE, ON  K8P2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202342 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, DOLENA S<br>77 PINEHAVEN DR<br>BEAVERBANK, NS  B4G1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202343 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OTTONI, VINCENT<br>3330 LEMIEUX<br>FRANKLIN, QC  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202344 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, TOMMY<br>201 ST DAMIEN<br>DRUMMONDVILLE, QC  J2B5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202345 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, PATRICK<br>15 RUE QUINTAL<br>ST LIBOIRE, QC  J0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202346 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, CLAUDETTE<br>3401 EDGAR<br>LAVAL, QC  H7P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202347 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, GEORGE<br>PO BOX 236<br>NORTH RUSTICO, PE  C0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202348 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, RENE J; GAUTHIER, ROSE M<br>28 HENRY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202349 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, BARRY<br>19 POWERGLEN RD RR 1<br>ST CATHARINES, ON  L2R6P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202350 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUNN, CLAYTON B; GUNN, EILEEN A<br>PO BOX 9<br>GREENRIDGE, MB  R0A0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202351 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DRAPEAU, KENNETH R A<br>BOX 91<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202352 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 3825 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANORE, JOHN R<br>PO BOX 280<br>GRAND BEND, ON  N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202353 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, LORETTA<br>4143 VIVIAN RD<br>CEDAR VALLEY, ON  L0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202354 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, MICHEL<br>2795 BARRY<br>BROSSARD, QC  J4Z1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202355 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUIMOND, CLAUDE<br>4801 COLONIAL<br>PIERREFONDS, QC  H8Y2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202356 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUPLAGA, MR ANTHONY J<br>594 HARBISON AVE<br>WINNIPEG, MB  R2L0Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202357 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BIDOCHKA, MICHAEL<br>19 THOMPSON AVE<br>THOROLD, ON  L2V2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202358 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OULTON, G ROBERT ; OULTON, EDITH<br>356 YOUNG ST APT 315<br>TRURO, NS  B2N3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202359 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLI, MR NICOLA<br>115 ST FRANCIS BLVD<br>CHATEAUGUAY, QC  J6O1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202360 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, THEODORE F; WAGNER, ROSALINE<br>407 17TH AVE E<br>REGINA, SK  S4N0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202361 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, MRS MARION<br>451 SCOTIA ST<br>WINNIPEG M,    2V 1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202362 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STABLER, MR RONALD ; STABLER, MRS RONALD<br>8700 FRANCIS RD<br>RICHMOND, BC  V6Y1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202363 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STABLER, MR RONALD W; STABLER, MRS RONALD W<br>8700 FRANCIS RD<br>RICHMOND , C  V6Y1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202364 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILTZ, CAROL E<br>11 CHURCH ST RR 2<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202365 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MR GERRY ; FONTAINE, GISELE<br>901 EDGAR AVE<br>COQUITLAM, BC  V3K2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202366 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, JOHN T<br>267 BALMY BEACH RD<br>OWEN SOUND, ON  N4K5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202367 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, PAUL R<br>5499 PHILP RD RR 2<br>BEAMSVILLE, ON  L0R1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202368 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, WILLIAM<br>1339 FENNELL AVE E<br>HAMILTON, ON  L8T1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202369 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BELL, ROBERT W G<br>246 FIRST RD W<br>STONEY CREEK , N  L8J1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202370 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KILBY, MARTIN ; ROBERTS, SANDEE<br>208 TIMMONS ST PO BOX 146<br>COLLINGWOOD, ON  L9Y3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202371 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BULL, JAMES ; BULL, SANDRA<br>601 ARTHUR ST<br>REGINA, SK  S4T4U3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202372 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LASKO, JERRY J<br>BOX 336<br>LIPTON, SK  S0G3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202373 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STUART, BRADLEY ; STUART, ROSEMARIE<br>767 MARTIN AVE<br>KELOWNA, BC  V1Y6V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202374 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, JULIEN<br>810 CHEMIN TOURVILLE<br>DRUMMONDVILLE, QC  J2A3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202375 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNBAR, DENNIS ; DUNBAR, ALICE<br>PO BOX 23026 MIDTOWN<br>ST CATHARINES, ON  L2R7P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202376 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com                    Page 3827 of 4805
                                                          888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNARD, VERONIQUE 2505 PRATTE SAINT HYACINTHE, QC J2S4C2 CANADA | 01-01139 W.R. GRACE & CO. | z202377 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GODBOUT, ROBERT 151 PRINCIPALE ST REMI DE TINGWICK, QC J0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202378 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| REJDAK, EDWARD 1060 KNOWLTON RD WEST BROME, QC J0E2P0 CANADA | 01-01139 W.R. GRACE & CO. | z202379 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROGERSON, PATRICIA 280 EYRE ST SUDBURY, ON P3C4B4 CANADA | 01-01139 W.R. GRACE & CO. | z202380 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MINDVIK, RANDY RR 1 SINGHAMPTON, ON N0C1M0 CANADA | 01-01139 W.R. GRACE & CO. | z202381 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, M ANDRE 309 PRINCIPALE VALLEE JONCTION, QC G0S3J0 CANADA | 01-01139 W.R. GRACE & CO. | z202382 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, CHRISTOPHER ; GARDNER, ROSEMARY 2550 FIFTH LINE RD RR 1 DUNROBIN, ON K0A1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202383 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOT, ANDREW BOX 203 WEYMOUTH, NS B0W3T0 CANADA | 01-01139 W.R. GRACE & CO. | z202384 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FLORIO GRAHAM, BARBARA 535 CHARLES DESNOYERS GATINEAU, QC J8P3X4 CANADA | 01-01139 W.R. GRACE & CO. | z202385 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PARKER ; COOPER, THERESA 320 COOPERS RD TANGIER, NS B0J3NO CANADA | 01-01139 W.R. GRACE & CO. | z202386 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, PIERRE 23 PRINCE ST HUNTINGDON, QC J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202387 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, ANDRE J 6 VALPY DR PO BOX 4411 ROTHESAY, NB E2E5X8 CANADA | 01-01139 W.R. GRACE & CO. | z202388 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEWELLS, ROBERT V; JEWELLS, EILEEN R<br>5 COADY ST<br>GLACE BAY, NS  B1A5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202389 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LONGTIN, J OMER<br>5430 CHAMBLY RD<br>SAINT HUBERT, QC  J3Y3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202390 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SOLMER, TOM<br>3652 E KELOWNA RD<br>KELOWNA, BC  V1W4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202391 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, KENNETH D; MCLEOD, SYLVIA A<br>RR 5 SITE 24 COMP 4 4121 FOREST AVE<br>PRINCE ALBERT, SK  S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202392 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUSE, CURTIS ; MEUSE, SHARON<br>129 CEDAR AVE<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202393 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, JOANNE<br>461 FRANCIS ST<br>HANMER, ON  P3P1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202394 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, KYLE<br>1149 WILLOW AVE<br>MOOSE JAW, SK  S6N1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202395 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, DILLON<br>4197 LILLIAN ST<br>HANMER, ON  P3P1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202396 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARIOU, GERRY<br>BOX 647<br>KENORA, ON  P9N3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202397 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHMICK, JUDITH G; SCHMICK, ROBERT A<br>7611 21ST SE<br>CALGARY A,    2C 0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202398 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SKENE, ROBERT B<br>27 HAULTAIN CR<br>WINNIPEG, MB  R3K1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202399 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PRESTON, DEBRA<br>36 ST JOSEPH ST<br>NEW GLASGOW, NS  B2H5J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202400 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3829 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUSSARD, ANDRE<br>106 SUNNYBRAE AVE<br>HALIFAX, NS B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202401 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DANN, MRS MARGARET<br>221 DAWN DR<br>LONDON, ON N5W4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202402 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEAKES, DAVE ; MEAKES, ANN<br>3021 LEAF RD<br>SICAMOUS, BC V0E2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202403 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STARK, DOUG<br>BOX 801 8 HUNTER ST<br>HAGERSVILLE , N N0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202404 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, MICHEL<br>2675 BECANCOUR<br>LYSTER, QC B0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202405 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DERRAUGH, MR DON<br>154 OTTAWA ST<br>ARNPRIOR, ON K7S1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202406 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HAKALA, KEN<br>500 HAZELWOOD DR<br>THUNDER BAY, ON P7G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202407 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOURLAY, ROGER ; GOURLAY, JOYCE<br>18 CLERGY LN RR2<br>PUSLINCH, ON N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202408 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARE, JEAN-GUY<br>719 ROUTE 210<br>EATON CORNER, QC J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202409 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, SANDRA<br>174 RTE DU CANTON<br>BROWNSBURG CHATHAM, QC J8G1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202410 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SELIG, LEO J<br>190 PINE ST<br>BRIDGEWATER, NS B4V1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202411 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, DAVID ; MEYER, SYLVIA<br>220 14TH AVE NE<br>CALGARY, AB T2E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202412 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERREAULT, LISE G 1073 CROI ALBANEL LAVAL, QC H7G4K9 CANADA | 01-01139 W.R. GRACE & CO. | z202413 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, TODD 295 SIXTH ST COLLINGWOOD, ON L9Y1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z202414 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMARCO, BEATRICE B 2024 MARGARET ST SUDBURY, ON P3B1Z5 CANADA | 01-01139 W.R. GRACE & CO. | z202415 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HODESS, GLENN 84 GLENFOREST RD BRAMPTON, ON L6S1N1 CANADA | 01-01139 W.R. GRACE & CO. | z202416 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SUPRUN, MR STEVE ; SMITH, MS LIZABETH L PO BOX 483 WATERFORD, ON N0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z202417 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, GARY ; DAVIS, LOUISE 146 NEFF ST PORT COLBORNE, ON L3K3T4 CANADA | 01-01139 W.R. GRACE & CO. | z202418 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHA, NANCY 200 CRYSTAL PLZ PO BOX 423 CRYSTAL BCH, ON L0S1B0 CANADA | 01-01139 W.R. GRACE & CO. | z202419 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PERUSSE, ANDREE 352 RUE PRINCIPALE RR3 MELOCHEVILLE, QC J0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z202420 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MERFIELD, MR GRAHAM ; MERFIELD, MRS MAUREEN 873 BURNS ROAD N RR2 BALTIMORE, ON K0K1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202421 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, GILLES 892 DES PRES MCMASTERVILLE, QC J3G5C6 CANADA | 01-01139 W.R. GRACE & CO. | z202422 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STONE, CARMEN ; STONE, SHARON 7 GLENGARRY DR HALIFAX, NS B3N1T5 CANADA | 01-01139 W.R. GRACE & CO. | z202423 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CHAISSON, VIC ; CHAISSON, JOAN 400 7TH AVE BOX 1955 HOPE, BC V0X1L0 CANADA | 01-01139 W.R. GRACE & CO. | z202424 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART, MORGAN<br>602 THE BURY RD RR1<br>LIONS HEAD, ON  N0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202425 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIE, GORDON ; DAVIE, MARJORIE<br>1017 LOFTY PINES LN RR1<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202426 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, ROCH<br>3780 AVE<br>ST SAMUEL, QC  G1C4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202427 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SERGE, TREMBLAY<br>238 BIENVENUE<br>LAVAL, QC  H7L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202428 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARLYLE, DAVID G<br>RR1<br>BLACKFALDS, AB  T0M0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202429 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAI, TRAN THI<br>779 MITCHELL<br>MONTREAL, QC  H4P1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202430 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRASSARD, GASTON<br>28 CHEMIN LEBLANC<br>VAL DIOR, QC  J9P0C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202431 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KAMMER, DONALD J<br>BOX 322<br>ROSETOWN, SK  S0L2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202432 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, ROSEMARY ; CARTER, MICHAEL<br>4653 WENTWORTH COLLINGWOOD RD PO BOX 18<br>CUMB CO, NS  B0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202433 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LORAN, DONALD V<br>1740 EMPIRE AVE<br>SASKATOON, SK  S7K3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202434 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KYBA, DAVID<br>707 BARD CRES<br>REGINA, SK  S4X2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202435 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SUTCLIFFE, TREVOR<br>42822 BLYTH RD RR1<br>WALTON, ON  N0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202436 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3832 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEDERSEN, EDWARD A<br>669 LESLIE AVE<br>THUNDER BAY, ON  P7A1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202437 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FLAVELL, GEORGE<br>757 THIRD AVE<br>PETERBOROUGH, ON  K9J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202438 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JEFFERS, PETER ; BONANG, DAWN<br>7935 48TH AVE NW<br>CALGARY, AB  T3B2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202439 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KORPAN, ALMA C<br>3812 HILL AVE<br>REGINA S,    4S 0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202440 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, R WELDON<br>1112 COLLEGE AVE<br>REGINA, SK  S4P1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202441 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, ROGER<br>121 DENORMANDIE<br>ST LAMBERT, QC  J4H1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202442 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RINFRET, JOANE<br>240 4TH E RUE<br>LOUISEVILLE, QC  J5V2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202443 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, GERALD<br>606 LAKESHORE DR<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202444 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LEDIARD, BILL<br>42 PINE AVE N<br>MISSISSAUGA, ON  L5H2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202445 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RITI, MR URBANO<br>15 MILL RD<br>LAC BROME, QC  J0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202446 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, LISE<br>210 DE MONTCALM<br>BOUCHERVILLE, QC  J4B2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202447 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MANSON, HUGH<br>2234 RANKIN ST<br>THUNDER BAY, ON  P1E5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202448 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 3833 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUSH, GORDON<br>1026 CRUMLIN SIDEROAD<br>LONDON, ON  N5V1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202449 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, GLEN ; TALBOT, MARION<br>11 #4<br>WOODSTOCK, ON  N4S7V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202450 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PUST, DONALD A<br>310 GEORGE ST E BOX 109<br>DURHAM, ON  N0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202451 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SERNE, LOUISA<br>25326 102TH AVE<br>MAPLE RIDGE, BC  V2W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202452 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, EDGAR M; ANDREWS, VIRGINIA S<br>658 SHENSTONE AVE<br>WOODSTOCK, ON  N4S5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202453 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YAREMOVICH, MICHAEL A<br>PO BOX 466<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202454 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CHYCHRUN, MATTHEW ; CHYCHRUN, NELDA<br>BOX 1492<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202455 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MARY ; BROWN, IAN<br>314 MCCONVEY DR<br>RICHMOND HILL, ON  L4C3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202456 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, VON<br>919 4TH AVE NW<br>CALGARY, AB  T2N0N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202457 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, ROBERTE<br>2450 ST JEAN<br>FRONTENAC, QC  G6B2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202458 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARPANZANO, FRANCESCO<br>77 GENTILLY<br>LAVAL, QC  H7K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202459 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAYE, JOHN D<br>903 GRANDVIEW AVE<br>SARNIA, ON  N7V3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202460 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SABEAN, ARTHUR K<br>107 ROSEDALE AVE<br>HALIFAX, NS  B3N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202461 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GIBNEY, SEAN P<br>BOX 63<br>DRAKE, SK  S0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202462 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PRATCHLER, MICHELE<br>PO BOX 308<br>NOKOMIS, SK  S0G3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202463 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHAFER, PETER<br>RR2<br>WARBURG, AB  T0C2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202464 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, LEE<br>4508 54TH ST<br>PONOKA, AB  T4J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202465 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>79 DIVISION ST<br>BOWMANVILLE, ON  L1C2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202466 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACAULAY, ED ; MACAULAY, DAN<br>2 GREENFIELD RD<br>MURRAY SIDING, NS  B6L3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202467 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUSSEAULT, GEORGE<br>PO BOX 12<br>VIMY, AB  T0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202468 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SHELDON, DEBORAH<br>BOX 821<br>STE ROSE DU LAC, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202469 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, HAROLD T<br>35 KEMP DR<br>DUNDAS, ON  L9H2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202470 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARNETT, DONALD<br>8803 10TH LINE<br>NORVAL, ON  L0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202471 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, SEAN B<br>171 DENWOOD DR<br>SAULT STE MARIE, ON  P6A5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202472 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGG, J MURRAY<br>40 TINDALE RD<br>STOUFFVILLE, ON  L4A1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202473 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| EGGERT, BILL<br>RR1 SITE 66 COMP 15<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202474 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, MARTIN<br>523 ONEIDA DR<br>BURLINGTON, ON  L7T3T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202475 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARON, CHRISTOPHER<br>36 MILLS CRES<br>SASKATOON, SK  S7J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202476 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEN<br>PO BOX 353<br>NAUGHTON, ON  P0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202477 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS, GRAHAM<br>4085 CO RD 17<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202478 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, ELIZABETH ; KOROL, STANLEY<br>BOX 221<br>SMEATON, SK  S0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202479 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNCAN, DONALD J<br>87 ELLINGTON DR<br>TORONTO, ON  M1R3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202480 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RAUSIS, PATRICIA<br>1911 DE LA COULEE<br>STE JULIENNE, QC  J0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202481 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LIGGETT, BARBARA<br>PO BOX 7<br>HERBERT, SK  S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202482 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ORVIS, COURTLAND<br>218 PARKVIEW ST<br>WINNIPEG, MB  R3J1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202483 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KERPAN, RAY ; KERPAN, VAL<br>15 ASPEN CIR<br>STRATHMORE, AB  T1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202484 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOLDSTEIN, MR LEO 593 BEAUREPAIRE DR BEACONSFIELD, QC H9W3E4 CANADA | 01-01139 W.R. GRACE & CO. | z202485 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, VERA 102 BLVD ST JEAN POINTE CLAIRE, QC H9S4Z1 CANADA | 01-01139 W.R. GRACE & CO. | z202486 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FUNDY VETERINARIANS LTD 6 GREENFIELD RD MURRAY SIDING, NS B6L3M4 CANADA | 01-01139 W.R. GRACE & CO. | z202487 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GARNSEY, ROBERT D 407 HABKIRK DR REGINA, SK S4S6B2 CANADA | 01-01139 W.R. GRACE & CO. | z202488 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, JEAN-GUY 52 COTE DES PINS SOREL TRACY, QC J3R4H8 CANADA | 01-01139 W.R. GRACE & CO. | z202489 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| URQUHART, PAT 1191 HWY 2 LANTZ HANTS CO, NS B2S1T5 CANADA | 01-01139 W.R. GRACE & CO. | z202490 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARKS, RUSSEL ; BARKS, SILVIA BOX 1646 VALLEYVIEW, AB T0H3N0 CANADA | 01-01139 W.R. GRACE & CO. | z202491 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, JOHN PO BOX 565 514 GRANVILLE ST E BRIDGETOWN, NS B0S1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202492 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DEANS, KEITH D; DEANS, ISABE M 1145 DAKOTA ST #107 WINNIPEG , B  2N 0A4 CANADA | 01-01139 W.R. GRACE & CO. | z202493 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WENDELL, NEIL BOX 223 ROCANVILLE, SK S0A3L0 CANADA | 01-01139 W.R. GRACE & CO. | z202494 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF KATHLEEN GRACE LESTER 19 REDWOOD LN MARKHAM, ON L3R3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z202495 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, MRS LUCILLE M 504 GILLIS POINT RD GILLIS POINT, NS B2C1L1 CANADA | 01-01139 W.R. GRACE & CO. | z202496 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3837 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUSS, JANICE<br>565 WILLIAM ST<br>LONDON, ON  N6B3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202497 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BLOUIN, KIM<br>398 DE ROUEN<br>SHERBROOKE, QC  J1G3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202498 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERLEUR, ANDRE<br>190 RANG DE LA MONTAGNE<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202499 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| REGAN, MR DONALD<br>158 PARK ST W BOX 1684<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202500 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, ALBERT H; SAUNDERS, DIANE E<br>6 PAISLEY CT RR 3<br>SHANTY BAY, ON  L0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202501 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WAYLETT, JOHN B<br>5 GERRARD AVE<br>CAMBRIDGE, ON  N3C2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202502 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, PAUL-HENRI<br>89 RUE ST AMBROISE<br>CHICOUTIMI, QC  G7G2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202503 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BUNKER, ROBERT ; BUNKER, HELEN<br>9015 HWY 12 W RR 2<br>ORILLIA, ON  L3V6H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202504 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES A<br>BOX 278<br>HOLDEN, AB  T0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202505 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, KEVIN ; FEHR, CHERYL<br>BOX 611<br>HAGUE, SK  S0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202506 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TOEWS, GORD ; TOEWS, SHELLEY<br>BOX 1036 311 4TH ST<br>PICTURE BUTTE, AB  T0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202507 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, KATHERINE M<br>611 CHRISTIE AVE<br>OSHAWA, ON  L1G4L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202508 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 3838 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACHAN, PETER<br>262 MORROW RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202509 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BUCSIS, ROBERT W<br>RR 1 PO BOX 32<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202510 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUERTIN, JEAN ; GUERTIN, FRANCINE<br>171 RUE ADAM<br>AMOS, QC  J9T4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202511 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SWEREDA, LYNN<br>BOX 1587 138 4TH ST NW<br>CARMAN, MB  R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202512 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RHINDRESS, PAUL<br>297 DUNDAS ST W<br>TRENTON, ON  K8V3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202513 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, LAURIER ; LESSARD, GLENNA<br>166 ST ALPHONSE ST BOX 127<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202514 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| COUGHLER, ROY<br>487 S GOWER DR RR 3<br>KEMPTUILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202515 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| VOLLEBREGT, JOHN<br>10133 IMPERIAL ST<br>CHILLIWACK, BC  V2P7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202516 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ST JULES, DORIS<br>739 GILLES VIGNEAULT #4<br>GRANBY, QC  J2G8T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202517 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TORONTO DOMINION BANK<br>480 BOYCE ST<br>SUDBURY, ON  P3E2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202518 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LANE, TYLER ; CHEVALIER, MARIE C<br>1461 DES ERABLES<br>LA CONCEPTION, QC  J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202519 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, FRANK<br>BOX 464<br>DAVIDSON, SK  S0G1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202520 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAWORSKY, JERRY ; JAWORSKY, IRENE 80A ROSEMOUNT DR SCARBOROUGH, ON M1K2X3 CANADA | 01-01139 W.R. GRACE & CO. | z202521 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, JODI D 2118 HIGHVIEW DR BURLINGTON, ON L7R3X4 CANADA | 01-01139 W.R. GRACE & CO. | z202522 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, DIANE 110 RUE ST LAURENT VALDOR, QC J9P2N1 CANADA | 01-01139 W.R. GRACE & CO. | z202523 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, ALLEN 8575 CHILCOTIN RD PRINCE GEORGE, BC V2N5V9 CANADA | 01-01139 W.R. GRACE & CO. | z202524 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KIDD, JOSHUA 918 DUTCH ST ARMAND, QC J0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202525 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BART, NORMAN 1 ARNASON CRES SASKATOON, SK S7H4M7 CANADA | 01-01139 W.R. GRACE & CO. | z202526 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| Stoney, Margo 17 LAKE RD QUISPAMSIS, NB E2E4P9 CANADA | 01-01139 W.R. GRACE & CO. | z202527 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LANOUE, GABRIEL 439 RTE 133 CP 110 PIKE RIVER, QC J0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z202528 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, GUY 1513 RTE 133 PIKE RIVER, QC J0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z202529 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KANE, ETHEL 120 CAMPBELL CRES KINGSTON, ON K7M1Z5 CANADA | 01-01139 W.R. GRACE & CO. | z202530 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PRESTERA, NINA 811 IROQUOIS RD OTTAWA, ON K2A3N3 CANADA | 01-01139 W.R. GRACE & CO. | z202531 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PORQUET, HENRY 54 MAY ST SCOTCHTOWN, NS B1H1E3 CANADA | 01-01139 W.R. GRACE & CO. | z202532 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULKCO, MARY<br>PO BOX 72 332 BELLEVUE ST<br>NEW DENVER, BC  V0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202533 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, FRANCIS<br>8490 RUE DE GROSBOIS<br>MONTREAL, QC  H1K2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202534 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT L<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202535 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT L<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202536 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SEMCHYSHYN, JOHN ; SEMCHYSHYN, HELEN<br>BOX 26<br>WINNIPEG BEACH, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202537 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CLEVELAND, CARLA J<br>3326 RAILWAY AVE BOX 3503<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202538 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| COATES, LARRY ; COATES, DORIS<br>49 LEE AVE<br>SIMCOE, ON  N3Y3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202539 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| POPOVIC, WALTER J<br>1395 STRATHY AVE<br>MISSISSAUGA, ON  L5E2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202540 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, CARLTON H<br>22243 VANNECK RD RR 1<br>ILDERTON, ON  N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202541 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SWARTZ, HEATHER<br>4 LINDA CT<br>DUNDAS, ON  L9H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202542 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MELVIN, ROBERT ; MELVIN, CINDY-LEE<br>2554 ROOME RD<br>DUNCAN, BC  V9L4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202543 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIVIER, JEAN-MARIE ; OLIVIER, BETTY L<br>5316 HWY 332<br>MIDDLE LAHAVE, NS  B4V3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202544 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com<br>888.909.0100        Page 3841 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BISHOP, PAUL ; BISHOP, BRENDA BOX 119 3 MILLHAVEN RD ODESSA, ON  K0H2H0 CANADA | 01-01139 W.R. GRACE & CO. | z202545 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MONGRAIN, PIERRE 5427 NOTRE DAME OUEST TROIS RIVIERES, QC  G9A4Z8 CANADA | 01-01139 W.R. GRACE & CO. | z202546 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ALBERT 996 RUE ST MICHEL LONGUEUIL, QC  J4J1N9 CANADA | 01-01139 W.R. GRACE & CO. | z202547 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS-PEVEC, JENNIFER 7 QUEENS RD POINTE CLAIRE, QC  H9R4E8 CANADA | 01-01139 W.R. GRACE & CO. | z202548 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMBAULT, LUC 34 CARIGNAN CHATEAUGUAY, QC  J6J4T8 CANADA | 01-01139 W.R. GRACE & CO. | z202549 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LYLE ; ROBINSON, LIETA 7960 BURNFIELD CRES BURNABY, BC  V5E2B9 CANADA | 01-01139 W.R. GRACE & CO. | z202550 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, TROY ; GRANT, AMY PO BOX 1744 LIVERPOOL, NS  B0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202551 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, ELAINE ; CARTER, DOUG BOX 22 RR 4 FLESHERTON, ON  N0C1E0 CANADA | 01-01139 W.R. GRACE & CO. | z202552 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, RONALD ; HANSEN, DONNA BOX 38 BENTLEY, AB  T0C0J0 CANADA | 01-01139 W.R. GRACE & CO. | z202553 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PEPPLER, J EDWARD 294 2ND ST HANOVER, ON  N4N1A5 CANADA | 01-01139 W.R. GRACE & CO. | z202554 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURDETTE, ANNIE ; VCZOAN, JEAN-CLAUDE 185 SOLANGE CHPUT ROLLAND MONT ST HILAIRE, QC  J3H0B4 CANADA | 01-01139 W.R. GRACE & CO. | z202555 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LIBOIRON, JENNIFER ; LIBOIRON, MALLORY ; LIBOIRON, JAMES ; LIBOIRON, AVERY RR 3 11900 CTY RD 18 WILLIAMSBURG, ON  K0C2H0 CANADA | 01-01139 W.R. GRACE & CO. | z202556 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          **www.bmcgroup.com**
                                                  **888.909.0100**          Page 3842 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LACOMBE, GILLES<br>121 HELENE<br>REPENTIGNY, QC  J6A2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202557 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| LUTCHER, MARILYN<br>858 CARTIER AVE<br>MOOSE JAW, SK  S6H1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202558 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| SKRYP, MARK<br>411 ROUSSEAU ST<br>NEW WESTMINSTER, BC  V3L3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202559 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| OLIVE, JOHN ; OLIVE, ALICE<br>272 ASSINIBOINE ST E BOX 55<br>OAK LAKE, MB  R0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202560 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| OLIVER, SUZANNE<br>54 CHIMO<br>GATINEAU, QC  J9J1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202561 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| KINTS, FRANK ; KINTS, FRANCES<br>71005 HERN LINE RR 1<br>WOODHAM, ON  N0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202562 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| MEDEIROS, JOE ; MEDEIROS, JACQUIE<br>565 DURHAM RD E PO BOX 1567<br>DURHAM, ON  N0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202563 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| WESTBURY, JAMIE<br>2167 E 6TH AVE<br>VANCOUVER, BC  V5N1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202564 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| ST PIERRE, VIANNEY<br>33 STE CECILE<br>ST PIE, QC  J0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202565 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| BAILLARGEON, JOHANNE<br>1056 CH DADAMSVILLE<br>BRIGHAM , C   2K 4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202566 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| PARR, CHERYL ; PARR, FRANCOIS<br>1860 GRAY ST<br>ST BRUNO, QC  J3V4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202567 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| GIDLUCK, ADRIAN<br>RR 1 SITE 2 COMP 7<br>BOSWELL, BC  V0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202568 | 2/17/2009 | UNKNOWN   [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, MICHAEL<br>2685 MAIN ST<br>HILLSBOROUGH, NB  C4H2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202569 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TUOMI, FRANK<br>13150 CODE RD<br>LADYSMITH, BC  V9G1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202570 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| VIAU, GERALD<br>38 VICTORIA ST #1<br>BRANTFORD, ON  N3S3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202571 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, KARINE ; DEVEAU, GAETAN<br>59 RUE ST STANISLAS<br>SAINTE THERESE, QC  J7E3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202572 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, BERTRAND<br>532 RANG 4 & 5 OUEST<br>PALMAROLLE, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202573 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, JOHN H<br>211 VIMY RD<br>BIBLE HILL, NS  B2N4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202574 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FINLIN, ROBERT ; FINLIN, DONNA<br>21 FIRST ST<br>CHATHAM, ON  N7M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202575 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROMANKO, GREGORY W<br>830 DOWNLAND AVE<br>SUDBURY, ON  P3A3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202576 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JUNELL<br>819 WESTMOUNT RD<br>SYDNEY, NS  B1R1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202577 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, ANTOINE<br>648 MARIE VICTORIN<br>ST NICOLAS, QC  G7A3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202578 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, JEAN-CLAUDE<br>104 RUE STE VICTOIRE<br>VICTORIAVILLE, QC  G6P2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202579 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CORKE, MARCY L<br>BOX 56 HWY 97<br>MONTE LAKE, BC  V0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202580 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| QUERIN, STACEY G<br>BOX 56 HWY 97<br>MONTE LAKE, BC  V0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202581 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| MARTEL, JACQUES<br>861 ST JACQUES<br>GRANBY, QC  J2J1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202582 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| RINGSTEAD, KEN<br>156 MAPLE ST S<br>TIMMINS, ON  P4N1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202583 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| CRUMB, MARGARET J<br>935 DOWKER AVE<br>WINNIPEG, MB  R3T1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202584 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| CARTER, MARGARET<br>4019 DALARNA BAY NW<br>CALGARY, AB  T3A1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202585 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| YOUNG, KENNETH ; YOUNG, DENISE<br>BOX 216<br>ALAMEDA, SK  S0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202586 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| MEUNIER, YVAN ; RAYMOND, LOUISE<br>824 DE NORMANDIE<br>ST JEAN SUR RICHELIEU, QC  J3A1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202587 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| DOWKER, TOM<br>1573 HURFORD AVE<br>COURTENAY, BC  V9N8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202588 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| MARTIN, ANDRE<br>10 RUE SAUVE VILLE<br>MERCIER, QC  J6L1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202589 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| KADYLO, BOHDAN ; KADYLO, VERONICA<br>7802-132 A AVE<br>EDMONTON, AB  T5C2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202590 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| HINKEMA, JAN ; HINKEMA, ELIZABETH<br>BOX 1373<br>SQUAMISH, BC  V8B0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202591 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| CLOW, MR BRUCE<br>2342 HOPE ST<br>PORT MOODY, BC  V3H2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202592 | 2/18/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAISSON, VIC ; CHAISSON, JOAN<br>400 7TH AVE BOX 1955<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202593 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BEAGLE, KATHLEEN P<br>210 7TH ST BOX 116<br>BEISEKER, AB  T0M0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202594 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, RICHARD<br>556 RIVER RD<br>LOCKPORT, MB  R1A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202595 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| HAROLDSON, VERNON ; BROTZEL, DOROTHY<br>64 ALLEN BAY<br>MCLEAN, SK  S0G3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202596 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MARC<br>BOX 58<br>SPERLING, MB  R0G2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202597 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, BLANCHE<br>41 SIDDALL CRES<br>WINNIPEG, MB  R2K3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202598 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| GRADIN, JAMIE N<br>BOX 29<br>HENDON, SK  S0E0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202599 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, PETER<br>1428 COWBAY RD<br>EASTERN PASSAGE, NS  B3G1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202600 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KYLE, KAREN A<br>215 6TH AVE W BOX 622<br>GRAVELBOURG S,    0H 1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202601 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| PAGE, TOM ; PAGE, NORENE<br>BOX 97<br>THREE HILLS, AB  T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202602 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BELL, JOADY ; KRANZ, ANITA<br>1389 KENT ST<br>WHITE ROCK, BC  V4B4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202603 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, LEX<br>201 225 CANADA AVE<br>DUNCAN, BC  V9L1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202604 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANGHAME, YVES<br>105 WALBRIDGE<br>ST IGNACE DE STANBRIDGE, QC  J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202605 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| STRELIC, RAYMOND ; STRELIC, NICOLE<br>7131 MAPLE VALLEY CRES<br>REGINA, SK  S4X0B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202606 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| FLEMING, CHARLES ; FLEMING, ANN C<br>1967 ABBOTT ST<br>KELOWNA, BC  V1Y1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202607 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| SYCHRAVA, ALENA<br>1731 WOODVALE AVE<br>COQUITLAM, BC  V3J3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202608 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| BOUCHARD, NANCY ; DUBE, HELENE<br>6 RUE DION<br>ESCOUMINS, QC  G0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202609 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| WELGAN, CYRUS<br>52346 RANGE RD 233<br>SHERWOOD PARK, AB  T8B1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202610 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| RECHISMAN, ELY<br>8700 JUFFERIN ST<br>CONCORD, ON  L4K4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202611 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| JONES, WAYNE B; MCGAVIN, JENNIFER A<br>6184 PLEASANT VALLEY RD<br>VERNON, BC  V1B3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202612 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| GUAY, CLAUDE<br>3056 CH TOUR DU LAC<br>NOMININGUE, QC  J0W1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202613 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| TAYLOR, ROBERT<br>850 BOISSY<br>SAINT LAMBERT, QC  J4R1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202614 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| CONTI, ROBERTO<br>885 PARTRIDGE DR<br>BURLINGTON, ON  L7T2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202615 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| DOERING, JOHN S; DOERING, MARJORIE J<br>1208 JAMIESON LN RR1<br>RENFREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202616 | 2/18/2009 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORRELL, PERRY L<br>52 PARK AVE PO BOX 646<br>MORRISBURG, ON  K0C1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202617 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| POIRIER, DANIEL ; MARISSAL, ISABELLE<br>6770 RTE LOUIS ST LAURENT<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202618 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| LAROSE, PIERRE ; PLANTE, FRANCINE<br>43 RUE MOREAU<br>GEANBY, QC  J2G6M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202619 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| PETERSON, MARION M<br>3367 RT 103<br>SIMONDS, NB  E7P2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202620 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| ROBSON, GLENN ; ROBSON, CYNTHIA<br>2839 CLOGGS RD<br>KINGSTON, ON  K7P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202621 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| NANTAIS, DAVID H<br>141 MONTAGUE RD<br>DARTMOUTH, NS  B2W3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202622 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| NICHOLSON, MILDRED<br>19 WILHELMINA ST<br>GLACE BAY, NS  B1A2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202623 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| THOMPSON, CRAIG W<br>2705 RICHMOND RD SW<br>CALGARY, AB  T3E4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202624 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| ROSENBLATT, LISA<br>96 BESNER<br>VAUDREVIL SUR LE LAC, QC  J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202625 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| RICHARDS, PETER V<br>350 HWY 362 RR 2<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202626 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| CLOUTHIER, PEGGY<br>218 CHAMBERLAIN ST<br>PEMBROKE, ON  K8A2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202627 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| LECLERC, MARY-LOU<br>BOX 256<br>BIRTLE, MB  R0M0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202628 | 2/18/2009 | UNKNOWN  [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3848 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, JACQUELINE<br>2107 RUE DE REPENTIGNY<br>LAVAL, QC  H7S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202629 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MARC<br>259 ST PIERRE<br>RIMOUSKI, QC  G5L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202630 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BARRON, AUGUSTINE F<br>2513 YARMOUTH CR<br>OTTAWA, ON  K1V6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202631 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, GAETAN<br>3095 RUE GELINEAU<br>ST HUBERT, QC  J3Y4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202632 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, EILEEN<br>102 JOUDREY MT RD WATERVILLE<br>KINGS CO, NS  B0P1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202633 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DEMMINGS, TANYA ; DEMMINGS, ROSS<br>721 KELLY RD<br>VICTORIA, BC  U9B2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202634 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOSOVICH, STEPHANIA<br>8170 CHRISTIAN VALLEY RD BOX 8<br>WESTBRIDGE, BC  V0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202635 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DMYTERKO, STEVE<br>18 PARK TERRACE DR<br>WINNIPEG, MB  R2J3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202636 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, ARLENE<br>5540 35TH ST<br>RED DEER, AB  T4N0S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202637 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| ZAITSOFF, RON<br>BOX 136<br>ROBSON, BC  V0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202638 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RUSTON, RICHARD W; RUSTON, FRANCES L<br>919 8TH ST S<br>CRANBROOK, BC  V1C1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202639 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, SARA<br>46 11160 KINGSGROVE AVE<br>RICHMOND, BC  V7A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202640 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3849 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SILZER, WANDA 2222 PASQUA ST REGINA, SK  S4T4M4 CANADA | 01-01139 W.R. GRACE & CO. | z202641 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| TIESSEN, ROBERT J 1129 MERSEA RD 8 LEAMINGTON, ON  N8H3V8 CANADA | 01-01139 W.R. GRACE & CO. | z202642 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHEMIN, PAULINE 379 RANG 5 6 ROCHELAUCOURT, QC  J0Y2J0 CANADA | 01-01139 W.R. GRACE & CO. | z202643 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON, MR J H 293 PINETREE LN STRATHROY, ON  N7G4H8 CANADA | 01-01139 W.R. GRACE & CO. | z202644 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, SAMUEL J 67 TOBY CRES HAMILTON, ON  L8T2N9 CANADA | 01-01139 W.R. GRACE & CO. | z202645 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| LEE, ROBERT B 25 WILLOW END RD TRAIL, BC  V1R4V6 CANADA | 01-01139 W.R. GRACE & CO. | z202646 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| KRAUTER-MILTON, MELANIE 16 BLACKWELL RD ELLIOT LAKE, ON  P5A1G5 CANADA | 01-01139 W.R. GRACE & CO. | z202647 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DEJONG, JACKIE 670 HARVEST RD DUNDAS, ON  L9H5K4 CANADA | 01-01139 W.R. GRACE & CO. | z202648 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ROBERT ; LEBLANC, GRACE 42 BACKMAN RD RR 1 HUBBARDS, NS  B0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202649 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, THOMAS H 4945 HWY 1 GRANVILLE FERRY RR2 ANNAPOLIS COUNTY, NS  B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202650 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DAMS, FRIEDA 4314 THOMAS ST TERRACE, BC  V8G3H2 CANADA | 01-01139 W.R. GRACE & CO. | z202651 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| RIOUX, NATHALI 692 RUE MAURICE REPENTIGNY, QC  J6A2N2 CANADA | 01-01139 W.R. GRACE & CO. | z202652 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIZUELA, JUAN J<br>371 LAMOUREUX<br>ST BERNARD DE MICHAUDVILLE, QC  J0H1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202653 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, CHARLES<br>38 CH DECCLES HILL<br>FRELIGHSBURG, QC  J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202654 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| CLAIR, RENE<br>1365 RTE 122 ST EDMOND DE GRANTHAM<br>CO DRUMMOND, QC  J0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202655 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, YVON<br>334 DE CLERMONT<br>CHATEAUGUAY, QC  J6J4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202656 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS-PHILIPPE<br>1325 DE CALLIERES<br>QUEBEC, QC  G1S2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202657 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, LOUIS ; BROCHU, STEPHANIE<br>555 SANFORD AVE<br>ST LAMBERT, QC  J4P2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202658 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, DIANA ; FISCHER, GRANT<br>41 SEVENOAKS AVE<br>ETOBICOKE, ON  M8Z3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202659 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| HARBOTTLE, ROBERT<br>PO BOX 479<br>POUCE COUPE, BC  V0C2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202660 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MORIER, SOPHIE ; FAVREAU, SYLVAIN<br>2508 DE CHATHAM<br>LONGUEUIL, QC  J4L2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202661 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, LEO ; PATTERSON, EILEEN<br>29486 DONATELLI AVE<br>MISSION, BC  V4S1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202662 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| SCANLON, THOMAS F<br>BOX 11<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202663 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| JANTTI, LEONARD<br>114 WATCHORN<br>MORIN HEIGHTS, QC  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202664 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRY, SUSAN<br>575 LEASIDE AVE<br>VICTORIA, BC  V8Z2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202665 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| THE BANK OF NOVA SCOTIA<br>622 HWY 15 S RR 1<br>LOMBARDY, ON  K0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202666 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WOODBURN, MYLES<br>50 WARREN AVE<br>OTTAWA, ON  K1Y0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202667 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| RAJOTTE, JONATHAN<br>775 RG ST AMABLE<br>ST BARNABE SUD, QC  J0H1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202668 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, DAVID R<br>2774 DAVIS LAKE RD<br>NORLAND, ON  K0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202669 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, SCOTT P<br>905 A DARWIN AVE<br>VICTORIA, BC  V8X2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202670 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, JEAN-GUY<br>474 LAMOUREUX<br>STE JULIE, QC  J3E1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202671 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ULRICH, RYAN<br>PO BOX 83<br>DRINKWATER, SK  S0H1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202672 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| JARVIE, MARTIN ; JARVIE, BARBARA<br>14429 CHINGUACOUSY RD<br>CHELTENHAM, ON  L7C3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202673 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FESZCZYN, STEVE<br>BOX 299<br>KELLIHER, SK  S0A1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202674 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, LORNE<br>BOX 794<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202675 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PAOLINI MAPP, MARGARET A<br>4281 MARIO ST<br>PIERREFONDS, QC  H9H2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202676 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORMAN, MICHAEL<br>8 HEATHER AVE<br>GUELPH, ON  N1G1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202677 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| COOK, DAVID M; COOK, SANDRA N<br>50 WHITTAKER RD<br>RUSAGONIS, NB  E3B7Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202678 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, EDWIN D<br>180 DURANT AVE<br>TORONTO, ON  M4J4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202679 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WIERDA, MARK<br>BOX 811<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202680 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, EDGAR<br>1264 BOUL RAYMOND<br>QUEBEC, QC  G1B1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202681 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| POSCHENRIEDER, GEORGE<br>BOX 91<br>WESTBOURNE, MB  R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202682 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TAYPOTAT, DARLENE<br>61 WALLACE AVE<br>YORKTON, SK  S3N2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202683 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SPROULE, LIONEL ; SPROULE, JEAN<br>PO BOX 987<br>WATROUS, SK  S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202684 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, RAYMOND<br>2567 CARRE PIJANT<br>QUEBEC, QC  G1V1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202685 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, ROBERT M<br>50 W 44TH AVE<br>VANCOUVER, BC  V5Y2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202686 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, ANDRE<br>1272 ROBERT L SEQUIN<br>QUEBEC, QC  G1X4W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202687 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGEO, BERNIE ; BRIDGEO, JEANNE<br>PO BOX 147<br>SAULNIERVILLE, NS  B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202688 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3853 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROULX, MONIQUE B<br>789 RUE JEAN BOIS<br>BOUCHERVILLE, QC  J4B3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202689 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, BRIAN I<br>BOX 257<br>HAGUE, SK  S0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202690 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FUCILE, ISABELLA<br>10460 CLARK<br>MONTREAL, QC  H3L2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202691 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| C P DESJARDINS DE LAMALBAIE<br>105 CHEMIN DE LAVALLEE<br>LA MALBAIE , C  G5A1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202692 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| JEGANATHAN, NEROSHAN<br>128 OAKRIDGE AVE<br>POINTE CLAIRE, QC  H9R3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202693 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, RICHARD ; LEDUC, FRANCINE<br>177 RUE GROVE<br>GRANBY, QC  J2G4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202694 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SCOWEN, PHILIP H<br>33 CHEMIN HATLEY CENTRE<br>CANTON DE HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202695 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CHRETIEN, FRANCINE ; SAMUEL, GUY<br>285 RANG NORD<br>STE VICTOIRE DE SOREL, QC  J0G1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202696 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WATTERS, CLAUDE<br>173 BLVD DENNISON<br>VALDOR, QC  J9P2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202697 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HUDEMA, DELORES W<br>1605 PRESTON AVE S<br>SASKATOON, SK  S7H2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202698 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, GERARD ; CHABOT, LISETTE<br>7730 AVE JEAN BOURDON<br>MONTREAL, QC  H4K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202699 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC<br>630 RUE DE FONTAINE BLEU<br>LAVAL, QC  H7E3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202700 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3854 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHYTE, THOMAS<br>2066 EDWARD ST<br>GORRIE, ON  N0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202701 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| ALGOSO, GUADA<br>492 BRUCE AVE<br>NANAIMO, BC  V9R3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202702 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| QUIST, DONALD P<br>1718 SHERBROOKE ST RR 3<br>PETERBOROUGH, ON  K9J6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202703 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| LEBLANC, GINETTE<br>2054 MARCEL<br>MASCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202704 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| DIETRICH, ZACH ; PARSONS, WENDY<br>1124 4TH AVE NW<br>MOOSE JAW, SK  S6H3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202705 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| COWAN, JOHN ; COWAN, GLORIA<br>1262 EVERTON RD<br>MIDLAND, ON  L4R5J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202706 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| DYKEMAN, DALTON ; CARRIGAN, JODY<br>18 SHELTON LN PO BOX 119<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202707 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| MILLER, BETH ; GUIMOND, PIERRE<br>5636 10A AVE<br>DELTA, BC  V4L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202708 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| MCKINNEY, KEN V<br>221 AVE X N<br>SASKATOON, SK  S7L3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202709 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| SAWYER, DAVID<br>483 PARKVIEW ST<br>WINNIPEG, MB  R3J1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202710 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| FRIESEN, DONALD<br>80 QUINCY BAY<br>WPG, MB  R3T4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202711 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| KRUGER, DALLAS ; KRUGER, MARGARET<br>55 OBERLIN AVE<br>RED DEER, AB  T4N5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202712 | 2/20/2009 | UNKNOWN  [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGAMBAL, VERNON<br>15 ASPEN CIR<br>STRATHMORE, AB  T1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202713 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, HARVEY N<br>RR 1<br>WESTLOCK, AB  T7P2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202714 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, CALSEA ; SCHNEIDER, SCOTT<br>328 34TH AVE NE<br>CALGARY, AB  T2E2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202715 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, E<br>60-6488 168TH PT<br>SURREY, BC  V3S8Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202716 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| VALCIC, LEONARDO A<br>82 SASKATOON DR<br>ETOBICOKE TORONTO O,    9P 2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202717 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| NOGA, PAUL<br>BOX 55<br>HONEY HARBOUR, ON  P0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202718 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PUSTANYK, DUANE<br>BOX 104<br>BALDONNEL, BC  V0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202719 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HIGGINSON, JOHN<br>106 BALTRAY CRES<br>TORONTO, ON  M3A2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202720 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PUJOLLE, GUY<br>8901 RUE MARCEL CADIEUX APT 101<br>MONTREAL, QC  H2M2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202721 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HARDIN, HERSCHEL<br>3498 MARINE DR<br>WEST VANCOUVER, BC  V7V1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202722 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SAULNIER, MICHAEL<br>BOX 55C<br>SAULNIERVILLE, NS  B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202723 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, CLAIRE<br>101 RUE DE MONTIGNY<br>SAINT JEROME, QC  J7Z5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202724 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3856 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYER, CLAIRE<br>101 RUE DE MONTIGNY<br>SAINT JEROME, QC  J7Z5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202725 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| GOUR, GILBERT M<br>GEN DEL<br>GROVEDALE, AB  T0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202726 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BILOKRALY, JOY ; SCHELL, JASON<br>4719 48TH ST<br>LLOYDMINSTER, SK  S9V0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202727 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ANGERS, RACHEL<br>301 RUE DU FROMENT<br>VARENNES, QC  J3X2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202728 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CHOLETTE, LOUISE ; KENNY, VITAL<br>38 RUE EDWARD S<br>CHATEAUGUAY, QC  J6J4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202729 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LECUYER, NORMAND<br>1039 MIMOSA<br>LAVAL, QC  H7X2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202730 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ATTWATER, JOHN<br>BOX 386 136 4TH ST<br>DALMENY S,    0K 1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202731 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WAREHAM, MICHAEL J<br>410 GEORGE ST<br>MILTON, ON  L9T1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202732 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOE<br>355 KEARY ST<br>NEW WESTMINSTER, BC  V3L3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202733 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAPLEY, CINDY<br>463 NORTHUMBERLAND RD<br>WEST ST PAUL, MB  R4A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202734 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| RONALD, J<br>57 5TH AVE<br>ST THOMAS, ON  N5R4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202735 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KULCZYCKI, BENNY<br>7159 HWY 93<br>WYEBRIDGE, ON  L0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202736 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3857 of 4805

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUELOW, EARL F<br>54 FAIRLAWN RD RR 1<br>TRENTON, ON  K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202737 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHARROIS, STEVE<br>30 3RD AVE OUEST<br>LA REINE, QC  J0Z2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202738 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TIMMONS, PATRICK ; TIMMONS, DEBORAH<br>145 LOWER MALPEQUE RD<br>CHARLOTTETOWN, PE  C1E1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202739 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, DALE W; HARDY, WENDY M<br>3995 S IS HWY<br>CAMPBELL RIVER, BC  V9H1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202740 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KILGALLIN, MICHAEL P<br>PO BOX 32<br>AMHERSTBURG, ON  N9V2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202741 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SHERWOOD, JAMES S<br>54 FLAMINGO DR<br>HALIFAX, NS  B3M1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202742 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TURNBULL, JOHN ; TURNBULL, MARION<br>1011 TEMPERANCE ST<br>SASKATOON, SK  S7N0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202743 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GRANITE CURLING CLUB INC<br>PO BOX 1173<br>SASKATOON, SK  S7K3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202744 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SAJATOVICH, WALTER<br>12 CENTENNIAL DR<br>SYDNEY, NS  B1P3Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202745 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, CLAUDE<br>12061 AV DESY<br>MONTREAL NORD, QC  H1G4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202746 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, MARC ; SAUVAGEAU, DANIELLE<br>206 CHEMIN MAGENTA EST<br>FARNHAM , C  J2N2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202747 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FINCHAM, KENNETH R<br>3618 9TH AVE<br>CASTLEGAR, BC  V1N2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202748 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 3858 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORSYTH, MARK<br>BOX 415<br>CHASE, BC  V0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202749 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SIZER, ROBERT<br>PO BOX 878<br>WILKIE, SK  S0K4W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202750 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| INGLIS, DON ; INGLIS, MARYANN<br>319 W FREDERICA ST<br>THUNDER BAY, ON  P7E3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202751 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| RUPA, LEONARD<br>BOX 421<br>SHOAL LAKE, MB  R0J1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202752 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, F R<br>15177 MEDWAY RD RR1<br>ARVA, ON  N0M1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202753 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOLOGNONE, SUSAN ; BOLOGNONE, JOHN M<br>444 WALLACE AVE N<br>LISTOWEL, ON  N4W1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202754 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| POWER, MICHAE J<br>21 CODROY AVE<br>DARTMOUTH, NS  B2W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202755 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HUYNH, KEVIN<br>6818 HUMPHRIES AVE<br>BURNABY, BC  V5E5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202756 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROYDS, BARRY T<br>PO BOX 59 RR1<br>HAY LAKES, AB  T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202757 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DANEAU, RAYMOND<br>255 14TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202758 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GILMOUR, DENNIS<br>200 LORNE ST<br>REGINA, SK  S4R2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202759 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BRIAN<br>59 MCARTHUR AVE<br>CARLETON PLACE, ON  K7C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202760 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     *Page 3859 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COULTER, MAURICE E<br>143 FIFTH AVE<br>WOODBRIDGE, ON  L4L6Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202761 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, FLORIAN<br>12100 PL GILLES HOCQUART<br>MONTREAL, QC  H4K1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202762 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, ERIC<br>343 ST MICHEL<br>ST JEAN SUR RICHELIEU, QC  J3B1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202763 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROMANISHEN, KENDAL<br>2321 DUBLIN ST<br>NEW WESTMINSTER, BC  V3M3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202764 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JEAN-FRANCOIS<br>104 RANG 3<br>SAINT MALACHIE , C   G0R3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202765 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BROWNLEE, JEFFREY<br>1121 ONTARIO ST<br>CORNWALL, ON  K6H4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202766 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SWANSBURG, JANET<br>RR 1<br>ANNAPOLIS ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202767 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DORIS M<br>12955 COUNTY RD 13<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202768 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, NICOLE ; GARANT, DANIEL<br>255 BOUL DE MORTAGNE<br>BOUCHERVILLE, QC  J4B1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202769 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, DOUGLAS ; MACPHEE, LORENE<br>1230 OWEN CT<br>OAKVILLE, ON  L6H1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202770 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, LOUISE M<br>331 FROOD RD<br>SUDBURY, ON  P3C4Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202771 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHURMANN, PETER<br>692 NAUTALEX CT<br>MISSISSAUGA, ON  L5H1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202772 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 3860 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEAL, TERRANCE W<br>3355 MEIER RD E<br>VANDERHOOF, BC  V0J3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202773 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KERFERS, CHRISOPH<br>2122 ANITA DR<br>PORT COQUITLAM, BC  V3C1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202774 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, GLEN H<br>8828 146TH ST<br>SURREY, BC  V3R6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202775 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| VERMETTE, JULIE ; MORNEAU, JEAN-FRANCOIS<br>33 PRINCIPALE OUEST<br>ST SIMON, QC  J0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202776 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| COLLET, JEAN<br>12210 RUE VALMONT<br>MONTREAL, QC  H3M2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202777 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TAM, JOSEPH ; LAM, CAROL<br>5114 CHESTER ST<br>VANCOUVER, BC  V5W3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202778 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, DARCY D<br>BOX 337<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202779 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAGUN, HARRY<br>3390 50TH ST SW<br>SALMON ARM, BC  V1E3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202780 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCAVITY, JOHN G<br>300 COOPER ST APT 41<br>OTTAWA, ON  K2P0G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202781 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCASKILL, KENNETH E<br>219 BINGHAM AVE<br>TORONTO, ON  M4E3R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202782 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUMAS, NOEL<br>720 RUE HOCQUART<br>LAVAL, QC  H7E3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202783 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, W<br>59 REGINA AVE<br>VICTORIA, BC  V8Z1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202784 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOYON, SYLVIE<br>831 RADISSON<br>BOUCHERVILLE, QC  J4B5R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202785 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOLY, STEPHANE ; GOSSELIN, NATHALIE<br>13867 ST JEAN<br>MIRABEL, QC  J7J1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202786 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, ANDRE<br>69 DE MINERVOIS<br>TERREBONNE, QC  J6W0B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202787 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>BOX 3365<br>FORT NELSON, BC  V0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202788 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LAZINCHUK, GORDON<br>RR 1<br>DAWSON CREEK, BC  V1G4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202789 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, KRISTEN<br>PO BOX 285<br>MILTON, NS  B0T1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202790 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BURDEYNEY, HENRY<br>BOX 4 1705 HWY 97<br>70 MILE HOUSE, BC  V0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202791 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>35 50TH AVE<br>LACHINE, QC  H8T2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202792 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| AGER, FRED ; AGER, PATRICIA<br>21907 CONCESSION 2<br>BAINSVILLE, ON  K0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202793 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| RACHKOWSKI, GARY<br>294 KANTOLA RD<br>LIVELY, ON  P3Y1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202794 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| VERNEY, JOHAN ; VERNEY, ILSE<br>27 SOUTHWELL DR<br>DON MILLS TORONTO , N  M3B2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202795 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PERES, NEWTON F<br>23 LOCKHEED BLVD<br>WESTON, ON  M9P2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202796 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100

*Page 3862 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAY, MARVIN F<br>PO BOX 11<br>SOUTH RIVER, ON  P0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202797 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| OSMAN, TOBI<br>592 BEAVERBROOK ST<br>WINNIPEG, MB  R3N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202798 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PULLAN, GORDON M; PULLAN, ESTHER<br>797 LANARK ST<br>WINNIPEG, MB  R3N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202799 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HOLDEN, NORMAN ; DESROCHERS, SYLVIE<br>7641 3RD AVE<br>LAVAL WEST, QC  H7R2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202800 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, TYLER<br>22274 117TH AVE<br>MAPLE RIDGE, BC  V2X2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202801 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| RICARD, ROBERT<br>193 PRINCIPALE<br>ST ALEXIS, QC  J0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202802 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LLOYD K<br>4906 58TH ST<br>CAMROSE, AB  T4V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202803 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, JOHN ; FEHR, PRISCILLA<br>31 STEPHEN ST<br>MORDEN, MB  R6M1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202804 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, JODIE<br>BOX 179<br>LEGAL, AB  T0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202805 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| NAGY, JARED R<br>BOX 178<br>ESTERHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202806 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, RONALD<br>93 2E ARNYOT RANG<br>ST DENIS SUR RICHELIEU, QC  J0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202807 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| STOKKE, DEBBIE<br>511 ABERDEEN ST SE<br>MEDICINE HAT, AB  T1A0R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202808 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SELBY, WILLIAM<br>211 PRINCESS ST<br>NANAIMO, BC  V9R4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202809 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| YOLE, DAVID ; RUSSELL, INGRID<br>601 9TH ST<br>NELSON, BC  V1L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202810 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOE, GORDON<br>PO BOX 5408<br>HAINES JUNCTION, YT  Y0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202811 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, RAYMOND S<br>PO BOX 676<br>ASHCROFT, BC  V0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202812 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, LAURA E<br>14620 88TH AVE<br>EDMONTON, AB  T5R4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202813 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAIN, W R<br>31-99 LINWELL RD<br>ST CATHARINES, ON  L2N1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202814 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HETT, VAL<br>143 ORIOLE ST<br>WATERLOO, ON  N2J2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202815 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, ANNETTE M; GRICE, BRADLEY T<br>2261 CATHERWOOD RD<br>BLACK CREEK, BC  V9J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202816 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUNDOCK, MICHAEL<br>369 S MOFFAT ST<br>PRINCE GEORGE, BC  V2M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202817 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HONSINGER, ERIC ; HONSINGER, MURIEL<br>217 METCALFE ST<br>ST GUELPH, ON  N1E4Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202818 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, ANDREA ; BERRY, JIM<br>535A ADELAIDE ST E<br>TORONTO, ON  M5A1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202819 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PIZZONIA, MARY R<br>28 BRAECREST AVE<br>TORONTO, ON  M9P1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202820 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100

Page 3864 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOMAY, ANDRE<br>4511 ALFRED LAPOINTE<br>SHERBROOKE, QC  J1N0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202821 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, LORNE ; STEWART, ORLEE<br>PO BOX 40 56 VERULAM DR<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202822 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MADELEINE<br>155 GRENIER<br>ST JEAN SUR RICHELIEU, QC  J2W1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202823 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DESCOTEAUX, FRANCIS<br>928 BREARD<br>LAVAL, QC  H7X2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202824 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SERGE, BELAND<br>55 DES MARGUERITE<br>LACOUCEPTION, QC  J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202825 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BLIZE, A J; BLIZE, V<br>SS 2 COMP 50 SITE 12 STN MAIN<br>FT ST JOHN, BC  V1J4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202826 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MUKALDA, MYNN M; MUKALDA, KAY<br>BOX 1295<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202827 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BAINBRIDGE, DOUGLAS ; BAINBRIDGE, NORMA<br>2988 GLEN LAKE RD<br>VICTORIA, BC  V9B4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202828 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEE, HEIDI<br>4506 47TH AVENUE<br>OLDS , B   4H 1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202829 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HAY, BRIGITTE<br>5835 CRESCENT DR<br>DELTA , C   4K 2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202830 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GEISREITER, ERIC ; GEISREITER, SUZAN<br>805 DEREEN PL<br>VICTORIA, BC  V8S3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202831 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ZORN, RICHARD<br>27 ARNCLIFFE CRES<br>TORONTO, ON  M1R1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202832 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUELOW, EARL F<br>54 FAIRLAWN RD RR 1<br>TUENTON, ON  K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202833 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, PIERCE ; DUJOUR, NICOLE<br>2583 DE DOVER<br>LONGVEUIL, QC  N4L2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202834 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHOLZ, FRANK J<br>202 27TH ST W<br>SASKATOON, SK  S7L0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202835 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, RONALD ; WAITE, PATRICIA<br>2471 EDGEWOOD PK<br>CAVAN, ON  L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202836 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SANDSTROM, HARRY<br>5776 GAGNON ST<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202837 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, JOSEPH<br>25 CAMPEAU ST<br>ST NORBERT, MB  R3V1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202838 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOBIN, BENOIT<br>421 BERNARD PILON<br>BELOEIL, QC  J3G1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202839 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, NICOLE<br>553 RUE AYLWIN<br>MONTREAL, QC  H1W3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202840 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, GHISLAIN S<br>1650 BOULEVARD<br>SAINTE ADELE, QC  J8B2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202841 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SILVERIA, ELAINE M<br>440 TOD CRES<br>KAMLOOPS, BC  V2C1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202842 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ANZINGER, JOHN<br>4244 ETON ST<br>BURNABY, BC  V5C1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202843 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, JERALD F<br>BOX 939<br>CARLYLE, SK  S0C0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202844 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUNYAN, MARLON<br>BOX 511<br>QUILL LAKE , K  0A 3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202845 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CARMODY, DORIS<br>BOX 947<br>LLOYDMINSTER, SK  S9N2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202846 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, ARLEE<br>BOX 244<br>LEROY, SK  S0K2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202847 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROYALBANK OF CANADA<br>BOX 153<br>WINDTHORST, SK  S0G5G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202848 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PRATCHLER, CATHERINE<br>PO BOX 178<br>GOVAN, SK  S0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202849 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LORAN, DONALD V<br>1740 EMPIRE AVE<br>SASKATOON, SK  S7K3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202850 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, HARVEY L<br>BOX 52<br>GLENELLA, MB  R0J0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202851 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, JACQUES<br>3864 BEGIN<br>LAVAL, QC  H7E1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202852 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCSWEEN, CHRISTIAN<br>47 ST JEAN<br>CHATEAUGUAY, QC  J6J2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202853 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, GUY<br>266 RUE PRINCIPALE<br>WENTWORTH, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202854 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PAYZANT, LEIGH A<br>30 SNOWY OWL DR<br>BEDFORD, NB  B4A3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202855 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, MARK<br>2125 WESTBOURNE AVE<br>OTTAWA, ON  K2A1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202856 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 3867 of 4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVESQUE, RAYMOND 6375 23 AVE ROSEMONT, QC  H3N2P2 CANADA | 01-01139 W.R. GRACE & CO. | z202857 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, ARMAND 1491 HEBERT LASALLE, QC  H8N2L7 CANADA | 01-01139 W.R. GRACE & CO. | z202858 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BASTIEN, JEAN GUY ; MILETTE, GISELE 307 SALVAS CONTRECOEUR, QC  J0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202859 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, PAUL ; ROSS, LINDA BOX 831 PRINCE ALBERT, SK  S6V5S4 CANADA | 01-01139 W.R. GRACE & CO. | z202860 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUSCHAK, WIL E 236 31 AVE NW CALGARY, AB  T2M2P2 CANADA | 01-01139 W.R. GRACE & CO. | z202861 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, ROBERT B 846 COMMUNITY ROW WINNIPEG, MB  R3R1J1 CANADA | 01-01139 W.R. GRACE & CO. | z202862 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICK ; DUBOIS, LOUISE BOX 79 ACONDALE, AB  T0G0A0 CANADA | 01-01139 W.R. GRACE & CO. | z202863 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HILL, VIOLA 176 LAURIER AVE PEMBROKE, ON  K8A2J2 CANADA | 01-01139 W.R. GRACE & CO. | z202864 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| OYAMA, MAS 3645 BLUESTREAM CRS MISSISSAUGIA, ON  L4Y3S5 CANADA | 01-01139 W.R. GRACE & CO. | z202865 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BILAND, CLAUDE 3080 BERGERON ST PAULIN, QC  J0K3G0 CANADA | 01-01139 W.R. GRACE & CO. | z202866 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| YOST, GERALD BOX 68 CHIPMAN, AB  T0B0W0 CANADA | 01-01139 W.R. GRACE & CO. | z202867 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HACK, KENNETH 182 TORONTO ST N REGINA, SK  S4R2T3 CANADA | 01-01139 W.R. GRACE & CO. | z202868 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOISIN, PAM<br>188 EDGAR ST<br>CAMBRIDGE, ON  N3H4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202869 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, PIERRE<br>93 RUE BOUCHER PO BOX 1<br>TEMISCAMING, QC  J0Z3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202870 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WARRICK, JOHN D<br>2062 RUSSETT RD<br>MISSISSAUGA, ON  L4Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202871 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARY J<br>PO BOX 2145<br>LADYSMITH, BC  V9G1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202872 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, RICHARD<br>342 ST JOSEPH<br>LEVIS, QC  G6V1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202873 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, SHARON<br>7015 DEMONTMAGNY<br>MONTREAL, QC  H4E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202874 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, LAWRENCE E<br>46031 KNIGHT RD<br>CHILLIWACK, BC  V2R1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202875 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, LEO<br>585 CH ST LOUIS<br>ST BASILE LE GRAND, QC  J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202876 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DINELLE, FRANCINE<br>3120 RUE SOMERSET<br>VILLE SAINT LAURENT, QC  H4K1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202877 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOUTHIETTE, MARIE PIERRE<br>184 JEAN TALON<br>ST JEAN SUR RICHELIEU, QC  J2W1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202878 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, ADAM J<br>BOX 92<br>REGINA , K   4P 2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202879 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, ADAM J<br>BOX 92<br>REGINA , K   4P 2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202880 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASON, STEVE ; MASON, DIANA 300 ANGUS ST THUNDER BAY, ON  P7A2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z202881 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BANG, SHELDON BOX 476 CABRI, SK  S0N0J0 CANADA | 01-01139 W.R. GRACE & CO. | z202882 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| STEELE, MATTHEW ; STEELE, MICHELLE 14476 MANN PARK CRES WHITE ROCK, BC  V4B3A8 CANADA | 01-01139 W.R. GRACE & CO. | z202883 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HABERMAN, WALTER A RR 3 BOX 81 SITE 240 BRANDON, MB  R7A5Y3 CANADA | 01-01139 W.R. GRACE & CO. | z202884 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DARVEAU, GILLES 111 GERARD BRUNET ST JEAN SUR RICHELIEU, QC  J2W2B1 CANADA | 01-01139 W.R. GRACE & CO. | z202885 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| WOODCOCK, ROY ; WOODCOCK, SHARON 16 REHDER AVE BOWMANVILLE, ON  L1C2A1 CANADA | 01-01139 W.R. GRACE & CO. | z202886 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KAVALOFF, JOHN W; KAVALOFF, EMMA 110 101 ST CASTLEGAR, BC  V1N3E4 CANADA | 01-01139 W.R. GRACE & CO. | z202887 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| VEZEAU, LYNE ; LACCOME, ARMAND 361 DES OEILLETS ENTRELACS, QC  J0T2E0 CANADA | 01-01139 W.R. GRACE & CO. | z202888 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, ANDRE 28 CHAMPLAIN ST HILAIRE, QC  J3H3R5 CANADA | 01-01139 W.R. GRACE & CO. | z202889 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHILLING, TOM ; SCHILLING, MELODIE 3819 YMIR RD NELSON, BC  V1L6Z4 CANADA | 01-01139 W.R. GRACE & CO. | z202890 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KEMPTON, DONALD ; KEMPTON, SANDRA 1289 BELCHER ST PO BOX 334 PORT WILLIAMS, NS  B0P1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202891 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PAIGE, PETER 250 ACADEMY ST HILLSBOROUGH, NB  E4H2S1 CANADA | 01-01139 W.R. GRACE & CO. | z202892 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING, CAROL ; KING, RONALD<br>985 HALLIDAY AVE<br>MISSISSAUGA, ON  L5E1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202893 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, R J TERENCE<br>BOX 351<br>FOXBORO, ON  K0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202894 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, JANET H<br>7 ROWANWOOD RD RR 2<br>ORO STATION, ON  L0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202895 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| COSBY, WILLIAM<br>5102 AMENTLINE<br>LINWOOD, ON  N0B2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202896 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BAHADORI, BRENDA<br>5062 VANDORF RD<br>STOUFFVILLE, ON  L4A7X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202897 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN ; CLERMONT, CAROLE<br>593 7E RANG<br>ST JOACHIM, QC  J0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202898 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSAN, ISABELLE<br>526 BOUL DIBERVILLE<br>ST JEAN SUR RICHLEIU, QC  J2X3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202899 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSAN, ISABELLE<br>526 BOUL DIBERVILLE<br>ST JEAN SUR RICHELIEU, QC  J2X3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202900 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NELS P<br>5828 W PARK CRES<br>RED DEER, AB  T4N1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202901 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SARRAZIN, ALEXIS ; GOYER, MARIE HELENE<br>10 BALLANTYNE S<br>MONTREAL WEST, QC  H4X2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202902 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| NOVASH, ROGER<br>174 ACACIAS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202903 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, KAREN<br>8 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202904 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EHMAN, GERALDINE ; EHMAN, LYLE 1243 COWAN DR PRINCE ALBERT, SK  S6V2P9 CANADA | 01-01139 W.R. GRACE & CO. | z202905 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| RANDOLPH, ARNOLD ; RANDOLPH, PAULA 28 ST TROPEZ CIR KIRKLAND, QC  H8J2K6 CANADA | 01-01139 W.R. GRACE & CO. | z202906 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ONYSTY, PEARL BOX 1212 ATHABASCA, AB  T9S2B1 CANADA | 01-01139 W.R. GRACE & CO. | z202907 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HALL, MARLA ; HALL, JAMIE 3497 ROWE AVE HALIFAX, NS  B3C4G8 CANADA | 01-01139 W.R. GRACE & CO. | z202908 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, ROBERT ; COOKE, NORMA 13 LINDEN LN HALIFAX, NS  B3R1N1 CANADA | 01-01139 W.R. GRACE & CO. | z202909 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGEL, ALINA 93 GREY RD TORONTO, ON  M5M4E7 CANADA | 01-01139 W.R. GRACE & CO. | z202910 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, ALBERT 64 GAUTHIER STE THERESE, QC  J7E2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z202911 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| EARL, BARBARA 242 LOCKE ST N HAMILTON, ON  L8R3B2 CANADA | 01-01139 W.R. GRACE & CO. | z202912 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| STAVNITZKY, ADOLPH 153 WHITE SWAN RD BRANTFORD, ON  N3T5L4 CANADA | 01-01139 W.R. GRACE & CO. | z202913 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, JULIE ; BOUSCASSE, HUGHES 3144 6TH RUE LAVAL, QC  H7V1M6 CANADA | 01-01139 W.R. GRACE & CO. | z202914 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, GUY 36 BOULEVARD TALBOT  CANADA | 01-01139 W.R. GRACE & CO. | z202915 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SAVELA, RON ; SAVELA, JUDY 23-33 CLARKSON ST S THUNDER BAY, ON  P7B4W7 CANADA | 01-01139 W.R. GRACE & CO. | z202916 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOTTOR, LORENZO<br>1708 PIERRE AVE<br>WINDSOR, ON N8X4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202917 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, JAMES H<br>8973 95 AVE<br>FT SASKATCHEWAN, AB T8L1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202918 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, DEREK<br>3181 DANDYRAND BLVD<br>WINDSOR, ON N9E2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202919 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PEARCEY, WILLIAM<br>670 9TH ST NW<br>PORTAGE LA PRAIRIE, MB R1N3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202920 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, MATTHEW ; SCHOFIELD, TERESA<br>5647 MAPLE AVE<br>POWELL RIVER, BC V8A4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202921 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| VANSTEELANDT, LOLITA ; VANSTEELANDT, EDWARD<br>BOX 14<br>PILOT BUTTE, SK S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202922 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVINE, FRANK<br>51 ANNDALE RD<br>SCARBOROUGH, ON M1N1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202923 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DORWART, WALTER ; DORWART, AUDREY<br>BOX 145<br>INDIANHEAD, SK S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202924 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOAN ; SMITH, PHIL<br>129 6TH LINE RD RR 1<br>NORWOOD, ON K0L2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202925 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, TIMOTHY R<br>5759 LOWELL AVE<br>NIAGARA FALLS, ON L2G4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202926 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| WORSLEY, LEE<br>34 NORTH ST<br>BARRIE, ON L4M2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202927 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HEIL, LARRY R<br>1717 RD 4 W<br>KINGSVILLE, ON N9Y2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202928 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 3873 of 4805*
                                                                888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUCET, EDWARD E<br>BOX 1822<br>CHETWYND, BC  V0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202929 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MONSEN, BRIAN<br>BOX 39<br>VICTORIA BEACH, MB  R0E2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202930 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SONNENBERG, THERESA M<br>RR 4<br>SIMCOE, ON  N3Y4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202931 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| CRESSMAN, BEVERLY C<br>11611 95 A ST<br>EDMONTON, AB  T5G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202932 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ANTHONY, HAROLD B<br>39 JAMES WHITE RD RR 2<br>KENNETCOOK, NS  B0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202933 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BEEHLER, JACK<br>3259 MAIN ST BOX 155<br>AVONMORE, ON  K0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202934 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, CLEMENT<br>1295 SALABERRY<br>MERCIER, QC  J6R2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202935 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PROSOFSKY, PATTI<br>320 WALTER SCOTT ST<br>HANLEY, SK  S0G2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202936 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BRAY, KEVIN<br>5 LINVIEW ST<br>SYDNEY, NS  B1N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202937 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KOTZER, NEIL<br>BOX 815<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202938 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| YASKO, GISELE ; YASKO, MICHEL<br>3307 ST LAURENT ST<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202939 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| CROWDLS, IVAN M<br>137 KIMBERLEY DR<br>SYDNEY, NS  B1S1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202940 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RILEY, IAN ; RILEY, JACQUELINE<br>42707 YARROW CENTRAL RD<br>CHILLIWACK, BC  V2R5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202941 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HAYDEN-LUCK, WILLIAM S<br>1051 LEE ST<br>DUNCAN , C   9L 2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202942 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JEANIE<br>15331 84TH AVE<br>SURREY, BC  V3S2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202943 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, DAVID H<br>836 GOVERNMENT ST<br>PENTICTON, BC  V2A4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202944 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT R; BROWN, BEVERLEY G<br>1450 CLIFFORD ST<br>VICTORIA, BC  V8S1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202945 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, FAYE<br>1029 6TH AVE E<br>PRINCE RUPERT, BC  V8J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202946 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, JACQUES ; BRAZEAU, RACHEL<br>1859 CASSIA CIR<br>ORLEANS, ON  K4A4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202947 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, JILL<br>50 WOOD ST<br>DRYDEN, ON  P8N1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202948 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, GARY ; RICHARDS, HOLLY<br>RR 2 COLBORNE LOT 24 CONE 4 13656 TELEPHONE RD<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202949 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, GARFIELD A<br>248 KINGS RD<br>SYDNEY FORKS CAPE BRETON, NS  B1C1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202950 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SAUVAGEAU, RACHEL<br>18-56 AVE<br>ST PAUL ILEAUX NOIS, QC  J0J1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202951 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| DALBEC, FRANCINE<br>353 RUE DES COLIBRIS<br>SAINT JEAN SUR RICHELIEU, QC  J2W0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202952 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3875 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCDONALD, PETER<br>284 RT 329<br>SORE, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202953 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| WIERZIOCH, GARY ; WIERZIOCH, MARLENE<br>35097 EWERT AVE<br>MISSION, BC  V2V6S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202954 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| LINDHOUT, C ; LINDHOUT, KIMBERLY ; LINDHOUT, CATHERINE<br>3811 PINE ST<br>BURNABY, BC  V5G1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202955 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| REJEAN, PAILLE<br>7792 NOTREDAME OUEST<br>TROIS RIVIERES, QC  C9B1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202956 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| FITZSIMMONS, ROGER<br>72 KILLARNEY RD<br>SAULT STE MARIE, ON  P6B4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202957 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| RUDOLPH, LAWRENCE D<br>RR 1 LISCOMB<br>GUYS, NS  B0J2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202958 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| ST AUBIN, NICOLE ; PAGE, GHISLAIN<br>1504 ST JEAN BAPTISTE<br>ST ROCH DE RICHELIEU, QC  J0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202959 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| DREWELL, MICHAEL ; ADAMS, ANITA<br>120 SULPHUR SPRINGS RD<br>ANCASTER, ON  L9G1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202960 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| KNIGHT, MARTIN<br>523 ONEIDA DR<br>BURLINGTON, ON  L7T3T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202961 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| POSTNIKOFF, DAVID<br>434 MONTREAL ST<br>VICTORIA, BC  V8V1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202962 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| COOLEY, RHONNA<br>3528 RICHMOND RD<br>VICTORIA, BC  V8P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202963 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| LEALEN, WILLIAM G<br>3193 E THIRD AVE<br>VANCOUVER, BC  V5M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202964 | 2/25/2009 | UNKNOWN  [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*        www.bmcgroup.com<br>888.909.0100        *Page 3876 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SILINS, KARLIS ; YOSHIDA, KATHY<br>364 E 24TH AVE<br>VANCOUVER, BC  V5V1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202965 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RODRICUE, RITA R<br>511 LAFLECHE<br>GRANBY, QC  J2G3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202966 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MAURICE, BISSON<br>1740 RR 217<br>ST PHILIPPE , C  0L 2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202967 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GERALD<br>1039 BOUL ARTHUR SAUVE<br>ST EASTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202968 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BOISSELLE, ERIC<br>4817 MARIE VICTORIN<br>CONTRECOEUR, QC  J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202969 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GOODFELLOW, COLIN<br>130 LEWIS ST<br>OTTAWA, ON  K2P0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202970 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RANCOURT, GUY<br>22 AVE GAGNON<br>LASARRE, QC  J0Z2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202971 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, COLLEEN<br>3020 35 ST SW<br>CALGARY, AB  T3E2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202972 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, JOHN B<br>PO BOX 456<br>OSOYOOS, BC  V0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202973 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SORENSON, RORY ; SORENSON, BREANNA<br>110 DEVON RD<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202974 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, ROGER<br>3569 ROYSTON RD<br>COURTENAY, BC  V9N9P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202975 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, CONNIE<br>9908 104 ST<br>WESTLOCK, AB  T7P1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202976 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       **www.bmcgroup.com**
888.909.0100       *Page 3877 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202977 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202978 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202979 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202980 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, MAUREEN A<br>2834 36 ST SW<br>CALGARY, AB  T3E3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202981 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, MAUREEN A<br>2834 36 ST SW<br>CALGARY, AB  T3E3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202982 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, MAURICE<br>935 RG7 PALMAROLLE<br>ABITIBI OUEST, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202983 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BOS, HENRY ; BOS, JUDY<br>7416 SHAW AVE<br>CHILLIWACK, BC  V2R4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202984 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, ALFRED<br>5541 DUNNING RD<br>NAVAN, ON  K4B1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202985 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MARIE CLAUDE<br>671 RUE DES MELEZE<br>TROIS RIVIERES, QC  G8Y2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202986 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, FERNAND<br>146 PAYETTE<br>LE GARDEUR, QC  J5Z2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202987 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| DORION, JEAN PIERRE<br>212 CHAMPAGNE<br>ST EUSTACHE, QC  J7P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202988 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOURNIER, NORMAND<br>406 EGBERT AVE<br>SASKATOON, SK  S7N1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202989 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| TESAR, FORD<br>9508 94TH AVE<br>FT ST JOHN, BC  V1J1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202990 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, SELINA<br>PO BOX 521<br>PLACENTIA, NL  A0B2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202991 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| WIGLEY, BRUCE J<br>2967 HWY 48<br>SMITHS FALLS, ON  K7A5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202992 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, GEBVAISE<br>133 BERGERON<br>ASBESTOS, QC  J1T3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202993 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, PATRICIA A<br>628 ROSS ST<br>LONDON, ON  N5Y3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202994 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HOWDEN, JANET ; HOWDEN, DONALD<br>BOX 304<br>QU APELLE, SK  S0G4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202995 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITFORD, BRADLEY G<br>2166 BICKERTON AVE<br>OTTAWA, ON  K1J6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202996 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| JACK, LYALL ; JACK, SHIRLEY<br>5 ELIZABETH ST<br>DARTMOUTH, NS  B2W2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202997 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, GEORGE H<br>805 BEAVER BANK RD<br>BEAVER BANK, NS  B4G1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202998 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HICK, GEORGE ; HICK, FRANCIS<br>PO BOX 148<br>HOLDFAST, SK  S0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202999 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| SHEDDON, GORDON<br>66 FLAMINGO DR<br>HALIFAX, NS  B3M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203000 | 2/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON, MICHAEL A<br>3324 RUTLAND RD SW<br>CALGARY, AB  T3E4R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203001 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MCINNES, F<br>165 WALTON RD<br>GRAVENHURST, ON  P1P1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203002 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| KOCH, TANJA<br>19855 B CTY RD 24<br>DUNVEGAN, ON  K0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203003 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| ETCHART, JIM ; ETCHART, JAIME<br>BOX 803<br>MERRITT, BC  V1K1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203004 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| WEIN, ORVILLE ; WEIN, ELAINE<br>21337 NISSOURI RD RR 2<br>THORNDALE, ON  N0M2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203005 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DERKSEN, RONALD ; DERKSEN, MURIEL<br>BOX 2263<br>CARMAN, MB  R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203006 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| OTTENBREIT, RALPH K; OTTENBREIT, ANNA M<br>45 PROCTER PL<br>REGINA, SK  S4S4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203007 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| GATES, BILL ; GATES, JUNE<br>2679 LOVETT RD<br>COLDBROOK, NS  B4R1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203008 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DORZEK, LINDA<br>19 RAGGED CHUTE RD<br>BRISTOL, QC  J0X1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203009 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HERST, MR STEPHEN<br>524 NELSON ST<br>WALLACEBURG, ON  N8A4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203010 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MILSOM, KEN ; MILSOM, SHERILYNN<br>14015 55TH ST NW<br>EDMONTON, AB  T5A1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203011 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| CHESTER, MR GEORGE ; CHESTER, MRS GEORGE<br>105 GOLF COURSE RD<br>PEMBROKE, ON  K8A7B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203012 | 2/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBILLARD, LAURENT H<br>2414 MAIN ST<br>BLEZARD VALLEY, ON  P0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203013 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DAMOURS, SIMON<br>4100 LEGION<br>SAINT HUBERT, QC  J3Y1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203014 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| RICHTER, KEN<br>BOX 179<br>ALBERTA BEACH, AB  T0EOAO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203015 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| REESE, KATHLEEN<br>101 THIRD AVE S<br>EBENEZER, SK  S0A0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203016 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, DANIEL<br>496 RANG ST CHARLES<br>HAVELOCK, QC  J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203017 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DINIS, FILIPE ; COX, SUSAN<br>165 RODNEY CR<br>OTTAWA, ON  K1H5J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203018 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, HOWARD<br>32937 HUNTINGDON RD<br>ABBETSFORD, BC  V2S7Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203019 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MORROW, DARYL B<br>1005 DIST RD #51 PO BOX 33<br>BAYSVILLE, ON  P0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203020 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MORROW, DARYL B<br>1005 DIST RD #51 PO BOX 33<br>BAYSVILLE, ON  P0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203021 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DIGNARD, DANIEL<br>14 LANGHOLM CRES<br>OTTAWA, ON  K2J1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203022 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILLIMOTT, BARRY T<br>1550 HARWOOD ST<br>VANCOUVER, BC  V6G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203023 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILDMAN, SARAH ; WILDMAN, MICHAEL<br>4359 MOUNTAIN HWY<br>NORTH VANCOUVER, BC  V7K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203024 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3881 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, MARGARET<br>791 51ST AVE E<br>VANCOUVER, BC  V5X1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203025 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, KENNETH<br>BOX 1131<br>COCHRANE, ON  P0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203026 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| TURNBULL, CHRISTOPHER M<br>BOX 63<br>MATHER, MB  R0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203027 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| STANLEY, D ADAM<br>405 ATHOL ST<br>WHITBY, ON  L1N3Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203028 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PICKERING, DANIEL ; PICKERING, TOBY<br>BOX 684<br>MASSEY, ON  P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203029 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CAPRA, GABRIEL<br>964 RUEDE SUMMERLEA<br>LACHINE, QC  H8T2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203030 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, GUILLAUME ; DE MERLIS, CATHERINE<br>9126 ST ETIENNE<br>MIRABEL, QC  J7N2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203031 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, PAUL ; BOUDREAU, LINDA<br>BOX 112<br>COMEAUVILLE, NS  B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203032 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, YVES ; HEYNEMAND, CHRISTIANE<br>1387 RANG GRAND BOIS<br>MARIEVILLE, QC  J3M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203033 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, KENNETH R<br>4945 MAEBELLE RD<br>PORTALBERN, BC  V9Y8R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203034 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, GARRY ; HUTCHINSON, CAROL<br>25 MANOR RD RR 2<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203035 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| KNAPP, WILFRED B<br>3050 CTY RD 18<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203036 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group      www.bmcgroup.com      Page 3882 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORAN, WILLIAM E<br>119 GREENHILL DR<br>PETERBOROUGH, ON  K9J6E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203037 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DARRELL G<br>2717 BRANDON AVE<br>PORT ALBERNI, BC  V9Y8R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203038 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FASCIO, WALTER<br>463 BEAUSEJOUR<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203039 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| JANELLE, GAETAN<br>267 ST ALPHONSE<br>DRUMMONDVILLE, QC  J2B6N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203040 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>11260 LORMIERE<br>QU+BEC, QC  G2B4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203041 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WEST, EVELYN<br>66 TOLL RD<br>HOLLAND LANDING, ON  L9N1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203042 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ROLLAND, NEIL J<br>25 ORMA DR<br>ORILLIA, ON  L3V4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203043 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| RYAN, THOMAS S; RYAN, LILLIAN R<br>155 KING ST E BOX 733<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203044 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, FRED ; COLLINS, DENISE<br>66 HILLS RD<br>AJAX, ON  LYS2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203045 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| NOVASH, WALTER<br>170 ACACIAS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203046 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MATHIESON, BARBARA<br>20 CHANCERY LN<br>BROCKVILLE, ON  K6V4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203047 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, GEORGES<br>1033 AMOUR<br>MASCOUCHE, QC  J7K2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203048 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALIX, JEAN-LUC 321 BAILLAR G CON ST GERMAIN DE GRANTHAM, QC  J0C1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203049 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LANG, SYLVIA M 2146 SHAW DR CAWSTON, BC  V0X1C2 CANADA | 01-01139 W.R. GRACE & CO. | z203050 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| TISSEUR, CLAUDE 813 RG ST GEORGES BEAUHARNOIS, QC  J6N3B8 CANADA | 01-01139 W.R. GRACE & CO. | z203051 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, HENRI 305 RUE RIVARD ST BASILE DE PORTNEUF Q,    G0A3G0 CANADA | 01-01139 W.R. GRACE & CO. | z203052 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CROWLEY, CONSTANCE PO BOX 1668 STN MAIN SALMON ARM, BC  V1E4P7 CANADA | 01-01139 W.R. GRACE & CO. | z203053 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BASTIAS, LISA 263 SNYDERS RD E BADEN, ON  N3A2V5 CANADA | 01-01139 W.R. GRACE & CO. | z203054 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| VIETZ, LEO 504 DE LA ROCHELLE SAINT JEAN SUR RICHELIEU Q,    3B 1J5 CANADA | 01-01139 W.R. GRACE & CO. | z203055 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| STASCHIK, MR UDO 261 ALBANY ST WINNIPEG, MB  R3J2A9 CANADA | 01-01139 W.R. GRACE & CO. | z203056 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LARONDE, ROBERT ; MACEWAN, LAURIE 130 HILLSIDE DR S ELLIOT LAKE, ON  P5A1N1 CANADA | 01-01139 W.R. GRACE & CO. | z203057 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, MICHEL 122B PRINCIPALE CP 383 PALNNAROLLE, QC  J0Z3C0 CANADA | 01-01139 W.R. GRACE & CO. | z203058 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, FRANK L 1048 HASTINGS ST W MOOSE JAW, SK  S6H5R8 CANADA | 01-01139 W.R. GRACE & CO. | z203059 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| COWMAN, MELVA M; COWMAN, C DANIEL 11 WAKEFIELD CRES REGINA, SK  S4R4T2 CANADA | 01-01139 W.R. GRACE & CO. | z203060 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCAULEY, NADINE<br>2753 25TH SIDE RD<br>INNISFIL, ON  L9S3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203061 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| POLLHAMMER, GOTTFRIED ; POLLHAMMER, DOROTHY<br>916 WHITCHURCH ST<br>NORTH VANCOUVER B,    7L 2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203062 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GENIS, PHIL<br>2743 25TH SIDE RD<br>INNISFIL, ON  L9S3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203063 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HEDLEY, MARIAN G<br>BOX 22<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203064 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, CHARLES H<br>70 HEATHVIEW DR<br>SYDNEY, NS  B1R1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203065 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| KUNKA, J RENEE<br>505 WOODLANDS CRES<br>WINNIPEG, MB  R3K1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203066 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SWIDERSKI, EDWARD D; SWIDERSKI, DARLENE A<br>80 MORRIS DR<br>SASKATOON, SK  S7L3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203067 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SAMSON, MICHEL<br>305 ENTRE 113 NORD<br>BEAUMONT, QC  G0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203068 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BABIAK, ANDREW<br>BOX 29<br>PINE RIVER, MB  R0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203069 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, LINDA ; GLASS, TOM<br>229 JEFFCOAT DR<br>ETOBICOKE, ON  M9W3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203070 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GALEA, MR JOSEPH<br>2285 COURTLAND DR<br>BURLINGTON, ON  L7R1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203071 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BAIRD, TIM ; BAIRD, VANESSA<br>108 NORDIN AVE<br>ETOBICOKE, ON  M8Z2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203072 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 3885 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMSON, RON<br>768 VILLAGE GREEN AVE<br>LONDON, ON  N6K1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203073 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMBLY, SYDNEY ; HAMBLY, BARBARA<br>BOX 143<br>BOSTON BAR, BC  V0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203074 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BARKLEY, ROBERT W<br>1280 GREEN AVE<br>TRAIL, BC  V1R4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203075 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, MICHEL<br>17 AVE DES CHATAIGNIERS<br>DRUMMONDVILLE, QC  J2C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203076 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVENDER, KEVIN ; BOMBEN, GAIL<br>111 VICTORIA AVE<br>KINGSVILLE, ON  N9Y1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203077 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FOX, VIRGINIA E<br>5525 LIVINGSTONE PL<br>HALIFAX, NS  B3K2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203078 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, TIMOTHY<br>18 MACPHERSON ST<br>GLACE BAY, NS  B1A2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203079 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LIPSCOMBE, JOHN<br>4154 240 ST<br>LAWGLEY, BC  V2Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203080 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, BRIAN ; CHOQUETTE, HELEN<br>BOX 340<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203081 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LACOMBE, GILLES<br>525 BLVD TACHE EST<br>MONT MARTNY, QC  G5V4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203082 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, ALAN H<br>7631 MCCALLAN RD<br>RICHMOND, BC  V7C2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203083 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PIDCOCK, CRAIG ; PIDCOCK, THERESA<br>12608 113B AVE<br>SURREY, BC  V3V3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203084 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100

Page 3886 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNCEY, GARY A; MUNCEY, CAROL L<br>9190 OLD CARIBOO HWY<br>PRINCE GEORGE, BC  V2N5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203085 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SWANEPOEL, LOURETTE<br>735 E 38TH AVE<br>VANCOUVER, BC  V5W1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203086 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, TOM ; TURNER, MARION<br>86 MAPLE CRES<br>ORANGEVILLE, ON  L9W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203087 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, STEVE<br>308 DES CANTON<br>CHARLESBOURG, QC  G2M0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203088 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BAUCH, MARGARET ; BAUCH, RICHARD<br>523 WESTMINSTER ST<br>THUNDER BAY, ON  P7C4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203089 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| STINGEL, FRANK ; STINGEL, SANDRA<br>SITE 1 BOX 18 RR 1<br>DEWINTON A,    1S 1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203090 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| STINGEL, FRANK ; STINGEL, SANDRA<br>SITE 1 BOX 18 RR 1<br>DEWINTON A,    1S 1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203091 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MEISE, MRS DONNA M<br>PO BOX 657<br>BEAVERLODGE, AB  T0H0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203092 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FRAPE, KEVIN<br>PO BOX 65<br>MOOSEMIN, SK  S0G3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203093 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PILON, JACQUELINE<br>48A AVE DES CEDAES<br>VILE BIZARD, QC  H9C1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203094 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| TROTTIER, PAULINE<br>1614 DE COLERAINE<br>VAL BELAIR, QC  G3K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203095 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN, ED ; GORMAN, COLLEEN<br>72 CHURCH ST<br>MIRAMICHI, NB  E1N1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203096 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHEELER, EDITH<br>4109 VIEWBANK RD RR 1<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203097 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, ROBERT C; MORRISON, CATHERINE J<br>12 GLENVALE BLVD<br>TORONTO, ON  M4G2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203098 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, GLORIA-JEAN<br>691 MOXAM LANDING RD<br>LIVELY, ON  P3Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203099 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, NATHALIE<br>14 AVE BELANGER<br>MONTMAGNY, QC  G5U2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203100 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC<br>990 46TH AVE<br>LACHINE, QC  H8T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203101 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, CLAUDE<br>12820 WILSON<br>ST HYACINTHE, QC  J2T2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203102 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHER, DANIEL<br>PO BOX 1896 COLUMBIA AVE<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203103 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HORACEK, MILUSE ; HORACEK, ZDENEK<br>3054 MARDALE RD<br>N VANCOUVER, BC  V7R1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203104 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CHEW, EARL<br>843 W 19TH AVE<br>VANCOUVER, BC  V5Z1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203105 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRIAN<br>1281 LUCKING PL<br>N VANCOUVER, BC  V7J3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203106 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CROOKS, CHRISTINA ; GROF, THOMAS<br>#15 1469 SPRINGHILL DR<br>KAMLOOPS, BC  V2E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203107 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BREARLEY, MICHAEL ; BREARLEY, DIANNE<br>RR 1<br>WHITE LAKE, ON  K0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203108 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3888 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOISSOHNEAULT, REAL<br>1338 FOSSAMBAULT<br>ST AUGUSTIN, QC G3A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203109 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, MICHEL<br>707 MONTARVILLE<br>LONGUEUIL, QC J4H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203110 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SOMERSET, DEAN<br>12436 86TH ST NW<br>EDMONTON, AB T5B3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203111 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HALL, CAMERON A<br>2370 HWY 24 E<br>SIMCOE, ON N3Y4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203112 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, JACKIE ; LINDQUIST, DAVE<br>1127 IROQUOIS ST W<br>MOOSE JAW, SK S6H5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203113 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SHOESKIE, MRS JUNE<br>BOX 20 GROUP 15 RR 1<br>DUGALD, MB R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203114 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, ANDREW C<br>10 FERRY RD<br>CARTIER, MB R4K1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203115 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| TEASDALE, JEAN<br>740 MGR FORGET<br>ST JEAN SUR RICHELIEU, QC J3B4V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203116 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, MICHEL<br>4426 BEAUBIEN<br>QU+BEC, QC G2A3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203117 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, MICHEL<br>4426 BEAUBIEN<br>QU+BEC, QC G2A3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203118 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MOUSSEAU, MARCEL<br>122 RUE ANDRE<br>NOTRE DAME DES PRAIRIES, QC J6E1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203119 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RAY ; MARTIN, JOAN<br>BOX 362<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203120 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 3889 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUMPET, SEIGRED I<br>2518 11TH AVE SE<br>CALGARY, AB  T2A0E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203121 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MANY, JEAN-CHARLES<br>21 CH GRANDE RIGNE E<br>ST JEAN SUR RICHELIEU, QC  J2X2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203122 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JERZAK, GARY<br>3971 OAKWOOD ST<br>VICTORIA, BC  T8N3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203123 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JOCELYNE D; VILLENEUVE, PIERRE<br>10301 RUE LAVERDURE<br>MONTREAL, QC  H3L2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203124 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| STUTTER, LOIS<br>BOX 1540<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203125 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BULAS, BRIAN J<br>BOX 56<br>FRASERWOOD, MB  R0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203126 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, DIANE<br>10151 ST MICHEL #001<br>MONTREAL NORD, QC  H1H5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203127 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DOUG<br>1021 THREE BROTHERS DR RR 2<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203128 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASALES, RANDALL G<br>21 STEVENS RD<br>BROOKLIN, ON  L1M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203129 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, JOHN G; WORTHINGTON, MARLAYNE<br>BOX 104<br>WYNNDEL, BC  V0B2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203130 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| REID, RICK<br>92 HWY 130 RR 2<br>THUNDER BAY, ON  P7C4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203131 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WAKELYN, DAVID ; WAKELYN, DORIS<br>5024 OLD WEST SAANICH RD<br>VICTORIA, BC  V9E2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203132 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARKER, WAYNE ; BARKER, CHRISTINE<br>60 SMITH ST<br>LONDON, ON  N5Z2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203133 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HILLSDON, TERESA E<br>196 FERGUSON DR<br>WOODSTOCK , N   4V 1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203134 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PATEY, GERALD<br>347 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203135 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, JERRY R<br>246 FASSINA ST<br>THUNDER BAY, ON  P7B5Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203136 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, IAN<br>1821 SUFFOLK AVE<br>PORT COQUITLAM, BC  V3B5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203137 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COUSINS, DAVE ; COUSINS, JEANNETTE<br>2411 CHIEFTAIN RD<br>WESTBANK, BC  V4T1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203138 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KING, CHARLES ; KING, NANCY<br>33 MENIN RD<br>TORONTO, ON  M6C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203139 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| YELLE, GASTON<br>652 DES SLOANS<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203140 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, FLOYD ; AUGUSTINE, ROSEMARIE<br>10214 YOUBOU RD<br>YOUBOU, BC  V0R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203141 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, RUTH M<br>1080 MEADOW LN<br>NEWMARKET, ON  L3Y4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203142 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, HARRY W<br>BOX 1432<br>BEAVERLODGE, AB  T0H0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203143 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARIELLE, BERTRAND ; COURTOIS, OLIVIER<br>1248 DU RELAIS<br>LAVAL, QC  H7Y1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203144 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABRACQUE, LOUIS<br>1535 RUE BERGERON<br>TROIS RIVIERES, QC  G8Y3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203145 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FLAMAN, BERNARD E<br>BOX 327<br>SOUTHEX, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203146 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, JEAN-PAUL<br>497 CURE BELANGER<br>TERREBONNE, QC  J6W3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203147 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BENGTSON, SHEILA<br>1267 PRINCESS ST<br>REGINA, SK  S4T3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203148 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, JEAN M<br>1875 RUE DU VIGNOBLE<br>QUEBEC, QC  G2L1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203149 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVID L<br>1361 COMPSTON CR<br>DELTA, BC  V4C1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203150 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAYDON, MARY E<br>44 SUMACH DR<br>PEFFERLAW, ON  L0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203151 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURNE, BARRY ; BOURNE, BEVERLEY<br>14 BARONESS CRES<br>TORONTO, ON  M2J3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203152 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FAUTEUX, RICHARD<br>35 BELLEVUE<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203153 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PARNELL, COREY T S<br>664 PARK ST N<br>PETERBOROUGH, ON  K9H4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203154 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DONALD C<br>16 BENNETT ST BOX 152<br>FALCONBRIDGE, ON  D0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203155 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARK, TOM<br>702 AVE R N<br>SASKATOON, SK  S7L2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203156 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                     www.bmcgroup.com                     Page 3892 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAWKIW, WILLIAM D; SAWKIW, JOANNE<br>BOX 1182<br>DREECEVILLE, SK  S0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203157 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| MANNING, E G<br>48 ALDER ST<br>OAKBANK, MB  R0E1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203158 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| GIGNAC, THOMAS<br>2466 FRANCOIS RD<br>WINDSOR, ON  N8W4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203159 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| BILODEAU, WAYNE<br>6360 LAMARQUE ST<br>PORT ALBERNI, BC  V9Y8W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203160 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| HANSEN, MR MARK ; HANSEN, MRS DONNA<br>PO BOX 688<br>IGNACE, ON  P0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203161 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| RAYMOND, ROBERT<br>1995 NORTH RD<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203162 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| CARRETTE, MAURICE<br>242 THAMES CR<br>DORCHESTER, ON  N0L1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203163 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| MACNEIL, BRIAN J; MACNEIL, SHEILA<br>29 FRASER AVE<br>SYDNEY MINES, NS  B1V2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203164 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| BOURGON, SONYA ; HENAULT, ROBERT<br>2365 AVE ST DAVID<br>BEAUPORT, QC  G1E4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203165 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| PANA, BRENDAN ; PANA, CATHERINE<br>BOX 401<br>QU APPELLE, SK  S0G4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203166 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| RBC<br>2 TAMMELA CRT<br>OTTAWA, ON  K1T2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203167 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| MONTGOMERY, LLOYD<br>PO BOX 574<br>NORTH GOWER, ON  K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203168 | 3/2/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUNDQUIST, WINONA<br>PO BOX 349<br>CHEMAINUS, BC  V0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203169 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JOHN G<br>315 49TH AVE<br>LACHINE, QC  H8T2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203170 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PICARD, SEBASTIEN<br>144 DENISON OUEST<br>GRANBY, QC  J2G4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203171 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JANKE, DENNIS ; JANKE, KAREN<br>8724 73 ST<br>EDMONTON, AB  T6B2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203172 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HYGH, VIOLET Z<br>2181 ADDISON WAY<br>NANAIMO, BC  V9X1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203173 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HORNOI, ROBIN<br>6222 1ST AVE N<br>REGINA, SK  S4T6Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203174 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, MICHAEL<br>1003 LAKE CLEAR RD<br>EGANVILLE, ON  K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203175 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VACHON, MME SYLVIE<br>4 NOTRE DAME SUD<br>VILLE MARIE, QC  J9V1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203176 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HANDFIELD, JEAN-MARC<br>961 SUMMERLEA AVE<br>LACHINE, QC  H8T2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203177 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JOSEE<br>1011 FOURNIER<br>ST JEROME, QC  J7Z4X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203178 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LACOURSE, BERNARD<br>499 DUCURE BELANGER<br>TERBONNE, QC  J6W3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203179 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, BRIGITTE ; COLLIN, PATRICK<br>1371 RUE DE ROUGEMONT<br>CHAMBLY, QC  J3L2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203180 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 3894 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAUDREAU, MONSIEUR BENOIT 430 RUE DES ERABIES NEUVILLE, QC  G0A2R0 CANADA | 01-01139 W.R. GRACE & CO. | z203181 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| BOYNTON, EVERETT ; BELAIR, JUNE 77 ACADEMY ST SHERBROOKE, QC  J1M1R5 CANADA | 01-01139 W.R. GRACE & CO. | z203182 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| TANGUAY, ANNETTE Y 5207 DOYLE AVE DONNELLY, AB  T0H1G0 CANADA | 01-01139 W.R. GRACE & CO. | z203183 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| ROMANIUK, EDWARD BOX 323 VILNA, AB  T0A3L0 CANADA | 01-01139 W.R. GRACE & CO. | z203184 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| KULCZYCKI, BENNY 7159 HWY 93 WYEBRIDGE, ON  L0K2E0 CANADA | 01-01139 W.R. GRACE & CO. | z203185 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| SASSEVILLE, DESIRE 71 TWEEDSMUIR RD KIRKLAND LAKE, ON  P2N1J3 CANADA | 01-01139 W.R. GRACE & CO. | z203186 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| ST CLAIR, D K 224 AVONDALE BLVD BRAMPTON, ON  L6T1J4 CANADA | 01-01139 W.R. GRACE & CO. | z203187 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| COUSINS, DAVE ; COUSINS, JEANNETTE 2411 CHIEFTAIN RD WESTBANK, BC  V4T1N3 CANADA | 01-01139 W.R. GRACE & CO. | z203188 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| MORIN, BENOIT 3649 RUE LAUZON LAC MEGANTIC, QC  G6B1N9 CANADA | 01-01139 W.R. GRACE & CO. | z203189 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| CARSON, MATTHEW PO BOX 1113 250 COUNTRY ST ALMONTE, ON  K0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z203190 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| LUSSIER, JAKIE 3165 EDOUARD VII ST PHILIPPE, QC  J0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z203191 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| MCLENNAN, JACK ; MCLENNAN, KAREN 1580 HIGHLAND DR N KELOWNA, BC  V1Y4K7 CANADA | 01-01139 W.R. GRACE & CO. | z203192 | 3/2/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YOUNG, STEPHANIE 5 BEECH ST AJAX, ON L1S1V8 CANADA | 01-01139 W.R. GRACE & CO. | z203193 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| DUPLESSIS-DUMAS, MARIE-PAULE 401 WARNER EAST ANGUS, QC J0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z203194 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| IAMOUREUX, PIERRE 15651 RUE BELLERIVE MONTREAL, QC H1A2B1 CANADA | 01-01139 W.R. GRACE & CO. | z203195 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| SUTTON, LLOYD B; SUTTON, LINDA L 45 VICTORIA ST S WOODSTOCK, ON N4S3J7 CANADA | 01-01139 W.R. GRACE & CO. | z203196 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| NAGY, SUSAN 18 DUTTON CRES REGINA, SK S4N4E5 CANADA | 01-01139 W.R. GRACE & CO. | z203197 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| STANFIELD, BRUCE ; STANFIELD, KIMBERLEY PO BOX 769 CONISTON, ON P0M1M0 CANADA | 01-01139 W.R. GRACE & CO. | z203198 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| MACINTYRE, JAMES ; MACINTYRE, DOREEN 50767 YORKE LINE RR1 BELMONT, ON N0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z203199 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| MANDRACCHIA, PAOLO ; BOUFFARD, JOHANNE 81 TSSE VILLEBON REPENTIGNY, QC J6A1P4 CANADA | 01-01139 W.R. GRACE & CO. | z203200 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| BISHOP, COLIN 1613 AVE G N SASKATOON, SK S7L2B3 CANADA | 01-01139 W.R. GRACE & CO. | z203201 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| FORTIER, MARTIN ; DENOMONE, STEPHANIE 33 DES CHEVALIERS REPENTIGNY, QC J6A4E6 CANADA | 01-01139 W.R. GRACE & CO. | z203202 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| HICKS, ELDON A 570 GOOD CORNER RD LAKEVILLE, NB E7K1P5 CANADA | 01-01139 W.R. GRACE & CO. | z203203 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| WALDECK, LARRY 30 SHERWOOD DR CAMBRIDGE, ON N1S1B4 CANADA | 01-01139 W.R. GRACE & CO. | z203204 | 3/2/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SENECAL, ANNICK<br>1 LABROSSE<br>ST JEAN, QC  J2W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203205 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOZ, CECILE<br>4500 CHEMIN CAPELTON<br>CANTON DE HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203206 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| AUBRY, RENE ; ST LAURENT, KATHLEEN<br>3015 BELMONT<br>TROIS RIVIERES, QC  G8Z4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203207 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LISTER, ROBERT<br>74 LINDA<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203208 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| NICKASON, JAMIE<br>18 BAKER RD N<br>GRIMSBY, ON  L3M2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203209 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, SHARAN F R<br>40 BANNER CRES<br>AJAX, ON  L1S3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203210 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KERNAGHAN, NANCY<br>169 E 38TH ST<br>HAMILTON, ON  L8V4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203211 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, SERGE<br>184 DECELLES<br>BRIGHAM, QC  J2K4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203212 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JOHNS, BUDD<br>BOX 72<br>MARGO, SK  S0A2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203213 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BIG K RANCH LTD<br>10 BIG K RANCH LN<br>UPPER HAMPSTEAD, NB  E5M1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203214 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KUCHLER, FRED<br>BOX 3038<br>BATTLEFORD, SK  S0M0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203215 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BIETTE, MICHAEL<br>1659 PASCOE CRES<br>MOOSE JAW, SK  S6H6Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203216 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3897 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THIBODEAU, LISE<br>2705 ROUTE MCWATTERS<br>ROUYN NORANDA, QC  J9X5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203217 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DESLOGES, DANIEL A<br>36 ELGIN ST<br>SUDBURY, ON  P3C5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203218 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VARO, JIM<br>609 BURNHAM ST<br>COBOURG, ON  K9A2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203219 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| ROUGEAU, YVON<br>1470 RUE BERNIER<br>ST JEAN SUR RICHELIEU, QC  J2W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203220 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASCHIN, BLAKE<br>296 ONTARIO ST<br>SARNIA, ON  N7T1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203221 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, MAURICE<br>4397 GERARD CRT<br>HANMER, ON  P3P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203222 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, DANIEL<br>294 52ND AVE<br>POINTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203223 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LOUGHRIDGE, KEN<br>46295 CHILLIWACK CENTRAL RD<br>CHILLWACK, BC  V2P1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203224 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LAMORIE, CLIFF ; LAMORIE, LINDA<br>156 EASTERN AVE<br>SAULT STE MARIE, ON  P6A4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203225 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBIN<br>BOX 154<br>MASSET, BC  V0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203226 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, PETER H<br>CLARITAT WHITMAN BOX 155<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203227 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| Harbecke, Lothar<br>181 PHELAN ST<br>WOODSTOCK, ON  N4S2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203228 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 3898 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOL, BOB J<br>44 BERNARD DR<br>ST ALBERT, AB  T8N0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203229 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN, KARL ; BAUMGARTEN, INGRID<br>32 STORMONT DR<br>LONDON, ON  N5Z3Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203230 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| PAULGAARD, ARVID R<br>PO BOX 1253<br>PROVOST, AB  T0B3S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203231 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JAROS, CHRISTINE C<br>59 ROBINSON ST<br>PETERBOROUGH, ON  K9H1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203232 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| SCHOONDERWOERD, LUKE<br>LINE 34 RR 3<br>MITCHELL, ON  N0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203233 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JAROS, CHRISTINE<br>59 ROBINSON ST<br>PETERBOROUGH, ON  K9H1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203234 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, LEO ; ST GERMAIN, SACHA<br>3 S KINGSLEA DR<br>TORONTO, ON  M8Y2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203235 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, MICHELE<br>5002 JEPSON ST<br>NIAGARA FALLS, ON  L2E1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203236 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, STUART<br>BOX 752<br>LEADER, SK  S0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203237 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| WOIDYLA, PETER ; WOIDYLA, JUDY<br>PO BOX 415<br>INDIAN HEAD, SK  S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203238 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ROSSEL, WERNER ; ROSSEL, EUGENIE<br>19148 COUNTY RD 25<br>APPLEHILL, ON  K0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203239 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HEROUX, KELLY<br>1121 STE CECILE<br>TROIS RIVIERES, QC  G9A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203240 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3899 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEROUX, KELLY 1121 STE CECILE TROIS RIVIERES, QC  G9A1L5 CANADA | 01-01139 W.R. GRACE & CO. | z203241 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| WARDILL, BARBARA G 12 IRWIN ST NANAIMO, BC  V9R4X1 CANADA | 01-01139 W.R. GRACE & CO. | z203242 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FORBES, GLENN ; FORBES, MICHELLE 26 KINGS GRANT RD ST CATHARINES, ON  L2N2R8 CANADA | 01-01139 W.R. GRACE & CO. | z203243 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, DAVE ; STEPHENS, ERLA 473 BATHURST ST CHELMSFORD, ON  P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z203244 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GELINAS DESLIPPES, GINETTE 1295 LABATAILLE SUD LA PRAIRIE, QC  J5R3X8 CANADA | 01-01139 W.R. GRACE & CO. | z203245 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MERLA, SONIA 1012 RUE PRECOURT ST JEROME, QC  J5L1N1 CANADA | 01-01139 W.R. GRACE & CO. | z203246 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FLEURISTIL, WALTER 410 MOUNTAIN GRANBY, QC  J2G8C6 CANADA | 01-01139 W.R. GRACE & CO. | z203247 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOSE, DARWIN O 95 DENNIE ST CAPREOL, ON  P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203248 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| TOOLEY, BARRY 134 HILLSIDE AVE SUDBURY, ON  P3B3C8 CANADA | 01-01139 W.R. GRACE & CO. | z203249 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| STANDFIELD, DEREK H 240 COCHRANE RD GIBSONS, BC  V0N1V8 CANADA | 01-01139 W.R. GRACE & CO. | z203250 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JESSOP, NEIL 50 MOORE PARK CRES GEORGETOWN, ON  L7G2T4 CANADA | 01-01139 W.R. GRACE & CO. | z203251 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, MALCOLM 111 BURKHOLDER DR HAMILTON, ON  L8V2C6 CANADA | 01-01139 W.R. GRACE & CO. | z203252 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3900 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELSH, DAVID C<br>17 THORNDALE AVE<br>CHARLOTTETOWN, PE  C1E1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203253 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GERWING, HERB<br>4824 CLARET ST NW<br>CALGARY, AB  T2L1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203254 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| WONG, CALVIN<br>53 HOWARD RD<br>NEWMARKET, ON  L3X3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203255 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, MR CLAUDE<br>BOX 182<br>WILLOW BUNCH, SK  S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203256 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, BLAIR<br>16 KEMP DR<br>DUNDAS, ON  L9H2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203257 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, KIMBERLEY<br>16 KEMP DR<br>DUNDAS, ON  L9H2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203258 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ROLAND<br>492 COUSINEAU<br>LAVAL, QC  H7G3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203259 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MAURICE<br>619 DU BOURNY<br>LAVAL, QC  H7N6J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203260 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HAINER, MR LESLIE L<br>BOX 573<br>VETERAN, AB  T0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203261 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL<br>3 VIOLET CRES<br>BRANDON, MB  R7B1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203262 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| RINGLAND, TIMOTHY S<br>227 WESCANA ST<br>HEADINGLEY, MB  R4J1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203263 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, WILLIAM D; FEHR, NELLIE<br>PO BOX 21<br>MARTENSVILLE, SK  S0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203264 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3901 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALAER, ROBERT ; ALAER, JOLEEN 802 1ST ST W MEADOW LAKE, SK  S9X1E2 CANADA | 01-01139 W.R. GRACE & CO. | z203265 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, GEORGE PO BOX 23 NOBLETON, ON  L0G1N0 CANADA | 01-01139 W.R. GRACE & CO. | z203266 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ST MARIE, GREGORY C; ST MARIE, VALERIE BOX 37 VEREGIN, SK  S0A4H0 CANADA | 01-01139 W.R. GRACE & CO. | z203267 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LEUNG, ROLAND 97 GLENLAWN AVE WINNIPEG, MB  R2M0X9 CANADA | 01-01139 W.R. GRACE & CO. | z203268 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, PATRICK ; TALBOT, JOANNE 445692 GUNNS HILL RD RR 4 WOODSTOCK, ON  N4S7V8 CANADA | 01-01139 W.R. GRACE & CO. | z203269 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HANEL, MARGARET NOR LOCH LODGE PO BOX 40 DWIGHT, ON  P0A1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203270 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JAMES D 199 ST GEORGE ST E FERGUS, ON  N1M1K2 CANADA | 01-01139 W.R. GRACE & CO. | z203271 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| PERJUL, DOROTHY E; PERJUL, SUSAN M 10515 CLAIRVIEW AVE WINDSOR, ON  N8P1B3 CANADA | 01-01139 W.R. GRACE & CO. | z203272 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAZAR, IVAN 33 DARKE CRES REGINA, SK  S4S2W5 CANADA | 01-01139 W.R. GRACE & CO. | z203273 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| STEFANYSHYN, ERNEST ; STEFANYSHYN, EILEEN BOX 92 SPRINGSIDE, SK  S0A3V0 CANADA | 01-01139 W.R. GRACE & CO. | z203274 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, EARL 721 KING ST W UNIT C OSHAWA, ON  L1J2L2 CANADA | 01-01139 W.R. GRACE & CO. | z203275 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, EARL 721 KING ST W UNIT C OSHAWA, ON  L1J2L2 CANADA | 01-01139 W.R. GRACE & CO. | z203276 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com  888.909.0100    Page 3902 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHARPE, GRAHAM<br>60 JOHN ST<br>ORANGEVILLE, ON  L9W2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203277 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, BILL<br>5280 HWY 60<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203278 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOLVIN, JOHNNY<br>9354 DE BRETON VILLIERS<br>MONTREAL, QC  H2M2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203279 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HEGG, ELMER<br>BOX 388<br>LEADER, SK  S0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203280 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| CURRY, MS CHARMAYNE<br>318 KING EDWARD ST<br>GLACE BAY, NS  B1A3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203281 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FEIBEL, CARRIE ; FEIBEL, ROBERT<br>1683 COUNTRY WALK DR<br>OTTAWA, ON  K1C8E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203282 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ENNIS, SUSAN T<br>9726 JUNIPER ST<br>CHILLIWACK, BC  V2P5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203283 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BATT, COLIN B<br>241 MOUNT GROVE CRES<br>WELLINGTON, ON  K0K3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203284 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| TSAMKIRANIS, PAUL ; TSAMKIRANIS, CARMIN<br>7989 11TH AVE<br>BURNABY, BC  V3N2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203285 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, AVIS T<br>23 THRUSH LN<br>VALLEY, NS  B6L2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203286 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FRAPPIER, PIERRE ; BRISSON-FRAPPIER, JEANNINE<br>7241 HWY 535 S<br>HAGAR, ON  P0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203287 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MATT A; LOBOS-TAYLOR, M ANGELICA<br>2543 CHILCOTIN RD NW<br>CALGARY, AB  T2L0W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203288 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                     www.bmcgroup.com                     Page 3903 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAYLOR, MATT A; LOBOS-TAYLOR, M ANGELICA 2543 CHILCOUTIN DR NW CALGARY, AB T2L0W4 CANADA | 01-01139 W.R. GRACE & CO. | z203289 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| HARTLING, ORION F; HARTLING, JUDITH A 48 AUBURN AVE HALIFAX, NS B3R1K5 CANADA | 01-01139 W.R. GRACE & CO. | z203290 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| KORVEMAKER, FRANK 59 COMPTON RD REGINA, SK S4S2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z203291 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| WITTE, IRIS RR 1 BIG CREEK, BC V0L1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203292 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| LEACH, ROBERT 652 106TH AVE DAWSON CREEK, BC V1G2M9 CANADA | 01-01139 W.R. GRACE & CO. | z203293 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| NACHMANI, AVIHU 3404 HEATHER ST VANCOUVER, BC V5Z3K8 CANADA | 01-01139 W.R. GRACE & CO. | z203294 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| KRUESEL, THOMAS R 938 SPRINGBOK RD CAMPBELL RIVER, BC V9W7G3 CANADA | 01-01139 W.R. GRACE & CO. | z203295 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| GAUTHIER, ROBERT 990 HARKNESS AVE OTTAWA, ON K1V6P2 CANADA | 01-01139 W.R. GRACE & CO. | z203296 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| YAHN, STEVEN ; JACKSON, MICHALA 1962 FREDHEIM RD NANOOSE BAY, BC V9P9A7 CANADA | 01-01139 W.R. GRACE & CO. | z203297 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| STUUT, KAREL 18 BEAUFORT DOLLARD DES ORMEAUX, QC H9A2M6 CANADA | 01-01139 W.R. GRACE & CO. | z203298 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| MARCEAU, CLERMONT 1058 DES CHAMPS ST JEAN CHRYSOSTOME, QC G6Z1V2 CANADA | 01-01139 W.R. GRACE & CO. | z203299 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| MONTALBETTI, KAREN BOX 563 COLEMAN, AB T0K0M0 CANADA | 01-01139 W.R. GRACE & CO. | z203300 | 3/4/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SKRETTING, LYLE E<br>1704 2B AVE N<br>LETHBRIDGE, AB  T1H0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203301 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| BOIVIN, CLAUDE<br>821 QUEEN BLVD<br>ST LAMBERT, QC  J4R1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203302 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| EMBREE, TED ; EMBREE, SUSAN<br>RR 2 RT 366 #5864<br>AMHERST, NS  B4H3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203303 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| LEGER, MARIE-MARTHE<br>1024 RUE CHARCOT APT 501<br>BOUCHERVILLE, QC  J4B8R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203304 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| BRAZIER, JIM ; BRAZIER, SHARRON<br>106 HAWTHORN AVE<br>STOUFFVILLE , N  4A 4S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203305 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| MARTENS, JAMES ; MARTENS, CHERYL<br>RR 5<br>WETASKIWIN, AB  T9A1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203306 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| LEWIS, RONALD E<br>BOX 703<br>PRINCETON, BC  V0X1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203307 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| VANASSE, DANIEL<br>35 BOUL RENE LEVESQUE ST<br>PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203308 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| DAPOZ, CARLO<br>1722 DURHAM PL<br>WINDSOR, ON  N8W2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203309 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| MORRIS, CECIL M<br>2602 #2 SIDE RD RR 2<br>MILTON, ON  L9T2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203310 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| LEHOUX, GREGORY U<br>2961 COVE PL<br>COQUITLAN, BC  V3C3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203311 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| KAVALOFF, JOHN W; KAVALOFF, EMMA<br>110 101ST ST<br>CASTLEGAR, BC  V1N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203312 | 3/4/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                              Page 3905 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENOIT, RAYMOND ; GIRARD, LOUISE 101 CHEMIN BANGS 5 6 OUEST EUAIN, QC J0Z1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203313 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| CHALIFOUX, ALAIN 11529 ROLLAND MONTREAL, QC H1G3V1 CANADA | 01-01139 W.R. GRACE & CO. | z203314 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| PATE, DANIEL 11 RUE SICARD LAVAL, QC H7H1P9 CANADA | 01-01139 W.R. GRACE & CO. | z203315 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| OUELLETTE, LUCILLE 12072 PASTEUR MONTREAL, QC H3M2P9 CANADA | 01-01139 W.R. GRACE & CO. | z203316 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| OUELLETTE, LUCILLE 12072 PASTEUR MONTREAL, QC H3M2P9 CANADA | 01-01139 W.R. GRACE & CO. | z203317 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| FLEURY, MARIO ; DUPUIS, NATHALIE 2550 ALEXIS ST HUBERT, QC J3Y4A5 CANADA | 01-01139 W.R. GRACE & CO. | z203318 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| GRENON, ANDRE 1321 CHEMIN ANGLAIS TERREBONNE, QC J6X4G4 CANADA | 01-01139 W.R. GRACE & CO. | z203319 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| HUBERT, ROSARIO 7 NOTRE DAME OUEST CP 1025 ST EUGENE DE GUIGUES, QC J0Z3L0 CANADA | 01-01139 W.R. GRACE & CO. | z203320 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| LAFRANCE, MICHEL 4 CLAVER ST OTTAWA, ON K1J6W7 CANADA | 01-01139 W.R. GRACE & CO. | z203321 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| FINLEY, PAUL J 106 OLD NORTH RD WARREN, ON P0H2N0 CANADA | 01-01139 W.R. GRACE & CO. | z203322 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| CATCHPOLE, GEORGE 25 CRAIG CRES BARRIE, ON L4N5X2 CANADA | 01-01139 W.R. GRACE & CO. | z203323 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| LUSSIER, CLARENCE ; LUSSIER, GLORIA 25 ESPLANADE RD BRAMPTON, ON L6T2C6 CANADA | 01-01139 W.R. GRACE & CO. | z203324 | 3/4/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAYMOND, LAURENT ; RAYMOND, JACQUELINE 464 DES TRINITAIRES ST JEAN SUR RICHELIEU, QC  J3B2X6 CANADA | 01-01139 W.R. GRACE & CO. | z203325 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| DEADDER, EUGENE 4043 RTE 12 KENTVILLE, NS  B4N3V8 CANADA | 01-01139 W.R. GRACE & CO. | z203326 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| MCLELLAN, JAMES G PO BOX 374 QUATHIASKI COVE, BC  V0P1N0 CANADA | 01-01139 W.R. GRACE & CO. | z203327 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| LYWOOD, STEVEN ; LYWOOD, SHIRLEY 66 MARY ST W BOX 195 OMEMEE, ON  K0L2W0 CANADA | 01-01139 W.R. GRACE & CO. | z203328 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| SCAFE, BRUCE A; SCAFE, VALERIE L 1742 TZOUHALEM RD DUNCAN, BC  V9L5L6 CANADA | 01-01139 W.R. GRACE & CO. | z203329 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| PELCHAT, REGIS 58 CROISSANT BROCHU ST DAMIEN, QC  G0R2V0 CANADA | 01-01139 W.R. GRACE & CO. | z203330 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| BELCOURT, MARCEL 1791 JOE LAKE RD W HANMER, ON  P3P1R3 CANADA | 01-01139 W.R. GRACE & CO. | z203331 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| HIGGS, DAVID 33 GAZAILLE DOLLARD DES ORMEAUX, QC  H9G1G6 CANADA | 01-01139 W.R. GRACE & CO. | z203332 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| CRAIG, RYAN 42440 YARROW CENTRAL RD CHILLIWALK, BC  V2R5L8 CANADA | 01-01139 W.R. GRACE & CO. | z203333 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| LAFRANCE, GILLES 993 RUE ST FAUSTIN ST FAUSTIN LAC CARRE, QC  J0T1J3 CANADA | 01-01139 W.R. GRACE & CO. | z203334 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| BLAIR, EDDY 5247 RANG DU BAS SAINT FRANCOIS LAVAL, QC  H7E4P2 CANADA | 01-01139 W.R. GRACE & CO. | z203335 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| MORTIMER, CHRIS BOX 6 SITE 6 306 QUEEN ST RR 1 WAWA, ON  P0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203336 | 3/4/2009 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THORNE, STEPHEN<br>118 ELLIOTT ST<br>BRAMPTON, ON  L6Y1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203337 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| NEILL, ARCHIE D<br>90 REEVE ST<br>WOODSTOCK, ON  N4B3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203338 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| RAE, SCOTT<br>33 DRAYTON<br>POINTE CLAIRE, QC  H9S4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203339 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| COX, RHONDA J<br>PO BOX 705 35 CEDAR ST<br>WINDSOR, NS  B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203340 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, PHYLLIS<br>2611 5TH AVE<br>PORT ALBERNI, BC  V9Y2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203341 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BOETTGER, ROBERT<br>203 MAPLE ST BOX 21<br>FAUQUIER, BC  V0G1K0 | 01-01139<br>W.R. GRACE & CO. | z203342 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, ANNE<br>GENERAL DELIVERY<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203343 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, JEAN J<br>17 BEAULIEU E P 327<br>NOTRE DAME DU LAC, QC  G0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203344 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| SPRINGFORD, GABRIOLE<br>105 MACHLEARY ST<br>NANAIMO, BC  V9R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203345 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, CLARKE<br>BOX 132<br>BRACKENDALE, BC  V0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203346 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KREMENIK, MICHAEL ; KREMENIK, KATHRYN<br>BOX 879<br>COALHURST, AB  T0L0U0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203347 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, LEO ; GERVAIS, VALERIE<br>4121 TELEGRAPH RD<br>COBBLE HILL, BC  V0R1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203348 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBSTER, WENDELL 2060 BLUE MOUNTAIN RD LANSDOWNE, ON  K0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z203349 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| BOYLES, THOMAS E 1461 COWICHAN BAY RD COWICHAN , AY  V0R1N2 CANADA | 01-01139 W.R. GRACE & CO. | z203350 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| SZYKOLUK, JOHN PO BOX 40 DWIGHT, ON  P0A1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203351 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SZYKOLUK, KAREN NOR LOCH LODGE PO BOX 40 DWIGHT, ON  P0A1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203352 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RUTHUEN, VALERIE 438 OMINICA E MOOSE JAW, SK  S6H0G9 CANADA | 01-01139 W.R. GRACE & CO. | z203353 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DANG, DOUGLAS L 2148 W 45TH AVE VANCOUVER, BC  V6M2J1 CANADA | 01-01139 W.R. GRACE & CO. | z203354 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, THOMAS 5387 WILLOW ST VANCOUVER, BC  V5Z3S2 CANADA | 01-01139 W.R. GRACE & CO. | z203355 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-GUY 1012 18TH E AVE FABREVILLE LAVAL, QC  H7R4P4 CANADA | 01-01139 W.R. GRACE & CO. | z203356 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BILL ; JOHNSTON, EDNA PO BOX 418 IRMA, AB  T0B2H0 CANADA | 01-01139 W.R. GRACE & CO. | z203357 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGMAN, MARGARET 50 MERRILL RD ROSENEATH, ON  K0K2X0 CANADA | 01-01139 W.R. GRACE & CO. | z203358 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| WILEY, MARY P #24 1755 WILLEMAR AVE COURTENAY, BC  V9M3M5 CANADA | 01-01139 W.R. GRACE & CO. | z203359 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, LORNE 3507 CHARLEVILLE RD RR2 PRESCOTT, ON  K0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z203360 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3909 of 4805
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL, ROBERT S<br>RR1<br>BROCKVILLE, ON  K6V4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203361 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, CLAYTON<br>3508 CHARLEVILLE RD<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203362 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| HAND, RICHARD F<br>1427 KETCH HARBOUR RD<br>SAMBRO HEAD, NS  B3V1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203363 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ADAM, CHARLES<br>955 1ST AVE NW BOX 98<br>STE ROSE, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203364 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DIANNE ; CAMPBELL, GERALD<br>BOX 207<br>HARRIS, SK  S0L1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203365 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DICKINSON, MICHELE A<br>59 CH ST MELANIE<br>ST JEAN DE MATHA, QC  J0K2S0 | 01-01139<br>W.R. GRACE & CO. | z203366 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| MACK, THELMA<br>193 1ST AVE N<br>YORKTON, SK  S3N1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203367 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, CLYDE M<br>16 MURRAY ST<br>KENTVILLE, NS  B4N1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203368 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, ERIC<br>5770 DES SEIGNEURS EST<br>ST HYACINTHE Q,    J2R1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203369 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JAMES ; ROY, LOUISE<br>186 SCOTT RD RR4<br>ATHENS, ON  K0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203370 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| EMPRINT HYPOTHECAUE BANQUE TD CAN TRUST<br>378 RICHELIEU<br>RIMOUSKI, QC  G5M1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203371 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GOSSET, DOUGLAS ; GOSSET, BARBARA<br>5100 52ND AVE<br>STONY PLAIN, AB  T7Z1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203372 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 3910 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZABORSKI, DAVID<br>BOX 488<br>BERWYN, AB  T0H0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203373 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| ST JULES, FRANCIS<br>157 DENWOOD DR<br>SAULT STE MARIE, ON  P6A5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203374 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| HARDING, JEFF<br>338 LINWELL RD<br>ST CATHARINES, ON  L2N1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203375 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| POWER, MICHAE J<br>21 CODROY AVE<br>DARTMOUTH, NS  B2W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203376 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| CAIN, DOUGLAS ; CAIN, BARBARA<br>21 FLORAL AVE<br>FREDERICTON, NB  E3A1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203377 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| GALLAN, KEITH<br>1191 RTE 118<br>GREY RAPIDS, NB  E9B1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203378 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| ACKERMANN, FRED<br>BOX 81<br>AVONLEA, SK  S0H0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203379 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| WINDER, BRADLEY G<br>BOX 160<br>HAY LAKES, AB  T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203380 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| Young, Linda<br>710 EASTVIEW AVE<br>REGINA, SK  S4N0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203381 | 3/6/2009 | UNKNOWN  [U] | ( U ) |
| PRATO, FRANCESCO N<br>43 BEAUCHAMP<br>CHATEQUGUAY, QC  J6J2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203382 | 3/6/2009 | UNKNOWN  [U] | ( U ) |
| MILOT, DIANE<br>183 RUE DES ALPES<br>LAVAL, QC  H7G3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203383 | 3/6/2009 | UNKNOWN  [U] | ( U ) |
| PACEY, DONALD G<br>BOX 1451<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203384 | 3/6/2009 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUDE, SYLVIE ; RENAUD, JEAN-FRANCOIS<br>98 CH RICHFORD<br>FRELIGHSBURG, QC  J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203385 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BOURCIER, SYLVIE<br>CP 115<br>MERCIER, QC  J6R2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203386 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MARTINE<br>18 RUE HENRY<br>LEVIS, QC  G6V5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203387 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, GILLES<br>113 LAMOR CIATION<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203388 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BEZNOSKI, GEORGE<br>PO BOX 704<br>LAC DU BONNET, MB  R0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203389 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, DOUGLAS R; RICHARDS, SHIRLEY A<br>BOX 802<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203390 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| STADJYK, BERNARD<br>BOX 824<br>YORKTON, SK  S3N2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203391 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, CAMILLE<br>15293 ST JOSEPH ST AUGUSTIN<br>MIRABEL, QC  J7N1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203392 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| ZBROG, KRYSTYNA<br>51 BUTTERCUP AVE<br>WINNIPEG, MB  R2V2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203393 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, JEAN-PAUL<br>751 DES PEUPLIERS<br>THOIS RIVIERES, QC  G8Y2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203394 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, GERARD<br>5090 REDMOND ST<br>ST HUBERT, QC  J3Y2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203395 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| ETHIER, CLAUDE ; TOURIGNY, LORRAINE<br>4832 CHEMIN LAC GROTHE RR 1<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203396 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACASSE, ROBERT<br>825 RANG NORD OUEST<br>STE MADELEINE, QC  J0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203397 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, RICHARD<br>16 PLACE DE VILLIEU<br>REPENTIGNY, QC  J6A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203398 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| COLLINSON, STEPHANIE ; CALLADINE, MICHAEL<br>1200 DEEKS PL<br>VICTORIA, BC  V8P5S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203399 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, LARRY ; PHILLIPS, LAURE<br>RR 1 76 HURDVILLE RD<br>PARRY SOUND, ON  P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203400 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BELEC, GERMAIN<br>58 SIMONDS SUD<br>GRANBY, QC  J2G7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203401 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| CRUZ, MARIO ; CRUZ, MARIA L; DELLEVA, ERLINDA ;<br>PILASPILAS, RIZALINA<br>10899 W WHALLEY RING RD UNIT 1902<br>SURREY, BC  V3T5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203402 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DERY, JOHANNE<br>4370 PHILIPPE FERLAND<br>TERREBONNE, QC  J6X2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203403 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| CASSELMAN, ROBERT ; CASSELMAN, JOAN<br>RR 1 1668 SALEM RD<br>CONSECON, ON  K0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203404 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, THEADORE<br>3868 SHORE RD W RR 3 GRANVILLE FERRY<br>MILLSBURN, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203405 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, DORIS ; MILLER, MORICE<br>BOX 1297<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203406 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MLYNAROVICH, VALERIE ; REUTER, PAUL<br>21 ECHO BAY<br>WINNIPEG, MB  R2J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203407 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, DENIS<br>60 RUE ST JACQUES<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203408 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com                    Page 3913 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPOINTE, ERNIE<br>8531 LAJEUNESSE<br>MONTR+AL, QC  H2P2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203409 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JEPSEN, SUSAN M<br>4210 THOMAS ST<br>TERRACE, BC  V8G3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203410 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LESMEISTER, DAVID<br>BOX 608<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203411 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, KEITH W<br>602 THIRD AVE W<br>MEADOWLAKE, SK  S9X1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203412 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT A<br>BOX 347<br>VIKING, AB  T0B4N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203413 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HALL, ALEXANDER<br>3301 LIEBERT ST<br>MONTREAL, QC  H1L5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203414 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, RANDALL E<br>243 GARFIELD ST<br>WINNIPEG, MB  R3G2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203415 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HETHERINGTON, KAREN<br>91 CARLYLE AVE W<br>CHATEAUGUAY, QC  J6J1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203416 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BURNHAM, H STANLEY<br>42 REDCASTLE CR<br>SCARBOROUGH, ON  M1T1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203417 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| FIRST LINE MORTGAGES<br>664 SHORE RD<br>SYDNEY MINES, NS  B1V1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203418 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| GENESSE, PIERRE<br>1095 NORD<br>BRIGHAM, QC  J2K4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203419 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, GREG<br>228 WINDERMERE RD SW<br>CALGARY, AB  T3C3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203420 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPELTEAU, LISE<br>9 TRUDEAU ST<br>CHARLEMAGNE, QC J5Z1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203421 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, GARTH<br>34 BUTTERCUP BAY<br>BRANDON, MB R7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203422 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ROBERT<br>183 VILLA DR<br>LITTLE BRASDOR, NS B1Y2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203423 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PEAKER, WILLIAM G<br>18 CROXTON RD E<br>LONDON, ON N6C3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203424 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HOWES, SUANNE<br>413 N HIGH ST<br>THUNDER BAY, ON P7A5S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203425 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAISHES, MR JOHN<br>308 LENEL CRT<br>MISSISSAUGA, ON L5A1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203426 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, RICHARD<br>18 AVE DADELAIDE<br>CANDIAC, QC J5R3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203427 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JULES<br>8285 OCTAVE PELLETIER<br>MONTREAL, QC H1E1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203428 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, GHISLAINE<br>963 ROSE DE LIMA<br>LAVAL, QC H7E2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203429 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CARREAU, JULIE ; BELANGER, SYLVAIN<br>1588 OBRIEN<br>CHAMBLY, QC J3L3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203430 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT C<br>4673 MARION ST<br>DORCHESTER, ON N0L1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203431 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PERSAUD, ROMESH ; PERSAUD, JAYNE<br>BOX 101<br>HAY LAKES, AB T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203432 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     Page 3915 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, EDWIN R; MACDONALD, NATALIE J<br>101 PARK BLVD N<br>WINNIPEG, MB  R3P0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203433 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NORMAN, MARION<br>BOX 865<br>BLAIRMORE, AB  T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203434 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| JARDEL, DOMINIQUE ; JARDEL, FRANCOISE<br>27 MONTEE SAINT REGIS<br>SAINT CONSTANT, QC  J5A1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203435 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SILVER, NEIL<br>2311 PALISWOOD RD SW<br>CALGARY, AB  T2V3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203436 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, YVON<br>1289 CHARBONNEAU<br>SAINTE SOPHIE, QC  J5J2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203437 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, BRIAN D<br>1839 GARDEN OF EDEN RD RR 1<br>HALEY STATION, ON  K0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203438 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SCOTIABANK<br>PO BOX 1978<br>FORT NELSON, BC  V0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203439 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NIQUIDET, ERNIE<br>BOX 239<br>HORSEFLY, BC  V0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203440 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BOOGERD, ANTHONY K; BOOGERD, WENDY L<br>42551 YARROW CENTRAL RD<br>CHILLIWACK, BC  V2R5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203441 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BYRNE, MR TERRY V<br>1643 LABONTE ST PO BOX 247<br>CLARENCE CREEK, ON  K0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203442 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BRISEBOIS, ROBERT<br>153 RUE PRINCIPALE<br>GRENVILLE, QC  J0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203443 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JEAN-PAUL ; PATENAUDE, FRANCINE<br>1238 ROUTE 133<br>HENRYVILLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203444 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     Page 3916 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOLTYS, RALPH<br>BOX 454<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203445 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DE LIMA, IDALINA<br>1983 GOYER CHOMEDEY<br>LAVAL, QC  H7T1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203446 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, YVON<br>3097 RUE PATENAUDE<br>MASCOUCHE, QC  J7K1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203447 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENEAUX, JACQUES<br>2700 7TH RANG SIMPSON<br>ST LUCIEN, QC  J0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203448 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANIEL, JONATHAN<br>4122 38TH AVE<br>RED DEER, AB  T4N2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203449 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, JULIE<br>8385 RUE DE LAVOINE<br>MIRABEL, QC  J7N0B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203450 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| RYAN, DOUGLAS A<br>9 STINSON AVE<br>NEPEAN, ON  K2H6M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203451 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, RON<br>603 MADELINE ST<br>WINNIPEG, MB  R2C2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203452 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOHN<br>336 GROULX ST<br>PIERREFONDS, QC  H8Y1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203453 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, JACQUES<br>1160 12TH E AVE<br>GRANDMERE, QC  G9T1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203454 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ALEXANDER D<br>101 BRAEMAR DR<br>SYDNEY, NS  B1R1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203455 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, STEVEN A; BROOKS, ROSEMARIE F<br>180 WILTON CRES<br>PENTICTON, BC  V2A3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203456 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUCHESNE, ROLAND<br>52 7TH E AVE<br>PINCOURT , C  J7V5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203457 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, JEAN-FRANCOIS<br>10 69TH AVE<br>BLAINVILLE, QC  J7C1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203458 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HUK, TRACEY<br>305 LAKE ST<br>GRIMSBY, ON  L3M1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203459 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, DOUGLAS S<br>116 BRADY ST<br>PORT COLBORNE, ON  L3K3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203460 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, MARCEL<br>2953 DUPRAS<br>MASCOUCHE, QC  J7K1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203461 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ETHIER, MADELEINE L; ETHIER, DANIELLE<br>401 OUIMET<br>ST JEAN SUR RICHELIEU, QC  J3B4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203462 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MIVILLE-DESCHENES, J ROLAND<br>114 AVE LOUISBOURG<br>BONAVENTURE, QC  G0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203463 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ERTMAN, LESSLIE A; ERTMAN, KATHERINE M<br>BOX 267<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203464 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FROWEN, MICHAEL L<br>488 DAWSON ST<br>THUNDER BAY, ON  P7A3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203465 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HARMS, SID<br>RR 3 SITE 3 BOX 31<br>BARRHEAD, AB  T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203466 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MORLEY, JAMES E<br>271 EASTLAWN BLVD<br>WINDSOR, ON  N8S3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203467 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JOHN J<br>323 JOHN ST<br>MIDLAND, ON  L4R2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203468 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINNES, DEBORA ; MCINNES, BRENT 135 HARVEY ST NEW WESTMINSTER, BC V3L4G4 CANADA | 01-01139 W.R. GRACE & CO. | z203469 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, PATRICK ; GAUTHIER, NATHALIE 97 DUHAMEL SOREL TRACY, QC J3P6H1 CANADA | 01-01139 W.R. GRACE & CO. | z203470 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PETERFI, ALEXANDER ; PETERFI, LOIS 48 DOROTHY ST ST CATHARINES, ON L2N4A5 CANADA | 01-01139 W.R. GRACE & CO. | z203471 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENORA, JOHN 23 HAMPTON GARDENS POINTE CLAIRE, QC H9S5B8 CANADA | 01-01139 W.R. GRACE & CO. | z203472 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| WHYTE, JOHN C; WHYTE, JOAN L 1412 BOYD ST CORNWALL, ON K6J1X1 CANADA | 01-01139 W.R. GRACE & CO. | z203473 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CORBIN, PHILIBERT 205 9TH E AVE TERREBONNE, QC J6Y1G2 CANADA | 01-01139 W.R. GRACE & CO. | z203474 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PURITCH, GORDON M 17 HELSBY CRES TORONTO, ON M8W4V7 CANADA | 01-01139 W.R. GRACE & CO. | z203475 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DELWO, CLAUDETTE 63 KEVIN ST BOX D27 SKEAD, ON P0M2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203476 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BABUIN, SERGIO 46495 STRATHCONA RD CHILLIWACK, BC V2P3T1 CANADA | 01-01139 W.R. GRACE & CO. | z203477 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| JALBERT, BRENDA ; BERNIER, SERGE 1259 RTE HALDIMAND GASPE, QC G4X2J6 CANADA | 01-01139 W.R. GRACE & CO. | z203478 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ENGLISH, CATHERINE ; BUTTERWORTH, ROBERT 109 ROBINS LN RR 3 PERTH, ON K7H3C5 CANADA | 01-01139 W.R. GRACE & CO. | z203479 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| TURL, JAMES G 34 HEMFORD CR DON MILLS, ON M3B2S5 CANADA | 01-01139 W.R. GRACE & CO. | z203480 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3919 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBEAU, CLAUDE ; GAUTHIER, ALINE 17 TRAIL CAPRE ST JOACHIM, QC G0A3X0 CANADA | 01-01139 W.R. GRACE & CO. | z203481 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, DENYSE ; FRECHETTE, GILLES 247 PAPINEAU GRANBY, QC J2G5X4 CANADA | 01-01139 W.R. GRACE & CO. | z203482 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MONIQUE ; LACASSE, JOSEPH PO BOX 682 RIVERS, MB R0K1X0 CANADA | 01-01139 W.R. GRACE & CO. | z203483 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, JOSEPH G 3818 DIAMOND DR PO BOX 17 AVOLA, BC V0E1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203484 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SPENCER, DONALD R 502-284 WONDERLAND RD S LONDON, ON N6K4Z4 CANADA | 01-01139 W.R. GRACE & CO. | z203485 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CALDWELL, ROBERT H 446 MONK ST COBOURG, ON K9A2S8 CANADA | 01-01139 W.R. GRACE & CO. | z203486 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, NORMAN L BOX 528 LEUACK, ON P0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z203487 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BEAMISH, GARY ; BEAMISH, JOAN 624 MAPLEVIEW DR E BARRIE, ON L4N0H5 CANADA | 01-01139 W.R. GRACE & CO. | z203488 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAWSON, DANA L 53 TERRACE DR HAMILTON, ON L9A2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z203489 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LUM, RICHARD 361 W 22ND AVE VANCOUVER, BC V5Y2G3 CANADA | 01-01139 W.R. GRACE & CO. | z203490 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BUCSIS, HAROLD G BOX 2253 MELVILLE, SK S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z203491 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN 660 LAKESHORE DR THUNDER BAY, ON P7B5E4 CANADA | 01-01139 W.R. GRACE & CO. | z203492 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAWSON, MR GEORGE<br>165 EAST ST<br>GODERICH, ON  N7A1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203493 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, RODNEY ; DEAN, SHERRY<br>57 ORMA DR<br>ORILLIA, ON  L3V4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203494 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| RAY, DANIEL ; RAY, BARB<br>5347 COOK CRES<br>PRINCE GEORGE, BC  V2K1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203495 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, HENRI<br>143 PINDER EST<br>ROUYN NORANDA, QC  J9X3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203496 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, DANIEL<br>11241 RUE DEMONTIONY<br>MONTREAL EST, QC  H1B1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203497 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| KOHLMAN, BRUCE ; KOHLMAN, ROSE-MARIE<br>BOX 42<br>ALTARIO, AB  T0C0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203498 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, REJEAN<br>4240 RUE LALANDE<br>MIRABEL, QC  J7N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203499 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CABANA, JEAN<br>126 AVE DES BOULEAUX<br>MAGOG, QC  J1X5W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203500 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, CHRIS ; GRAY, LORI<br>454 MAYHEW ST<br>RENFREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203501 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, JACQUES<br>BOX 5 11 COCKBURN ST<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203502 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BORSTEL, RON P<br>443 PIONEER CRES<br>PARKSVILLE, BC  V9P1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203503 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ZENNER, RONALD G<br>4766 GERTRUDE ST<br>PORT ALBERNI, BC  V9Y6K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203504 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARTRAND, MARREL ; CHARTRAND, PAULETTE<br>261 ST AGNES ST BOX 925<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203505 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, ALAN ; ROBERTSON, EDNA<br>PO BOX 1781 179 WATERLOO ST<br>ST MARYS, ON  N4X1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203506 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TED<br>449 WILSON ST<br>NEW WESTMINSTER, BC  V3L3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203507 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, DON ; MUNRO, SHEILA<br>1771 BROW MOUNTAIN RD RR5<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203508 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENHAM, DARRYL K<br>511 ADMERALS RD<br>VICTORIA, BC  V9A2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203509 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| STOCKLI, R<br>22066 LOUGHEED HWY<br>MAPLE RIDGE, BC  V2X2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203510 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, JAMES ; EARLE, BETTY<br>111 CREIGHTON ST<br>ORILLIA, ON  L3V1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203511 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACISAAC, LISA ; GREEN, CHRISTOPHER<br>PO BOX 1882<br>PINCHER CRK, AB  T0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203512 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, HAMAN<br>202 DEWESTMOUNT<br>COWANSVILLE, QC  J2K1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203513 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ROBERT C<br>PO BOX 506<br>BLAINE LAKE, SK  S0J0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203514 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BEST, JOHN ; BEST, GAIL<br>57 MOUNTAIN ST<br>GRIMSBY, ON  L3M4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203515 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MONTMINY, FABIEN<br>281 RUE DES CORMORANS<br>ST NICOLAS, QC  G7A3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203516 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3922 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURCHIE, JEFFREY I<br>4008 ELLESMERE RD<br>TORONTO, ON  M1C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203517 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| AYLWIN, REJEAN<br>634 ST ANDRE<br>LAVAL, QC  H7G3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203518 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PELOQUIN, SYLVAIN<br>476 DES EPINETTES<br>SOREL TRACY, QC  J3P7C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203519 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BARIBEAULT, ALAIN<br>1014 AVE CHAUMONT<br>QUEBEC, QC  G1S1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203520 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, LLOYD<br>1271 WESMAR DR<br>OTTAWA, ON  K1H7S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203521 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHIPPETT, JARRID<br>1647 LAKESHORE RD 217<br>WOODSLEE, ON  N0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203522 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, GASTON<br>8975 39TH AVE<br>ST GEORGES, QC  G5Y5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203523 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VEZIMA, MICHEL ; MACKINNON, BRENDA<br>7416 THIRD LINE RD<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203524 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, JULIE<br>45 PRINCIPALE<br>CADILLAC , C  J0Y1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203525 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FLEET, ANTHONY C<br>BOX 592 110 DOMINION ST<br>EMERSON, MB  R0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203526 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, GUY<br>515 AVE DE GASPI EST<br>SAINT JEAN PORT JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203527 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, LUCILLE<br>20 COURTNEY RD<br>KANATA, ON  K2L1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203528 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROUSSEAU, RANDALL<br>1275 ALDERDALE RD RR 4<br>POWASSAN, ON  P0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203529 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, CLAUDE<br>156 QUERBES<br>VAUDNEVIL DORIOM, QC  J7V1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203530 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>75 RUE SAVARD<br>LAVAL, QC  H7H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203531 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, ALINE<br>5180 BEGIN<br>ST HUBERT, QC  J3Y2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203532 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| TOPPING, PAUL<br>2 RUE PIERRE<br>BEAUHARNOIS, QC  J6N2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203533 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACINNIS, SANDY<br>2061 PT EDWARD HWY<br>EDWARDSVILLE, NS  B2A4R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203534 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, ROBERT ; COOKE, NORMA<br>13 LINDEN LN<br>HALIFAX, NS  B3R1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203535 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HFJ HOLDINGS<br>2964 CEDAR HILL RD<br>VICTORIA, BC  V8T3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203536 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HFJ HOLDINGS<br>2964 CEDAR HILL RD<br>VICTORIA, BC  V8T3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203537 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, ROLAND ; CLARKE, THERESA<br>1 CARSON AVE<br>ST JOHNS, NL  A1E1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203538 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PISAREWSKI, WILLIAM<br>BOX 1 SITE 14 RR 2<br>BOYLE, AB  T0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203539 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, LEON ; LANGLOIS, CATHY<br>21693 124TH AVE<br>MAPLE RIDGE, BC  U2X4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203540 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 3924 of  4805*
                                                   888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAROIS, JEAN-GUY<br>84 RUE ST JEAN BAPTISTE<br>SHERBROOKE, QC  J1C0S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203541 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FORTUNATO, LUCIO<br>34 MCRAE DR<br>TORONTO, ON  M4G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203542 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DAVID<br>366 PINE AVE<br>ST LAMBERT, QC  J4P2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203543 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DEROY, ANDRE<br>326 ALBERT<br>COWANSVILLE, QC  J2K2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203544 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE JR, GERARD<br>2202 RUE BELANGER<br>MONTREAL, QC  H2W1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203545 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE JR, GERARD<br>2202 RUE BELANGER<br>MONTREAL, QC  H2W1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203546 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| KELLER, ROBERT ; KELLER, HAZEL<br>1084 KING ST<br>PENTICTON, BC  V2A4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203547 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VAN EK, ELIZABETH ; VAN EK, GERRIT<br>2532 SOOKE RIVER RD<br>SOOKE, BC  V9Z0X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203548 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DESTOBEL, RAYMOND E; DESTOBEL, THELMA I M<br>2125 ELM ST<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203549 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PRIER, BERNICE P<br>970 11TH AVE E<br>PRINCE RUPERT, BC  V8J2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203550 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENHAM, JAMES R<br>1080 SHAWNIGAN MILL BAY RD<br>MILL BAY, BC  V0R2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203551 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DORSCHT, DANIEL ; DORSCHT, BETH<br>1249 NEW DUNDEE RD<br>KITCHENER, ON  N2P2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203552 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com
                                                            888.909.0100                    Page 3925 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEVILACQUA, CARLO J<br>2075 MCKEOWN AVE<br>NORTH BAY, ON  P1B7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203553 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| PENNOCK, KENNETH ; PENNOCK, BEVERLEY<br>12 REX GATE<br>TORONTO, ON  K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203554 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BRYANT, GORDON B<br>214 SIDNEY ST<br>TRENTON, ON  K8V2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203555 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, DONALD M; BARNES, BARBARA L<br>RR16 SITE 13 COMP 8 COPENHAGEN RD<br>THUNDER BAY, ON  P7B6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203556 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203557 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, LISA A<br>936 91A AVE<br>DAWSON CREEK, BC  V1G1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203558 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, LYNNE<br>45656 REECE AVE<br>CHILLIWACK, BC  V2P2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203559 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUESQUE, DANIEL<br>394 TASCHEREAU EST ROUYN<br>NORAMOA, QC  J9X3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203560 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLAR-WROE, KATHERINE<br>BOX 263 508 HUTCHESON AVE<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203561 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CUTRELL, JEFFREY W<br>812 WINNIPEG ST<br>PENTICTON, BC  V2A5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203562 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROUSE, BRENT A<br>128 MAYFIELD AVE<br>WILLIAMS LAKE, BC  V2G2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203563 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| SOHM, KENNETH<br>208 DARCY ST<br>OSHAWA, ON  L1G3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203564 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEFFERNAN, JOHN ; PRATT, MELISSA<br>38 WILSON RD<br>RESERVE MINES, NS  B1E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203565 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KINNA, FRASER ; OBRIEN, LINDA ; AGNELLI, HEATHER<br>823 DOUGLAS AVE<br>PICKERING, ON  L1W3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203566 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KINNA, FRASER ; OBRIEN, LINDA ; AGNELLI, HEATHER<br>823 DOUGLAS AVE<br>PICKERING, ON  L1W3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203567 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| THIBERT, MONIQUE L<br>105 PRINCIPALE<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203568 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, MR MANNING<br>1631 GRAND LAKE RD<br>SYDNEY, NS  B1M1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203569 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203570 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JOBE, ROSS<br>30 JANE ST<br>BOWMANVILLE, ON  L1C1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203571 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LUMMERDING, DEL<br>2319 LOUISE AVE<br>SASKATOON, SK  S7J2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203572 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BELL, DONALD S<br>2916 CROSSLAND RD RR1<br>ELMVALE, ON  L0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203573 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, LOUIS-DAVID<br>18 RUE PAQUIN<br>ILE BIZARD, QC  H9E1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203574 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, ANDRE<br>520 BALTHAZARD<br>SAINT JEAN SUR RICHELIEU, QC  J2X3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203575 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| RUTLEDGE, ANTJE A<br>2973 MINOTTI DR<br>PRINCE GEORGE, BC  V2K3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203576 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLINCH, ANDREW ; CLINCH, ANNE<br>PO BOX 235 458 KELLY DR<br>AYLESFORD, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203577 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, CHRISTINE<br>1517 FELIX AVE<br>WINDSOR, ON  N9C3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203578 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203579 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203580 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HENSGEN, FABRICE<br>157 RAMONA BLVD<br>MARKHAM, ON  L3P2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203581 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, KAREN<br>9615 TOWNLINE DIVERSION<br>SURREY, BC  V3V2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203582 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ELMER ; SINCLAIR, RUTH ANN<br>612 2ND ST E BOX 735<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203583 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, JEAN P<br>491 RANG RIVIERE BAYONNE MORD<br>BERTHIERVILLE, QC  J0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203584 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| THIBERT, REAL<br>105 PRINCIPALE<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203585 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, MS EVE<br>985 LAMBERT<br>LAVAL, QC  H7A2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203586 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MOUNTNEY-PERKINS, SARA<br>34 MAIN ST S PO BOX 94<br>PRINCETON, ON  N0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203587 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| PEARSE, LINDA<br>432 BAKER ST<br>LONDON, ON  N6C1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203588 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, COLIN<br>1731 12TH AVE NE<br>CALGARY, AB T2E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203589 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| VARADY, CAROLYN ; VARADY, JOHN<br>4 RADWAY AVE<br>ETOBICOKE, ON M9C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203590 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT<br>979 GLEN VIEW AVE<br>BURLINGTON, ON L7T3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203591 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, SHANNON<br>1027 AIRPORT RD BOX 499<br>SALMO, BC V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203592 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MATULA, ROBERT<br>7764 13TH AVE<br>BURNABY, BC V3N2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203593 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HILDEBRAND, JAMES ; HILDEBRAND, ELIZABETH<br>4713 MICHIGAN AVE<br>POWELL RIVER, BC V8A2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203594 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| NEUFIELD, BENNIE<br>358 MABEL LK RD<br>LUMBY, BC V0E2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203595 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DAVID<br>263 LAKEVIEW AVE<br>KINGSTON, ON K7M3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203596 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JANSEN, JUDY<br>1020 KELSEY AVE<br>WINNIPEG, MB R3T1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203597 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCADAM, SAM<br>RR1<br>TISDALE, SK S0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203598 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BAUMUNG, RANDY<br>PO BOX 167<br>MACNUTT, SK S0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203599 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| THYS, JACK T<br>715 14TH ST S<br>LETHBRIDGE, AB T1J2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203600 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 3929 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DREYER, MRS F C<br>175 8TH ST S<br>WINKLER, MB  R6W2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203601 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| TONDEVOLD, VERNON<br>910 GRANDVIEW ST W<br>MOOSE JAW S,    6H 5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203602 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCKIBBEN, MELISSA ; MCKIBBEN, MIKE<br>1510 HILLIARD ST E<br>SASKATOON, SK  S7J0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203603 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LISE, JULIEN<br>239 LES ERABLES<br>LAVAL, QC  H7R1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203604 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HERSCHMILLER, ANTON<br>2253 FEARON RD<br>CAMPBELL RIVER, BC  V9H1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203605 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BIMM, GLORIA<br>60 CENTRE ST BOX 72<br>CARTIER, ON  P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203606 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| TEDFORD, ROBERT G<br>342 LOWER OAKLEAF RD RR1<br>ATHENS, ON  K0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203607 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, SHARON<br>1952 MORGAN AVE<br>PORT COQUITLAM, BC  V3C1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203608 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, ELLEN<br>BOX 451<br>PILOT BUTTE, SK  S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203609 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| VALLIERE, DORILLA<br>6015 ROUTE 122<br>ST CYRILLE DE WENDOVER, QC  J1Z1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203610 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUENBERGER, ERIC<br>1770 CASTELNEAU<br>ST HYACINTHE, QC  J2S6T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203611 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RANDIE ; SMITH, SHAWN<br>4 TOWER RD PO BOX 614<br>STEWIACKE, NS  B0N2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203612 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3930 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KALANCHEY, EUGENE<br>BOX 489<br>PELLY, SK  S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203613 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HASELDINE, PHILIP ; HASELDINE, KAREN<br>PO BOX 1711<br>LAKE COWICHAN, BC  V0R2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203614 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BEDWELL, ROGER<br>BOX 552<br>OYEN, AB  T0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203615 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, NIALL ; FRASER, HILDA<br>3336 W 13TH AVE<br>VANCOUVER, BC  V6R2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203616 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, DANIEL E<br>27 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203617 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, STEPHANE<br>51 DES DUCATS<br>BLAINVILLE, QC  J7C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203618 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ABALAIH, KARINE<br>257 RUE DES LOISIRS<br>VAUDREUIL DORION, QC  J7V1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203619 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, PATRICK ; HOPE, CLAUDETTE<br>18 LANGLEY AVE<br>DARTMOUTH, NS  B2W2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203620 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLD, ROBERT ; REYNOLD, NANCY<br>145 RABBIT LAKE RD<br>KENORA, ON  P9N4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203621 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HART, MICHAEL<br>2011 22A ST SW<br>CALGARY, AB  T2T5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203622 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203623 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203624 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAIG, DAVE<br>300 ELDER ST<br>PENSE, SK  S0G3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203625 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LECKNEY, GLORIA<br>1382 DOCTEUR PENFIELD<br>MONTREAL, QC  H3G1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203626 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, CATHY<br>53 MICMAC DR<br>DARTMOUTH, NS  B2X2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203627 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, REJEAN<br>559 OSBORNE<br>ST LAMBERT, QC  J4R1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203628 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROY, EDWARD<br>10736 155 ST<br>EDMONTON, AB  T5P2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203629 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GEORGE, RICHARD<br>4579 CH DU LAC GRATTEN RR 2<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203630 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LUCIEN ; ROBINSON, GAIL<br>3907 ROCKDALE RD<br>NAVAN, ON  K4B1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203631 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KRAPPE, WOLFGANG<br>11 EDGEBROOK CRES<br>BRAMPTON, ON  L6T1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203632 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JOLIN, HELENE<br>405 RUE DE DIEPPE<br>ST JEAN SUR RICHELIEU, QC  J3B1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203633 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| VANWORMER, VICKIE<br>306 6TH AVE SE<br>SWIFT CURRENT, SK  S9H3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203634 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BARROSO, NORBERTO<br>4240 RUE ADAM<br>MONTREAL, QC  H1V1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203635 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| BARROSO, NORBERTO<br>4240 RUE ADAM<br>MONTREAL, QC  H1V1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203636 | 3/11/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100                          Page 3932 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARTHURS, RONALD E; ARTHURS, LORRAINE M<br>7350 GRAY AVE<br>BURNABY, BC V5J3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203637 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| SPIERS, SANDRA<br>89 UNION AVE<br>PORT PERRY, ON L9L1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203638 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| CARR, PENNY<br>6992 VEDDER RD<br>CHILLIWACK, BC V2R4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203639 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| MERISALO, ERIC<br>82 BOWKER ST<br>SAULT STE MARIE, ON P6A5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203640 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| LEAVITT, LAWRENCE<br>5392 SPRUCE AVE<br>BURLINGTON, ON L7L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203641 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| DEBLOIS, LAURENT J<br>BOX 95<br>WILLOW BUNCH, SK S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203642 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| HIGDON, ROBERT ; HIGDON, MICHELE<br>90 QUEEN ST<br>NORTH SYDNEY, NS B2A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203643 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PETKAV, ISAAC<br>RR2 S15 C11<br>BURNS LAKE, BC V0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203644 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, SYLVAIN-LUC ; BRISSON, HENRI<br>699 DE LA COMMUNE EST 405<br>MONTREAL, QC H2Y4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203645 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, EDWARD D<br>4386 HAMILTON CR<br>HANMER, ON P3P1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203646 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CLAYTON<br>1267 SURREY AVE<br>OTTAWA, ON K1V6S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203647 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, JEAN-PAUL ; MARLEAU, MARIE-PAULE<br>75 RUE SAINT THOMAS<br>SALABERRY DE VALLEYFIELD, QC J6T4J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203648 | 3/11/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLOBODESKY, BRIAN<br>BOX 8 GROUP 152 RR 1<br>BEAUSEJOUR, MB R0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203649 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| HEBSON, E W<br>BOX 21 SITE 10 RR2<br>OKOTOKS, AB T1S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203650 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| FORSTER, PAT<br>PO BOX 14<br>LAKE LENORE, SK S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203651 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLS, KAREN<br>PO BOX 881<br>DIDSBURY, AB T0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203652 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, LLOYD<br>BOX 242<br>VULCAN, AB T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203653 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| AULD, ALAN<br>279 CATHCART ST<br>WINNIPEG, MB R3R1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203654 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, BEVERLY D<br>4506 LORD MILLS RD RR#2<br>PRESCOTT, ON K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203655 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PILON, HUGUES<br>4560 PR PATON #101<br>LAVAL, QC H7W4W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203656 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| BIVOL, RON<br>PO BOX 73<br>LARDER LAKE, ON P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203657 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DONALD W<br>BOX 69<br>SOUTHEY, SK S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203658 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PALINKAS, LESLIE<br>143 BLVD CURE LABELLE<br>STE ROSE LAVAL, QC H7L2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203659 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES<br>543 ROE GOOLET<br>HEROUXVILLE, QC G0X1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203660 | 3/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKLEY, JOHN ; MACKLEY, GENEVIEVE<br>219 WHITNEY AVE<br>SYDNEY, NS  E1P5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203661 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON WRIGHT, NORAH J<br>746 UNION ST<br>FREDERICTON, NB  E3A3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203662 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| PUDNEY, MIKE<br>5882 LAKEVIEW AVE<br>PEACHLAND, BC  V0H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203663 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| YIP, CHRISTINE ; YIP, JOHN<br>45 WHITE AVE<br>SCARBOROUGH, ON  M1C1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203664 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KARABONIK, EUGENE ; KARABONIK, LILLY<br>BOX 417<br>CALMAR, AB  T0C0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203665 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLARIN, ELIZABETH C<br>BOX 346<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203666 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| LOCKHART, JAMES M<br>227 BLUFF RD AVONPORT<br>KINGS COUNTY, NS  B0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203667 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KOEHN, CHAD<br>12097 56TH AVE<br>SURREY, BC  V3X2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203668 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| MALKOWSKT, I<br>310 LEONIA<br>CORNWALL, ON  K6H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203669 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, SCOTT ; DUNN, LINDA<br>24560 PIONEER LINE<br>WEST LORNE, ON  N0L2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203670 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| TEGHTMEYER, ALAN ; TEGHTMEYER, CINDY<br>294006 BEARSPAW RD<br>CALGARY, AB  T3L2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203671 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, DEAN<br>17 RUSSELL ST<br>PETAWAWA, ON  K8H1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203672 | 3/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEVENS, GERALD<br>79 LOWER DURHAM RD<br>DURHAM BRIDGE, NB  E6C1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203673 | 3/12/2009 | UNKNOWN  [U] | ( U ) |
| KONANZ, HEATHER<br>2660 MCDONALD ST<br>REGINA, SK  S4N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203674 | 3/12/2009 | UNKNOWN  [U] | ( U ) |
| CLERMONT, ROY<br>24 BELVEDERE<br>VICTORIAVILLE, QC  G6P6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203675 | 3/12/2009 | UNKNOWN  [U] | ( U ) |
| CARRIER, ROSEMARY<br>500 ALEXANDRE DUMAS<br>GRANBY, QC  J2J1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z203676 | 3/12/2009 | $0.00 | ( U ) |
| BUSH, BRENDA<br>899 TAVISTOCK ROAD<br>OTTAWA, ON  K2B5N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203677 | 3/12/2009 | UNKNOWN  [U] | ( U ) |
| DAVID, CLARENCE ; DAVID, M CAROLE<br>124 DESCOUSSE CAP LA RONDE RD<br>DESCOUSSE, NS  B0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203678 | 3/12/2009 | UNKNOWN  [U] | ( U ) |
| KERKHOVEN, RICHARD<br>14913 LA BELLE<br>PIERREFONDS, QC  H9H1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203679 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| OSBORNE, EMILY ; BURTOO, JAMES<br>38 NORTH ST<br>MACTIER, ON  P0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203680 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| BEAUDRY, YVONNE T<br>968 SAINT ALPHONSE<br>SHERBROOKE, QC  J1J3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203681 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| BLOVIN, CLAUDE T<br>807-435 CHEMIN<br>STE FOY, QC  G1S2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203682 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| MELNYCHUK, W M<br>2047 RANKIN ST<br>THUNDER BAY, ON  P7E5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203683 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| FENTON FIRE HOLDINGS INC<br>93 OAKLAND AVE<br>HUDSON, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203684 | 3/13/2009 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FENTON FIRE HOLDINGS INC<br>93 OAKLAND AVE<br>HUDSON, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203685 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GLEW, MR C A W ; GLEW, MRS C A W<br>600 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203686 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SAHTALI, KARYM<br>1688 RUE BOISVERT<br>VIMONT LAVAL, QC  H7M2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203687 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| COSSETTE, CHRISTIAN<br>922 GUILBERT<br>TROIS RIVIERES, QC  G8T5V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203688 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, MONA<br>250 ALLEN<br>SHEFFERD, QC  J2M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203689 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, ANGUS<br>185 IVON AVE<br>HAMILTON, ON  L8H5S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203690 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LADOUCEUR, GUY<br>109 LAMONCIATION<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203691 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PAULHUS, M EDOUARD<br>183 GAGNE ST<br>VAUDREVIL DORION, QC  J7V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203692 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, NORMAND ; GADOURY, JULIE<br>66 MIDLAND<br>BEACONSFIELD MTL, QC  H9W4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203693 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FAFARD, ALEXANDRE<br>5758 AVE BALDWIN<br>ANJOU, QC  H1K3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203694 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SKODA, DAN<br>1407 20TH AVE NW<br>CALGARY, AB  T2M1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203695 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, LUCIE<br>3 RUE DUMAINE<br>CHAMBLY, QC  J3L3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203696 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROSSI, RICHARD<br>414 DUNVER ST<br>CHATEAUGUAY, QC  J6J2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203697 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| SCHMIDT, MARTIN<br>RR 1<br>WESTEROSE, AB  T0C2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203698 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| PARKER, MAC<br>9077 EGREMONT RD RR8<br>WATFORD, ON  N0M2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203699 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| PARKER, MAC<br>9077 EGREMONT RD RR8<br>WATFORD, ON  N0M2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203700 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| GUAY, BARBARA<br>9 NEGUS PL<br>YELLOWKNIFE, NT  X1A2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203701 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| HOLDITCH, DAVID ; GOODWIN, WENDY<br>PO BOX 451 517 3RD AVE<br>BASSANO, AB  T0J0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203702 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| LANDRY, MAURICE<br>305 BASKATONG<br>GRAND REMOUS, QC  J0W1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203703 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| TRUDEL, GUY<br>4 21 AVE<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203704 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| FOURNIER, MARIETTE<br>949 22ND AVE<br>FABREVILLE, QC  H7R5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203705 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| PLOMTEUX, DANIEL<br>6573 RUE MOLSON<br>MONTREAL, QC  H1Y3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203706 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| VEZINA, RAYMOND<br>93 GIROUX VEZINA RD<br>FIELD, ON  P0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203707 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| CHAREST, RICHARD<br>1212 PRINCIPALE<br>SAINT AGAPIT, QC  G0S1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203708 | 3/13/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 3938 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANKLIN, WAYNE ; FRANKLIN, LISA<br>758 JESSIE AVE<br>WINNIPEG, MB  R3M1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z203709 | 3/13/2009 | $0.00 | ( U ) |
| BROOKS, BRIAN ; BROOKS, KAARINA<br>6205 THIRD LINE ESSA RR 2<br>ALLISTON, ON  L9R1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203710 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| SEDOR, TED J<br>BOX 1262<br>ST PAUL, AB  T0A3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203711 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| MAITLAND, JUDY ; MAITLAND, WAYNE<br>1039 CENTER ST BOX 147<br>ALGOMA MILLS, ON  P0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203712 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| JOUSI, MATTI<br>43 CLUB RD<br>WORTHINGTON, ON  P0M3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203713 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| SENKIW, ROBERT<br>42 BALEBERRY CRES<br>TORONTO, ON  M9P3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203714 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| BROWN, STEPHEN ; BROWN, CAROLINE<br>808 RIDEAU RD SW<br>CALGARY, AB  T2S0R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203715 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| WOOD, BRIAN K; WOOD, KRISTINE J<br>6 PLEASANT BAY<br>WINNIPEG, MB  R2K0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203716 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| ARCAND, ERIC<br>424 ST ALPHONSE<br>ST MARC DES CARRIERES , C  G0A4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203717 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| GREANYA, KAREN<br>38 STURGEON RD<br>ST ALBERT, AB  T8W0E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203718 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| VALLIERES, PIERRE<br>36 RUE LESSARD<br>LOVETTEVILLE, QC  L2B2O6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203719 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| MANNING, MARGARET<br>235 MONTGOMERY AVE<br>WINNIPEG, MB  R3L1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203720 | 3/13/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPRINGFORD, GABRIOLE<br>105 MACHLEARY ST<br>NANAIMO, BC  V9R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203721 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| NGUER, ABDOULAYE<br>1689 DES BROUSAILLES TERR<br>OTTAWA, ON  K1C5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203722 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| ALARY, MARCEL<br>2086 CHRIS ADA CIR<br>MASCOUCHE, QC  J7L1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203723 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GILLES<br>1345 AVE DU LAC<br>ST CHARLES, QC  G3G2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203724 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, ROBERT<br>700 RUE NOTRE DAME<br>LEGARDEUR, QC  J5Z4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203725 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, ROLAND<br>6705 BOUL DES LAURENTIDES APT 3<br>AUTENIL LAVAL, QC  H7H2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203726 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| RAYE, TAMARA<br>20 311 FOREST MANOR RD<br>TORONTO, ON  M2J1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203727 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GALLAHER, JOHN ; GALLAHER, LOUISE<br>1822 CTY RD 3 RR 1<br>CARRYING PLACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203728 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, VINCENT<br>9366 DUMOUCHEL<br>MIRABEL, QC  J7N2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203729 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| RINFRET, LOUISE ; RINFRET, ALAIN<br>450 6TH RUE<br>LOUISEVILLE, QC  J5U2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203730 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, BERNADETTE<br>83 PARK ST<br>TRURO, NS  B2N3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203731 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STONE, BARRY<br>13627 10TH LINE RR 5<br>GEORGETOWN, ON  L7G4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203732 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 3940 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUMFORD, STEPHEN ; TUMFORD, GEORGINA T<br>6508 17TH SIDE RD<br>ACTON, ON  L7J2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203733 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUNNE, JAMES<br>3390 FROBEX CT<br>MISSISSAUGA, ON  L5C2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203734 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, EDWARD A<br>33 ALAMOSA DR<br>TORONTO, ON  M2J2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203735 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, VICTOR<br>1418 HOLLAND RD<br>SUDBURY, ON  P3A3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203736 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MOSCROP, GEORGINA<br>99 HUTCHISON AVE<br>ELLIOT LAKE, ON  P5A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203737 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JAMES R<br>PO BOX 153<br>FRUITVALE, BC  V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203738 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WELZ, GARY ; WELZ, FERN<br>537 BEAVER BROOK ST<br>WINNIPEG, MB  R3N1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203739 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, DALE<br>984 SALEM RD RR 1<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203740 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARCINOWSKI, CAROL ; MARCINOWSKI, DAVID<br>192 HUNTWELL RD NE<br>CALGARY, AB  T2K5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203741 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WITTCHEN, HERBERT ; WITTCHEN, EVELYN<br>404 4TH ST E<br>DRUMHELLER, AB  T0J0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203742 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GROOTENBOER, JOHN A<br>581 MUDLAKE RD RR 1<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203743 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KELEMEN, BEV ; KELEMEN, GREG<br>6 SPENCER ST BOX 201<br>SPENCERVILLE, ON  K0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203744 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3941 of 4805
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEFULK, DEBBIE ; KLEFULK, WILLIAM<br>BOX 1045 255 CRESENT AVE N<br>PICTURE BUTTE, AB T0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203745 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LOUVET, ROSE M; LOUVET, HENRI<br>74 MOUNT PLEASANT<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203746 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DECARUFEL, MICHEL<br>146 MOREL<br>REPENTIGNY, QC J6A3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203747 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, CHRISTOPHER E<br>3090 MARK ST BOX 61<br>HILTON BEACH, ON P0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203748 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PRUDHOMME, JEAN<br>700 TURKEY HILL<br>BROME, QC J0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203749 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, REJEAN<br>652 AVE DW CAMPING<br>ROXTON POND, QC J0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203750 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RECOSKI, KENNETH ; RECOSKI, BARBARA<br>49 RIVERCREST DR RR 3<br>PEMBROKE, ON K8A6W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203751 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, DAVID<br>687 MICHAEL DR<br>TECUMSEH, ON V8N4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203752 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NAUSS, WAYNE<br>33 ARVIDA AVE<br>HALIFAX, NS B3R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203753 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, GAETAN<br>1415 JEAN DELALANDE<br>DRUMMONDVILLE, QC J2B4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203754 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, ROY<br>577 BOUCHARD ST<br>HEMMINGFORD, QC J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203755 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BARTON, SYDNEY C<br>9 WOODWAY TRL<br>TORONTO, ON M8Y2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203756 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GALLONT, PAUL<br>324 RIDEAU<br>CHATEAUGUAY, QC  J6J1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203757 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| ALLARD, JEAN-MARC<br>4060 BARRETTE<br>SHERBROOKE, QC  J1L1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203758 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| SHAVEROY-NASSERY, ANASTAS<br>149 PALM DR<br>NORTH YORK, ON  M3H2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203759 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| MACPHERSON, JOE<br>12 CATHERINE ST<br>SCOTCHTOWN, NS  B1H3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203760 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| GILL, MRS HAZEL<br>4245 KENSINGTON AVE<br>MONTREAL, QC  H4B2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203761 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| RACICOT, GAETAN<br>580 BOWEN<br>MAGOG, QC  J1X1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203762 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| MORIN, HELENE<br>175 RUE DUBERGER<br>QUEBEC, QC  G2N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203763 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| SYKORSKY, MILOSLAU ; SYKORSKY, MILICA<br>570 ST AUBIN<br>ST LAURENT, QC  H4M2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203764 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| HARRISON, DALE<br>724 NOTRE DAME DR<br>LONDON, ON  N6J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203765 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| DAVIDSON, CAROL<br>4715 49 AVE<br>BONNYVILLE, AB  T9N1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203766 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| DAWSON, CAMERON J<br>201 CHURCH ST<br>TORONTO, ON  M9N1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203767 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| WALLACE, STEPHEN<br>11123 73 AVE<br>EDMONTON, AB  T6G0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203768 | 3/16/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3943 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLAND, ROY ; HOLLAND, JOAN<br>BOX 196<br>LYNDEN, ON  L0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203769 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PARRANTO, MURIEL<br>BOX 1066<br>FALKER, AB  T0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203770 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KALENCHUK, GEORGE<br>282 3RD AVE N<br>YORKTON, SK  S3N1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203771 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KALENCHUK, GEORGE<br>282 3RD AVE N<br>YORKTON, SK  S3N1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203772 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FLAKE, DAVID R<br>3026 CLAIRVIEW AVE<br>VALCARON, ON  P3N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203773 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GROSE, GARRY<br>BOX 46<br>WELWYN, SK  S0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203774 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HOFMANN, DOREEN<br>RR3<br>BARRHEAD, AB  T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203775 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAGRANDEUR, RICHARD T<br>4135 GASTON ST<br>HANMER, ON  P3P1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203776 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, ANDREW ; HARRIS, DOREEN<br>27205 CIVIC CENTRE RD<br>KESWICK, ON  L4P3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203777 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, STANLEY<br>BOX 444<br>DEBOLT, AB  T0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203778 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TROTECHAUD, JOSEPH ; TROTECHAUD, JEANNETTE<br>21300 TECUMSEH RD RR 5<br>TILBURY, ON  N0P2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203779 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOQUIN, MATHIEU<br>331 HIGH ST #1<br>SHERBROOKE, QC  J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203780 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100

Page 3944 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSE, MELANIE A; PELOQUIN, MATHIEU 331 HIGH ST 1 SHERBROOKE, QC  J1H3W2 CANADA | 01-01139 W.R. GRACE & CO. | z203781 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, MME MARGUERITE 35 RUE ST ANTOINE RIGAUD, QC  J0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z203782 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEONARD 1492 OLD FOREST RD PICKERING, ON  L1V1P1 CANADA | 01-01139 W.R. GRACE & CO. | z203783 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, GUY J 10950 129 ST SURREY, BC  V3T3J2 CANADA | 01-01139 W.R. GRACE & CO. | z203784 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, PHILIPPE 930 RUE DES CEDRES MASCOUCHE, QC  J7L1G3 CANADA | 01-01139 W.R. GRACE & CO. | z203785 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT, PIERRE 5620 IRVING ST HUBERT, QC  J3Y1H3 CANADA | 01-01139 W.R. GRACE & CO. | z203786 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRAULT, DOMINIC 180 23 AVE ST ZOTIQUE, QC  J0P1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203787 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STALLAERT, SARAH 560 GARIBALDI AVE LONDON, ON  N5X4K2 CANADA | 01-01139 W.R. GRACE & CO. | z203788 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, PAUL 220 BRUTON BEACONSFIELD, QC  H9W1N2 CANADA | 01-01139 W.R. GRACE & CO. | z203789 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PUTZ, ANTON G 1506 TRUESDALE DR REGINA, SK  S4V1B8 CANADA | 01-01139 W.R. GRACE & CO. | z203790 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RONSICK, FRED H 17375 EVELYN DR RR2 THORNDALE, ON  N0M2P0 CANADA | 01-01139 W.R. GRACE & CO. | z203791 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, ELIZABETH 308 HURON ST NEW HAMBURG, ON  N3A1J5 CANADA | 01-01139 W.R. GRACE & CO. | z203792 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 3945 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENDEN, ALLAN SITE 808 COMP 2 RR8 STN MAIN SASKATOON, SK S7K1M2 CANADA | 01-01139 W.R. GRACE & CO. | z203793 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ENDEN, ALLAN SITE 808 COMP 2 RR8 STN MAIN SASKATOON, SK S7K1M2 CANADA | 01-01139 W.R. GRACE & CO. | z203794 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| VALENTA, MICHAL 365 WINTERTON AVE WINNIPEG, MB R2K1K3 CANADA | 01-01139 W.R. GRACE & CO. | z203795 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOISMENO, GILLES 120 CHATILLON DOLLARD DES ORMEAUX, QC H9B1B5 CANADA | 01-01139 W.R. GRACE & CO. | z203796 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARMACH, NADIA 1112 690 KENASTON BLVD WINNIPEG, MB R3N1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z203797 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NAGEL, GUNTER 1127 ST LAURENT ST JEAN, QC J3B1H1 CANADA | 01-01139 W.R. GRACE & CO. | z203798 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUBEC, DR J J; DUBEC, JANESTA 578 W 61ST AVE VANCOUVER, BC V6P2B3 CANADA | 01-01139 W.R. GRACE & CO. | z203799 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FILION, HELEN 313 BELMONT ST VAL DOR, QC J9P5K4 CANADA | 01-01139 W.R. GRACE & CO. | z203800 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CARDONI, NORA ; CARDONI, GENO ; CARDONI, LARRY 143 ALLENWOOD DR WASAGA BEACH, ON L9Z2R5 CANADA | 01-01139 W.R. GRACE & CO. | z203801 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JOANNE BOX 2 LOVERNA, SK S0L1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203802 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, TERRY BOX 24 LOVERNA, SK S0L1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203803 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, BRENDA ; MCFARLANE, PAUL 10 COADY ST MIRAMICHI, NB E1N5X9 CANADA | 01-01139 W.R. GRACE & CO. | z203804 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECHARD, PIERRE<br>696 RANG STE-MARIE<br>ST SEBASTIEN, QC  J0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203805 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, RON<br>RR 2 CONCESSION 14-2253<br>CARGILL, ON  N0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203806 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MCEWEN, THOMAS ; MCEWEN, YVONNE<br>PO BOX 105 7 MACINTOSH ST<br>ST COCHENOUR, ON  P0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203807 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FUCILE, ISABELLA<br>10460 CLARK<br>MONTREAL, QC  H3L2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203808 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SAMSON, JEAN-GUY<br>3 RUE ST GERARD<br>LEVIS, QC  G6V2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203809 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, ALAIN<br>3674 FEME RANG<br>ST TELESPHORE, QC  J0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203810 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, STEPHANE<br>408 DESGLAIEVIS<br>STE JULIE, QC  J3E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203811 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINS, MALLORY ; HUTCHINS, PENNY<br>135 1000 ISLANDS PKWY<br>GANANOQUE, ON  K7G2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203812 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STORRY, WILLIAM A<br>1385 BLACK RIVER RD RR 1<br>WOLFVILLE, NS  B4P2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203813 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| VAN GRINSVEN, HERMAN ; VAN GRINSVEN, ELIZABETH<br>8518 CON 8 RR 3<br>COTTAM, ON  N0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203814 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON JR, LILY<br>BOX 91<br>WORSLEY, AB  T0H3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203815 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LOCKSTEAD, RON ; LOCKSTEAD, MADELON<br>3656 MARINE AVE<br>POWELL RIVER, BC  V8A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203816 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3947 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOCKSTEAD, RON ; LOCKSTEAD, MADELON<br>3656 MARINE AVE<br>POWELL RIVER, BC  V8A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203817 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LE FORESTIER, YVES<br>115 3 AV LAVERTU<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203818 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED]<br>65 JACQUES GERARD VICTORIAVILLE P2<br>JEAN LAMONTA, NE  G6P5W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203819 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, JEAN<br>65 JACQUES GERARD<br>VICTORIAVILLE, QC  G6P5W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203820 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, JEAN<br>65 JACQUES GERARD<br>VICTORIAVILLE, QC  G6P6W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203821 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, HAZEL S<br>PO BOX 973<br>SALMON ARM, BC  V1E4P1 | 01-01139<br>W.R. GRACE & CO. | z203822 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, SABRINA ; TARDIF, MARTIN<br>1281 RUE MADELIN<br>QUEBEC, QC  G3J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203823 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FINLAYSON, PETER G<br>1066 RTE 138A<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203824 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, HENRY<br>1127 ST PETERS<br>ST AGATHE, QC  G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203825 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PAYEUR, RAYMONDE C<br>217 RUE BEGIN<br>VALDIOR, QC  J9P0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203826 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, GERALD<br>150 CHEMIN MASSE<br>TROIS RIVIERES, QC  G8W1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203827 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ISTED, JAMES<br>2752 REYNOLDS ST<br>REGINA, SK  S4N3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203828 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IMBEAULT, FLORENT<br>4025 CH DE TILLY<br>ST ANTOINE DE TILLY, QC  G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203829 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NILSSON, RUSSELL A<br>RR 4 STN MAIN<br>LLOYDMINSTER, AB  T9V2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203830 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STRYKIWSKY, HARRY<br>329 VANCOUVER AVE N<br>SASKATOON, SK  S7L3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203831 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CONNOLLY, SHAUN F; KELLY, DOREEN T<br>RR 1 SCOTCH VILLAGE 907 STATION RD<br>HANTS CO, NS  B0N2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203832 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BANNERMAN, GEORGE G<br>1941 7TH CONCESSION RR 1 ADJALA TWP<br>COLGAN, ON  L0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203833 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSE, FREDDY ; BERGERON, JOHANNE<br>688 LA SALLE<br>ST JEAN SUR RICHELIEU, QC  J3B2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203834 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, SYLVAIN<br>893 NOTRE DAME<br>ST CHRYSOSTOME, QC  J0S1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203835 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MARCEL<br>16 GUY<br>REPENTIGNY, QC  J6A3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203836 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RASMUSSEN, RITA ; SOMERVILLE, IAN<br>C26 539 RR 3<br>POWELL RIVER, BC  V6A5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203837 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, SERGE ; BOUCHER, DIANE<br>182 RUE LEGRAND<br>SAINT JEAN SUR RICHELIEU, QC  J3B5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203838 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, SERGE ; BOUCHER, DIANE<br>182 RUE LEGRAND<br>SAINT JEAN SUR RICHELIEU, QC  J3B5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203839 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NATIONAL BANK OF CANADA<br>2040 PENETANGUISHENE RD<br>BARRIE, ON  L4M4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203840 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESTRA, GARY ; WESTRA, HELEN<br>794277 VANDECAR LINE RR 4<br>WOODSTOCK, ON  N4S7U8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203841 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SWINAMER, THOMAS K<br>PO BOX 297 WESTERN SHORE<br>LUN CO, NS  B0J3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203842 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STEEVES, JON F; TASKES, ANNE<br>928 W 21ST<br>VANCOUVER, BC  V5Z1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203843 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TOPPING, SUE ; TOPPING, CLARENCE<br>202 WINDEMERE AVE N<br>THUNDER BAY, ON  P7A6B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203844 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PIECZONKA, KAZ<br>625 EIGHTEENTH AVE<br>KENORA, ON  P9N3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203845 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, MARIE PIERRE<br>115 RUE ST JUDE<br>DEUX MONTAGNES, QC  J7R3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203846 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRUSSARD, ANDRE<br>106 SUNNYBRAE AVE<br>HALIFAX, NS  B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203847 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| JESSOP, NEIL<br>50 MOORE PARK CRES<br>GEORGETOWN, ON  L7G2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203848 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| JESSOP, NEIL<br>50 MOORE PARK CRES<br>GEORGETOWN, ON  L7G2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203849 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, FRANCIS<br>9162 GRAND NARROWS HWY<br>GRAND NARROWS, NS  B1T1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203850 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOGOIN, MATHIEU<br>331 HIGH ST 1<br>SHERBROOK, QC  J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203851 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GANTHIER, G ; FONRNIER, L<br>3235 ST SAMUEL<br>BEAUPORT, QC  G1L3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203852 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACK, ELVIN R<br>219 CHERRY ST<br>TIMMINS, ON  P4N6W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203853 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, RENE<br>2098 MERCURE<br>PLESSISVILLE, QC  G6L2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203854 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SINOER, ROBERT F; KARAM, PATRICIA L<br>46049 CLARKE DR<br>CHILLIWACK, BC  V2P3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203855 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, LLOYD<br>92 WELLINGTON AVE<br>VICTORIA, BC  V8V4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203856 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, CECILE<br>6 CARRE ROBERGE CP 204<br>ST BRUNO DE GUIGUES, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203857 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, PIERRE<br>555 BOUCHARD<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203858 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, LINDA ; GRANT, PETER<br>BOX 68<br>ELIE, MB  R0H0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203859 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STARNEAULT, DANIEL<br>15 CREVIER<br>TROIS RIVIERES, QC  G8T1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203860 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, BETH<br>3639 EMERALD ST<br>NEW WATERFORD, NS  B1H1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203861 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, TRACEY M; DUMBELTON, PETER J<br>4405 HAPPY VALLEY RD<br>VICTORIA, BC  V9C3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203862 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARENGER, JOELLE<br>33 DES PLUVIERS<br>MARIA, QC  G0C1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203863 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| OSHEA, MIKE<br>43 ONTARIO AVE<br>SAULT STE MARIE, ON  P6B1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203864 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 3951 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENSEN, ALLAN<br>1456 E 10TH AVE<br>VANCOUVER, BC  V5N1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203865 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DAVID<br>460 COMTOIS<br>OTTERBURN PARK, QC  J3H3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203866 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, W F<br>625 DRAKE ST<br>NANAIMO, BC  V9S2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203867 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CLOSE, JUNE C<br>1868 FIRE RTE 4 BOX 573<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203868 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, HENRY S<br>38 W 39TH AVE<br>VANCOUVER, BC  V5Y2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203869 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DELANEY, ANTOINETTE<br>120 SANDCHERRY CT<br>PICKERING, ON  L1V6V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203870 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GOODROW, FRED<br>2213 GOWAN RD<br>FRANKLIN CENTER, QC  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203871 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, GERARD<br>4094 WALLACE ST<br>PORT ALBERNI, BC  V9Y3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203872 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| POZZOBON, LILLIAN<br>BOX 27<br>PRITCHARD, BC  V0E2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203873 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PRESCOTT, VELDA<br>RR2 S26C36<br>CHASE, BC  V0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203874 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, CAMERON ; SCOTT, JANE<br>7 WARD ST<br>BROOKLIN, ON  L1M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203875 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, KEVIN J; FOSTER, TRENA G<br>4193 HWY 97A<br>ARMSTRONG, BC  V0E1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203876 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100

Page 3952 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONALDSON, JOHN ; DONALDSON, ELIZABETH 4324 COUNTY RD 88 PO BOX 132 BOND HEAD, ON  L0G1B0 CANADA | 01-01139 W.R. GRACE & CO. | z203877 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BERGMEIER, KIRSTI 1216 HAMILTON ST NEW WESTMINSTER, BC  V3M2N2 CANADA | 01-01139 W.R. GRACE & CO. | z203878 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STURM, EDDIE R; STURM, RUTH M 111 HERALD DR NW MEDICINE HAT, AB  T1A6Y3 CANADA | 01-01139 W.R. GRACE & CO. | z203879 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, NORMAND 26 RUE ST LEON CHRYSOSTOME, QC  J0S1R0 CANADA | 01-01139 W.R. GRACE & CO. | z203880 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, LISA D 143 REGIONAL RD 10 WHITEFISH, ON  P0M3E0 CANADA | 01-01139 W.R. GRACE & CO. | z203881 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KUEBLER, WILLIAM D SE 23 9 2W BOX 237 STARBUCK, MB  R0G2P0 CANADA | 01-01139 W.R. GRACE & CO. | z203882 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P 80 BLUD LECLERC EST GRANBY, QC  J2G1S3 CANADA | 01-01139 W.R. GRACE & CO. | z203883 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUTCHAK, JENNIFER ; DUTCHAK, ALICE 123 DUNLOP ST W YORKTON, SK  S3N0B5 CANADA | 01-01139 W.R. GRACE & CO. | z203884 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KAVANAGH, MARTIN 131 BYRON AVE KITCHENER, ON  N2C1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z203885 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LEEANN E PO BOX 420 131 GEORGE ST LANARK, ON  K0G1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203886 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES 2 CHURCH DR REGINA, SK  S4X1P6 CANADA | 01-01139 W.R. GRACE & CO. | z203887 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DURAND, CLAIRE 2022 CHEMIN DES HAUTEURS STE LUCIE DES LAURENTIDES, QC  J0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z203888 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 3953 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLOUTIER, LYNDA<br>140 RANG 3 EST<br>LAPOCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203889 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LALLIER, SERGE<br>1570 10TH RANG OUEST<br>ST CECILE DE MILTON, QC  J0E2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203890 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, CONNIE<br>8 TINGLEY RD<br>RIVERSIDE ALBERT, NB  E4H3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203891 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DEVINE, JEFF<br>671 MINE VIEW RD<br>HALEY STATION, ON  K0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203892 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KLISANIC, SASHA ; FLAMMIA, GIOACCHINO<br>126 CHEMIN DE LEQUERRE<br>STE ROSE LAVAL, QC  H7L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203893 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, IRENE ; GIBSON, JEFFERY<br>115 HAZLITT ST<br>PETERBOROUGH, ON  K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203894 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| PASKIEVICH, JOHN<br>1289 WOLSELEY AVE<br>WINNIPEG, MB  R3G1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203895 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| ZUCAWICH, GERALD<br>PO BOX 26 GRP 355 RR3<br>WINNIPEG, MB  R3C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203896 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JONATHAN ; RAYMOND, JUSTIN<br>714055 1ST LINE EHS RR1 LCD MAIN<br>ORANGEVILLE, ON  L9W2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203897 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JONATHAN ; RAYMOND, JUSTIN<br>714055 1ST LINE EHS RR1 LCD MAIN<br>ORANGEVILLE, ON  L9W2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203898 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LECKIE, MR ROBERT ; LECKIE, MRS CATHERINE<br>3288 PETROLIA LINE LOT 3 CON 11 ENN<br>PETROLIA, ON  N0N1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203899 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| HARE, RYAN<br>1227 BARBERRY DR<br>PORT COQUITLAM, BC  V3B1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203900 | 3/17/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEMP, MICHELE ; LATULIPPE, BERTRAND<br>227 CH DE LA PENINSULE<br>ST ADOLPHE D HOWARD, QC J0T2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203901 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| RAMAKRISHNAN, MADHURI<br>573 LAURAL DR<br>BURLINGTON, ON L7L5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203902 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| SVEN, PETER ; SVEN, GLORIA<br>4011 W 39 AVE<br>VANCOUVER, BC V6N3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203903 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| TERRICK, PATRICK H<br>2342 GATEWAY DR<br>SUDBURY, ON P3E6G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203904 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, DEBBIE<br>10 QUEEN ST BOX 1318<br>SUTTON, ON L0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203905 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, JEROME<br>263 DU FLEUVE<br>RIMOUSKI, QC G5M1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203906 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| HARNESS, DOUG<br>105 PARKWAY AVE<br>BOWMANVILLE, ON L1C1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203907 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LUCIANO, ANTHONY ; LUCIANO, ANNIE<br>45 TUDOR AVE<br>AJAX, ON L1S2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203908 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, BOYD<br>BOX 15<br>LUCKY LAKE, SK S0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203909 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, WM GREG<br>BOX 23 RR1<br>CARROT RIVER, SK S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203910 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| ROULEAU, MICHEL<br>12765 41 IEME AVE<br>MONTREAL, QC H1E2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203911 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, JEAN-MARC<br>17 BELLEVUE<br>MANSONVILLE, QC J0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203912 | 3/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HADIKIN, SAM<br>1782 PASS CREEK RD<br>CASTLEGAR, BC  V1N4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203913 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BAYCROFT, MARGARET J<br>11088 SYLVESTER RD RR3<br>MISSION, BC  V2V4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203914 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| PINSONNEAULT, MARTIN<br>408 LEH DES MOULINS<br>MT ST HILAIRE, QC  J3G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203915 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, ROBERT ; MARTEL, JEANINE<br>723 LUC ST<br>OTTAWA, ON  K1K3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203916 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BORSTMAYER, GERALD ; BORSTMAYER, GWEN<br>2330 B CLARENCE AVE S<br>SASKATOON, SK  S7J1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203917 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| FAGNAN, MILLIE ; FAGNAN, LORNE<br>BOX 74<br>MAFEKING, MB  R0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203918 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, VINCENT<br>12 LANGLOIS<br>LEVIS, QC  G6V2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203919 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MORRISSETTE, MONIQUE<br>840 DESJARDINS<br>LAPRAIRIE , C  J5R1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203920 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| WINDE, J M E<br>69 GABLES CT<br>BEACONSFIELD , C  9W 5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203921 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, ELAINE<br>13225 85 ST<br>EDMONTON, AB  T5E2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203922 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN JR, ROBERT<br>2035 BOUL ST MICHEL<br>TROIS RIVIERES, QC  G8Y4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203923 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BLONDE, MARK<br>660 DOVERCOURT AVE<br>OTTAWA, ON  K2A0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203924 | 3/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAHAN, JAMES ; DAHAN, DANIELLE<br>5727 AVE PARKHAVEN<br>COTE ST LUC, QC  H4W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203925 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| BLEAKLEY, DWAINE ; BLEAKLEY, LANA<br>BOX 81<br>PARADISE VALLEY, AB  T0B3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203926 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| ROSSER, MR K O<br>RR4<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203927 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| ARCHAMBAULT, GERARD<br>582 ACADIE<br>ST ANTOINE SUR RICHELIEU, QC  J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203928 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| DAVIDSON, R J<br>BOX 254<br>LUSELAND, SK  S0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203929 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| MORRIS, LEONARD W<br>8293 ISLAND HWY<br>LANTZVILLE, BC  V0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203930 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| HALLEY, GASTON<br>2554 CHEMIN DES PATRIOTES<br>RICHELIEU, QC  J3L6M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203931 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| VAN DE WALLE, EDITH<br>679 RANG KEKEKO<br>ROUYN NORA, DA  J9Y1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203932 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| HALE, JOHN E<br>9410 263 ST BOX 3<br>WHONNOCK, BC  V2W1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203933 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| LECOMPTE, ALAIN<br>94 RUE DES PATRIOTES<br>LAVAL, QC  H7L2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203934 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| BOIRE, REAL<br>1172 FONTENELLE<br>SHERBROOKE, QC  J1G1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203935 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| GINOGINO, ALEX<br>1009 8TH AVE<br>NEW WESTMINSTER, BC  V3M2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203936 | 3/18/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLANCEY, GERALD E<br>26 BOOTH ST<br>DARTMOUTH, NS  B2X1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203937 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ALARIE, SERGE<br>1224 CH CONNELLY<br>ST HIPPOLYTE, QC  J8A2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203938 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SEGBOER, LARRY<br>48 WATERSIDE RD<br>ENDERBY, BC  V0E1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203939 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, GEORGE W<br>10065 LAKE CREEK RD<br>HIXON, BC  V0K1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203940 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HYND, DONNA<br>149 KINGSVIEW DR<br>BOLTON, ON  L7E3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203941 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, LABRECQUE<br>864 JEAN COLLET<br>BOUCHERVILLE, QC  J4B3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203942 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SLAGHT, ROBERT N<br>880 NORFOLK COUNTY RD 19E RR1<br>WILSONVILLE, ON  N0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203943 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SYLVAIN, MARC<br>326 ST GEORGES<br>ST JEAN SUR RICHELIEU, QC  J3B2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203944 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, DAVID L<br>C7 PEBBLE BEACH RD RR1<br>POWELL RIVER, BC  V8A4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203945 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, MARK ; BAUER, BARB<br>PO BOX 45 201 PRINCE ST<br>SCEPTRE, SK  S0N2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203946 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| KOZAK, DANNY J<br>PO BOX 217<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203947 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| MAK, KWOK K; MAK, NELLIE N<br>2805 24TH AVE W<br>VANCOUVER, BC  V6L1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203948 | 3/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3958 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOULKES, JAMES ; FOULKES, WENDY<br>24771 55B AVE<br>LANGLEY, BC  V2Z1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203949 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BONNER, SANDRA<br>23912 48 AVE<br>LANGLEY, BC  V2Z2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203950 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| WALDOWSKI, HELEN<br>RR 2<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203951 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ANDRE, WILF<br>PO BOX 1205<br>FAIRVIEW, AB  T0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203952 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| PFAU, HAROLD<br>RR2 SITE 2 BOX 8<br>GRANDE PRAIRIE, AB  T8V3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203953 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SARAUER, GERALD ; SARAUER, IDA<br>BOX 127<br>HUDSONS HOPE, BC  V0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203954 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| DUBBERT, E<br>9540 GRANVILLE AVE<br>RICHMOND, BC  V6Y1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203955 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HAMAKAWA, DICK<br>BOX 203<br>FRUITVALE, BC  V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203956 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| THORNE, MERVIN J ; THORNE, PATRICIA J<br>6591 KEMPSON CRES<br>DELTA, BC  V4E1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203957 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, LEE ; JOHNSTON, MARION<br>4901 ARCHER RD RR 2<br>INGLESIDE, ON  K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203958 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JOYCE A<br>12857 YOUNG RD RR 2<br>CHESTERVILLE, ON  K0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203959 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAN, FRED<br>RR 1 500 CARIBOU RD<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203960 | 3/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3959 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUGHSON, DAVID W<br>6 MURIEL AVE<br>DARTMOUTH, NS  B2W2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203961 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, GERALD H<br>3585 BRACKLEY POINT RD<br>BRACKLEY BEACH, PE  C1E1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203962 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| MACISAAC, ERIC<br>274 HIGH ST BOX 1757<br>PICTOU, NS  B0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203963 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| LAROUCHE, JEAN<br>24 DECHAUFFAILLES<br>RIVIERE DU LOUP, QC  G5R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203964 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| LACASSE, JEAN-LOUIS<br>19 FLEMING RD<br>CANTLEY, QC  J8V2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203965 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| DUROCHER, M NORMAND<br>45 GAETAN<br>VILLE MERCIER, QC  J6R1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203966 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| VAN DER TOL, JEAN-PIERRE<br>953 CHEMIN ECOLE<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203967 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| ARNOLD, MRS ELVERA<br>RR2<br>BARRHEAD, AB  T7N1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203968 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| MACPHERSON, KATHRYN<br>25 N ADELAIDE ST<br>AMHERST, NS  B4H3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203969 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| COLIVAS, ANTHONY ; PAAR, GABRIELLA<br>271 CRESTVIEW RD<br>OTTAWA, ON  K1H5G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203970 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| MOORE, ELAINE<br>1015 EIGHTH ST<br>NELSON, BC  V1L3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203971 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| LUTWICK, GERALD D; LUTWICK, LAODIKI<br>10 RICHARDS DR<br>DARTMOUTH, NS  B3A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203972 | 3/19/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAISON, BENOIT G<br>4521 ST ALEXIS<br>ST LUC DE VINCENNES, QC  G0X3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203973 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| GLASER, MABLE<br>RR #1<br>GWYNNE, AB  T0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203974 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MIAZIO, CECILE<br>1436 ARTHUR ST E<br>THUNDER BAY, ON  P7E5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203975 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DEMARY, JAYSON<br>15426 COUNTY RD 18<br>LUNENBURG, ON  K0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203976 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| PULFER, LAWRENCE<br>15518 SEMIAHMOU AVE<br>WHITE ROCK, BC  V4B1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203977 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, WILLA B<br>90 PETER ST<br>RENFREW, ON  K7V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203978 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| COLE, RAYMOND<br>73 LORNA DR<br>SAULT STE MARIE, ON  P6A6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203979 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| VEITCH, RANDALL ; VEITCH, DEBORAH<br>4037 YELLOWHEAD HWY<br>KAMLOOPS, BC  V2H1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203980 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, J C<br>17 PLACE DUFORT<br>REPENIGNY, QC  J6A3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203981 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DOUG<br>234 4TH ST<br>BRANDON, MB  R7A3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203982 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LOWER, ROGER<br>1231 PALLATINE DR<br>OAKVILLE, ON  L6H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203983 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MARC ; FOUCHER, LILIANE<br>616 RANG 8 EST CP7<br>LATULIPE, QC  J0Z2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203984 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3961 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABELLE, DIANE V<br>4 DU CAMARGUAIS<br>BLAINVILLE, QC  J7C4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203985 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, DENIS<br>4 RUE DU CAMARGUAIS<br>BLAINVILLE, QC  J7C4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203986 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| DURNFORD, JEFFREY<br>349 HENDERSON ST<br>BOLTON, ON  L7E4X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203987 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MEIER, NANCY<br>214 ROBINSON ST<br>COLLINGWOOD, ON  L9Y3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203988 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEONARD<br>2319 HWY 620 PO BOX 185<br>COE HILL, ON  K0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203989 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| CIMMINO, ANTONIO<br>4607 EDMONTON TRL NE<br>CALGARY, AB  T2E3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203990 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MUEGGE, SHANNON ; MUEGGE, JASON<br>116 STRABANE AVE<br>BARRIE, ON  L4M2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203991 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FEE, RICHARD ; GAGNON, GUYLAINE<br>445 R BEECHWOOD<br>ROSEMERE, QC  J7A2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203992 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GREDING, MRS STEFANIE<br>619 2 CANVIN<br>KIRKLAND, QC  H9H4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203993 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, MARCEL ; GOYETTE, GINITTA<br>844 PELLETIER APT 3<br>ST JEAN SUR RICHELIEU , C  J2X3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203994 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| KEIZER, MICHAEL<br>2199 HWY 359 RR3<br>CENTREVILLE, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203995 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| SELKIRK, DR LINDA<br>1189 SHIBAGAU RD<br>TAMWORTH, ON  K0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203996 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADLEY, ROBERT 65 VICKERS LN SYDNEY MINES, NS  B1V2V4 CANADA | 01-01139 W.R. GRACE & CO. | z203997 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| SENECAL, BERNARD 5935 VERLAINE BROSSARD, QC  J4W1E8 CANADA | 01-01139 W.R. GRACE & CO. | z203998 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| STOYKO, MARTIN R 3805 BAYRIDGE AVE WEST VANCOUVER, BC  V7V3J3 CANADA | 01-01139 W.R. GRACE & CO. | z203999 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, NADINE 13521 FORGET MIRABEL, QC  J7J1J6 CANADA | 01-01139 W.R. GRACE & CO. | z204000 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HANDREN, TODD ; HANDREN, CINDY 487 HWY 311 NORTH RIVER, NS  B6L6H1 CANADA | 01-01139 W.R. GRACE & CO. | z204001 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FAIERS, ROBERT ; FAIERS, TERRY 222 11TH AVE S CRANBROOK, BC  V1C2P5 CANADA | 01-01139 W.R. GRACE & CO. | z204002 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, BARBARA M 639 12TH ST S LETHBRIDGE, AB  T1J2S2 CANADA | 01-01139 W.R. GRACE & CO. | z204003 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MEGER, LENA BOX 24 ERP 215 RR 2 SELKIRK, MB  R1A2A7 CANADA | 01-01139 W.R. GRACE & CO. | z204004 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LEPARD, STUART ; LEPARD, DIANE BOX 2038 PINCHER CREEK, AB  T0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z204005 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, KEITH ; RICHARDSON, KATHLEEN 48 HARLEY RD SW CALGARY, AB  T2V3K3 CANADA | 01-01139 W.R. GRACE & CO. | z204006 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBB, ALLEN W 1429 101ST AVE DAWSON CREEK, BC  V1G2A6 CANADA | 01-01139 W.R. GRACE & CO. | z204007 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JAMES A 515 ELGIN ST PO BOX 2067 PORT ELGIN, ON  N0H2C0 CANADA | 01-01139 W.R. GRACE & CO. | z204008 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3963 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Grenier, Lucie<br>225 RUE WHITE<br>LA PRAIRIE, QC  J5R3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204009 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MALONEY, STEVE<br>68 MANDEVILLE RD<br>ST THOMAS, ON  N5R4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204010 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, M ROGER<br>874 ST REGIS<br>ST ISIDORE, QC  J0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204011 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| JARDINE HALLIDAY, EVA<br>26 13TH ST PO BOX 1427<br>TRENTON, NS  B0K1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204012 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ANDRE<br>1160 PRINCIPALE<br>ST MICHEL, QC  J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204013 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| STUART, WAYNE V<br>3727 20TH AVE<br>REGINA, SK  S4S0P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204014 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, STERLING<br>2133 KING GEORGE HWY<br>MIRAMICHI, NB  E1V8A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204015 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MENHEER, SHARON L<br>198 MONTGOMERY AVE<br>WINNIPEG, MB  R3L1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204016 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUER, LEONARD A<br>1344 CONNAUGHT ST<br>REGINA, SK  S4T4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204017 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, HUGUETTE A<br>168 RUE CLOUTIER<br>LACHUTE, QC  J8H3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204018 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, KEVIN<br>2725 9TH AVE SE<br>CALGARY, AB  T2A0B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204019 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GALBRAITH MD, PAUL A<br>10 180 VICTOR LEWIS DR<br>WINNIPEG, MB  R3P2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204020 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, RICHARD ; DE ARRIOLA, RITA<br>4840 216TH ST<br>LANGLEY, BC V3A2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204021 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, CATHIE<br>4555 DE LA TESSERIE<br>TERREBONNE, QC J6X1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204022 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, ANTOINE<br>535 SALABERRY<br>VALLEYFIELD, QC J6T5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204023 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| DUR, F ARJO<br>311 WOODSIDE PL<br>OKETOKS, AB T1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204024 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, DIANE<br>1028 MARIE VICTORIN<br>DESCHAILLONS, QC G0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204025 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| KUNTZ, ALOYS ; HORMAZABAL, ROSA M<br>214 DESBOIS<br>ROSEMERE, QC J7A1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204026 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HAGARTY, ALVIN ; HAGARTY, ELIZABETH<br>PO BOX 322<br>RAINY RIVER, ON P0W1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204027 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, ROY A<br>241 MCCOMBER CRES<br>THUNDER BAY, ON P7A7G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204028 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JACQUES<br>41 CHAMPLAIN<br>VICTORIAVILLE, QC G6P1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204029 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FLOOD, DOUG<br>11 GLENBURNIE CRES<br>LONDON, ON N5X2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204030 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, SUSAN<br>169 HARRIS RD<br>DELAWARE, ON N0L1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204031 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HARMON, ALICIA<br>BOX 491<br>SALTCOATS, SK S0A3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204032 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 3965 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VARGA, FRANK<br>45671 SPADINA AVE<br>CHILLIWACK, BC  V2P1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204033 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, JEAN-MARC<br>80 RUE HARVEY<br>ALMA, QC  G8B1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204034 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, BERNARD<br>35 DEMUY<br>BOUCHERVILLE, QC  J4B4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204035 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, NANCY ; DION, MARTIN<br>923 RUE ST JOSEPH<br>MERCIER, QC  J6R2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204036 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAWN, LUCY ; LAWN, MIKE<br>26 SUNSET BLVD<br>BROCKVILLE, ON  K6V3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204037 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, ROBERT ; BOURQUE, VIRGINIE<br>367 52ND AVE<br>LACHINE, QC  H8T2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204038 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ADAMA, BEN ; ADAMA, LINDA<br>BOX 158<br>GOLDEN, BC  V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204039 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DILL, JOHN R<br>137 PRINCE ST<br>SACKVILLE, NS  B4C1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204040 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BARRIERE, CHANTAL<br>61 CHAMPAGNE<br>ST JEAN SUR RICHELIEU, QC  J2W2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204041 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, DANIELLE<br>248 4TH RANG EST<br>ST AUGUSTIN DE DESMAURES, QC  G3A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204042 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LANSTRUP, BOB<br>1380 COAST MERIDIAN RD<br>COQUITLAM, BC  V3E3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204043 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BUYS, JOHN ; BUYS, MIA<br>124 WOODWARD AVE<br>REGINA, SK  S4R3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204044 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3966 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSS, HUGH ; ROSS, WENDY BOX 46 EAST SELKIRK, MB  R0E0M0 CANADA | 01-01139 W.R. GRACE & CO. | z204045 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| COULSON, LORNE ; COULSON, DIANNE 1975 CAMERON AVE PORT COQUITLAM, BC  V3C1J4 CANADA | 01-01139 W.R. GRACE & CO. | z204046 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOGAL, DOUG 2812 POPLAR RD EVANSVILLE, ON  P0P1E0 CANADA | 01-01139 W.R. GRACE & CO. | z204047 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TARASCHUK, DOUGLAS S BOX 145 GROSSE ISLE, MB  R0C1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204048 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID 633 RANG VALMONT ROUYN NORANDA, QC  J9Y1P2 CANADA | 01-01139 W.R. GRACE & CO. | z204049 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHELINE 673 4TH AVE LAVAL, QC  H7R4K2 CANADA | 01-01139 W.R. GRACE & CO. | z204050 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, FRED ; SIMPSON, MARIE 4627 ELGIN ST VANCOUVER, BC  V5V4R9 CANADA | 01-01139 W.R. GRACE & CO. | z204051 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BRITNELL, FRANCINE 1117 RUE BASTIEN LAVAL, QC  H7X1C1 CANADA | 01-01139 W.R. GRACE & CO. | z204052 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, REMI ; BERNIER, CHANTAL 53 ZIEME AVE OUEST CP 166 PALMAROLLE, QC  J0Z3C0 CANADA | 01-01139 W.R. GRACE & CO. | z204053 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GARANIS, JOHN 10834 60TH AVE EDMONTON, AB  T6H4R1 CANADA | 01-01139 W.R. GRACE & CO. | z204054 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, JEAN-GUY ; VEGIARD, CELINE 644 RANG V EASTMAN, QC  J0E1P0 CANADA | 01-01139 W.R. GRACE & CO. | z204055 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RIOPEL, GAETAN 70 RUE DUGUAY LAVAL, QC  H7B1E4 CANADA | 01-01139 W.R. GRACE & CO. | z204056 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3967 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SINGLER, MELISSA ; DION, PIERRE J<br>1306 NOTRE DAME<br>ST REMI, QC  J0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204057 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JOAN N<br>PO BOX 307 26 WATER ST<br>BADDECK, NS  B0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204058 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, SHIRLEY<br>5110 REDMOND<br>ST HUBERT, QC  J3Y2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204059 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, JENNIFER<br>PO BOX 1808 514 OXFARD ST E<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204060 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WOLOSHYNIUK, MIKE<br>7219 132 AVE NW<br>EDMONTON, AB  T5C3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204061 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, KATHLEEN<br>RR2<br>CRAVEN, SK  S0G0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204062 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TOTH, JAMES A<br>4302 CASTLE RD<br>REGINA, SK  S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204063 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TOTH, JAMES ; TOTH, CHERYL<br>4302 CASTLE RD<br>REGINA, SK  S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204064 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BEISNER, BEATRIX ; PERES, PEDRO<br>190 SANFORD AVE<br>SAINT LAMBERT, QC  J4P2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204065 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| JAVORNIK, JOHN<br>93 18TH AVE<br>DEUX MONTAGNES, QC  J7R4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204066 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, ALEXANDRE<br>2315 RG RIVI EST<br>STE CLOTHILDE DE HORTON, QC  J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204067 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, RICHARD<br>437 RUNNYMEDE RD<br>TORONTO, ON  M6S2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204068 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAWLINGS, BILL ; RAWLINGS, MARY J 123 POLLARD ST PO BOX 127 EARL GREY, SK  S0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z204069 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TUPPER, MR W BRUCE 27 HIGHLAND AVE KENTVILLE, NS  B4N2K7 CANADA | 01-01139 W.R. GRACE & CO. | z204070 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DHIR, USHA A 372 SAINT CHARLES AVE VAUDREUIL DORION, QC  J7V2M5 CANADA | 01-01139 W.R. GRACE & CO. | z204071 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PRONOVOST, JACQUES 1029 RG2 CLERVAL, QC  J0Z1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204072 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, HELENE ; PAILLE, MARIO 490 DES CEDRES MAPLE GROVE, QC  J6N1S7 CANADA | 01-01139 W.R. GRACE & CO. | z204073 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, MARCO 85 BOUL JE ME SOUVIENS STE ROSE LAVAL, QC  H7L3L7 CANADA | 01-01139 W.R. GRACE & CO. | z204074 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KARPAT, JOHN 2 HILLSIDE AVE POINTE CLAIRE, QC  H9S5E2 CANADA | 01-01139 W.R. GRACE & CO. | z204075 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARSH, ALAN RTE 828 MISSISQUOI BOLTON EAST, QC  J0E1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204076 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOX, CLARK BOX 71 ARCHERWILL, SK  S0E0B0 CANADA | 01-01139 W.R. GRACE & CO. | z204077 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GEDDES, KEN BOX 107 PRAIRIE RIVER, SK  S0E1J0 CANADA | 01-01139 W.R. GRACE & CO. | z204078 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| POCHA, STUART O BOX 152 MACDOWALL, SK  S0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z204079 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, LAURENT 371 LECORBUSIER BELOEIL, QC  J3G3N8 CANADA | 01-01139 W.R. GRACE & CO. | z204080 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3969 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNIERT, SANDRA<br>BOX 2421<br>FERNIE, BC  V0B1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204081 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PHILPOTT, DARLENE K M<br>28 HEDGE ST<br>FALONBRIDGE, ON  P0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204082 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, ROBIN<br>2246 JERSEYVILLE RD W<br>JERSEYVILLE, ON  L0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204083 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VOLDEN, NEIL J<br>BOX 902<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204084 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROWLETT, EVERETT<br>BOX 36<br>ROSE VALLEY, SK  S0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204085 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, PATTI ; TAYLOR, STEVEN<br>17 WELLINGTON ST E<br>ALLISTON, ON  L9R1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204086 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BEREZIUK, MARY<br>3339 35TH AVE SW<br>CALGARY, AB  T3E0Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204087 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MUDIE, SCOTT A<br>815 TEAL DR<br>BURLINGTON, ON  L7T2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204088 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, JEFF<br>677 GOVERNORS RD E<br>PARIS, ON  N3L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204089 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FUNK, PATRICIA E<br>665 HWY 26<br>ST FRANCOIS XAVIER, MB  R4L1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204090 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, REMI ; DESROCHERS, LINDA<br>2166 COUNTRY LANE W<br>VAL GAGNE, ON  P0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204091 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BEST, DON<br>958 QUADLING AVE<br>COQUITLAM, BC  V3K2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204092 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 3970 of 4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TYSON, KAREN<br>73 CHARLES ST<br>KILLARNEY, ON  P0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204093 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, DR GORDON W<br>2687 HWY 236<br>OLD BARNS, NS  B6L1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204094 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, LORNA M<br>722 FISHER ST<br>WINNIPEG, MB  R3L2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204095 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BARTON, GORDON H<br>24 LORRAINE AVE<br>COBOURG, ON  K9A4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204096 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, LISA<br>467 NORWICH RD<br>NORWICH, ON  N0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204097 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, LISA<br>467 NORWICH RD<br>NORWICH, ON  N0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204098 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WENZEL, LINDSAY<br>200 ELIZABETH ST BOX 22<br>THAMESFORD, ON  N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204099 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FRAYNE, MARY J<br>1120 GURD ST<br>SARNIA, ON  N7S2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204100 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SUTIN, DEBI ; MANSON, BRUCE<br>898 BEXHILL RD<br>MISSISSAUGA, ON  L5H3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204101 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, BARBARA J<br>520 MONTAGUE ST<br>REGINA, SK  S4R3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204102 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, MICHEL<br>1311 DES LAUREN TIDES<br>MASCOUCLLE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204103 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HODGINS, BRUCE D<br>BOX 8<br>MUENSTER, SK  S0K2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204104 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGEVIN, FRANCOIS 1960 RUE DE ST JUST MONTREAL, QC H1L6B6 CANADA | 01-01139 W.R. GRACE & CO. | z204105 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HOTTE, ROBERT 12302 COLIN PIERREFONDS, QC H9A1C2 CANADA | 01-01139 W.R. GRACE & CO. | z204106 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, ARNOLD ; SCHULTZ, URSULA 419 ST CHARLES ST WINNIPEG, MB R3K1T8 CANADA | 01-01139 W.R. GRACE & CO. | z204107 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, FRANK S 770 39 AVE LACHINE, QC H8T2E3 CANADA | 01-01139 W.R. GRACE & CO. | z204108 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GASTON 115 5TH RANG EST EVAIN, QC J0Z1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204109 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, FREDERICK 95 TOWNER ST ST JEAN SURRICH, QC J3B3S8 CANADA | 01-01139 W.R. GRACE & CO. | z204110 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ATKINS, STANLEY R; ATKINS, NANCY C 27 PINELAND AVE OTTAWA, ON K2G0E6 CANADA | 01-01139 W.R. GRACE & CO. | z204111 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARCEL 3121 ANGUS RD CASSIDY, BC V0R1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204112 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLL, JIM 266 BEACH DR VICTORIA, BC V8S2M1 CANADA | 01-01139 W.R. GRACE & CO. | z204113 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GOLDIE, PETER ; GOLDIE, CHRISTINE 1311 FIRST ST SE SALMON ARM, BC V1E1J3 CANADA | 01-01139 W.R. GRACE & CO. | z204114 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CUTHBERTSON, JACKIE ; CUTHBERTSON, SCOTT BOX 227 GUY, AB T0H1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204115 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BOMBARDIER, PAUL 586 3 RANG ST JEAN SUR RICHELIEU, QC J2X5T5 CANADA | 01-01139 W.R. GRACE & CO. | z204116 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OUELLETTE, MICHEL<br>55 GAUDREAULT<br>REPENTIGNY, QC  J6A1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204117 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, JACQUES<br>2056 RIVARD<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204118 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, CARLYNE<br>#2 1111 E 12TH AVE<br>VANCOUVER, BC  V5T2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204119 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BERG, RAYMOND<br>23 BRAZIL ST<br>WINNIPEG, MB  R2R0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204120 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PIATKOWSKI, WANDA<br>18 GLOVER ST<br>SUDBURY, ON  P3C3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204121 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHULER, EDNA L<br>PO BOX 151<br>DARWELL, AB  T0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204122 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CRAINE, STEVE<br>52405 RG 272<br>SPRUCE GROVE, AB  T2X3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204123 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, PETER J; CORBETT, BARBARA A<br>190 PORT ELMSLEY ROAD RR5<br>PERTH, ON  K7H3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204124 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, PHILIP<br>579 TRAFFORD CRES<br>OAKVILLE, ON  L6L3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204125 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HERRANEN, GARY ; HERRANEN, FRAN<br>900 SECOND AVE<br>ESPANOLA, ON  P5E1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204126 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WOLTZ, MR ERIE D<br>3138 CHURCH ST<br>WINDSOR, ON  N9E1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204127 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, STEVE ; THOMSON, MARILYN<br>BOX 495<br>CLINTON, BC  V0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204128 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3973 of 4805
                                            888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHUMPITAZI, NESTOR L; YAYA, MARIA<br>6385 RUE DE PRINCE RUPERT<br>LAVAL, QC  H7H1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204129 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| NOEL, ROBERT<br>589 MERRY NORD<br>MAGOG, QC  J1X2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204130 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| KELLY, LEONARD<br>14 CHURCH ST KINGSPORT RR2<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204131 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| MARCHAND, COME<br>1 RUE BEAUCHAMPS<br>ST BRUNO DE GUIGUE, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204132 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| LIPSEY, GUY ; LIPSEY, HELEN<br>2188 DOUGLAS AVE<br>NORTH BATTLEFORD, SK  S9A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204133 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| FROWEN, BARBARA G<br>161 RUPERT ST<br>THUNDER BAY, ON  P7B3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204134 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| MACGREGOR, KATHERINE ; MACGREGOR, TODD<br>1084 CEDAR GROVE BLVD<br>OAKVILLE, ON  L6J2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204135 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| BOGGETT, JOHN ; BOGGETT, HELEN<br>21 PETER ST<br>THUNDER BAY, ON  P7A5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204136 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| BORRIS, RICK ; BORRIS, JOHANE<br>2571 OTT RD<br>STEVENSVILLE, ON  L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204137 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| ROGER, FRANCIS<br>296 ST JOSEPH<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204138 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| BOUCHARD, ROBERT<br>501 AVE RENAUD C P 786<br>MALARTRI, QC  J0Y1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204139 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| SUABIC, HELIANE<br>190 KERR STREET APT 1002<br>OAKVILLE , N  6K 3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204140 | 3/23/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STUCHNOW, PETER R<br>108 8TH AVE<br>CASTLEGAR, BC  V1N1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204141 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| REDMOND, MR GARY<br>PO BOX 186<br>LANSDOWNE, ON  K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204142 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| REINER, HEATHER<br>BOX 840<br>KINISTINO, SK  S0J1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204143 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLUM, FRED<br>416 DRISCOLL DR<br>SAINT JOHN, NB  E2M3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204144 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, MRS CAROLYN<br>28 FLORENCE CRES<br>TORONTO, ON  M6N4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204145 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, FERNAND<br>119 AVE CYR<br>ST SAUVEUR, QC  J0R1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204146 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, CLAUDE<br>6 GRENIER AVE PO BOX 55<br>VAL RITA, ON  P0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204147 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LEWY, JENNIFER<br>10 GLENMORE<br>HAMPSTEAD, QC  H3X3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204148 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOLEY, ALYSON ; MACMILLAN, HEATHER<br>870 RAINFORTH RD RR 1<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204149 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAFOREST, BENOIT ; BOUCHARD, NATACHA<br>2440 ALEXIS<br>ST HUBERT, QC  J3Y4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204150 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| EALEY, ROBERT J<br>BOX 290<br>MEAT PARK, SK  S0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204151 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PESANT, CLAUDETTE<br>1004 BERTRAND<br>ST JEROME, QC  J5L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204152 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABDELFETTAH, ELKAZOUI<br>1743 RANG DES DUSSAULT<br>ST ALEXANDRE, QC J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204153 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, JOHANNE<br>225 17TH AVE<br>DEUX MONTAGNES, QC J7R3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204154 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DJURIC, ZELJKO<br>409 CORDOVA ST<br>WINNIPEG, MB R3N1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204155 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, DONALD W<br>615546 13TH LINE RR 6<br>WOODSTOCK, ON N4S7W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204156 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RUDYK, BRIAN<br>25921 100TH AVE<br>MAPLE RIDGE, BC V2W1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204157 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ALBERTA, MR JAMIE D; ALBERTA, MRS CONNIE M<br>RR 2 1199 HWY 638<br>BRUCE MINES, ON P0R1C0 | 01-01139<br>W.R. GRACE & CO. | z204158 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VERNOY, ROSE M<br>BOX 1563<br>FT QUAPPELLE, SK S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204159 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VITIELLO, TOM<br>3139 GRANVILLE RD RR 2<br>GRANVILLE FERRY, NS B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204160 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| YORK MD, G<br>302 CAMERON ST<br>WILLIAMS LAKE, BC V2G1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204161 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, B<br>1160 CARR<br>SARNIA, ON N7S3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204162 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KADERLE, BRENT ; KADERLE, OLGA<br>52539 RANGE RD 213<br>ARDROSSAN, AB T8G2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204163 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, MR RALPH<br>300A COUVENT ST<br>BROWNSBURG CHATHAM, QC J8G2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204164 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    888.909.0100    *Page 3976 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNICKLE, FRASER A<br>1347 BLUE ROCKS RD RR1<br>LUNENBURG, NS  B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204165 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARKHAM, LOIS E<br>2156 KINGS AVE<br>WEST VANCOUVER, BC  V7V2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204166 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MORYTO, NICHOLAS<br>1165 ROCKCLIFFE ST<br>HALIFAX, NS  B3H3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204167 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, BARRY J<br>RR 2 318827 GREY RD 1<br>OWEN SOUND, ON  N4K5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204168 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SKALESKY, MR RUSSELL J<br>207 TAYLOR AVE<br>SELKIRK, MB  R1A1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204169 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| Onclin, Cuyler<br>75 GROSVENOR CRES<br>SASKATOON, SK  S7J2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204170 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SKIPPER, TINA L<br>384C HWY 12<br>KENTVILLE, NS  B4N3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204171 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CARDIN, ROBERT ; COLHIANNI, MARISA<br>10655 LAVERDURE<br>MONTREAL, QC  H3L2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204172 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WIEMER, ANNEGRET J<br>1740 VERNON ST<br>HALIFAX, NS  B3H3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204173 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| COCHRAN, SANDRA ; MARSHALL, NEIL<br>719 YORK AVE<br>KAMLOOPS, BC  V2B2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204174 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HEYDANUS, RALPH H; HEYDANUS, PATRICIA<br>9705 92ND AVE<br>FORT SASKATCHEWAN, AB  T8L1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204175 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, STEPHANIE ; CAISSY, DAVID<br>275 DU PARC<br>ST HILAIRE, QC  J3H2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204176 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEORGE, TROY ; GEORGE, TANYA 104 4TH ST SE MEDICINE HAT, AB  T1A0J8 CANADA | 01-01139 W.R. GRACE & CO. | z204177 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DELAURIER, LAURENT H PO BOX 544 STE ROSE, MB  R0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z204178 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, PATRICIA 4 BAIN PL EAST ST PAUL, MB  R2E0K2 CANADA | 01-01139 W.R. GRACE & CO. | z204179 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARK, ADAM 168 SHANNON PARK BEACONSFIELD, QC  H9W2B8 CANADA | 01-01139 W.R. GRACE & CO. | z204180 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| TERPSTRA, JOANN ; TERPSTRA, PIETER 421 BERRY POINT RD PO BOX 104 GABRIOLA ISLAND, BC  V0R1X0 CANADA | 01-01139 W.R. GRACE & CO. | z204181 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| COADY, EILEEN C; ROBICHEAU, WAYNE BOX 11560 RR 4 YARMOUTH, NS  B5A4A8 CANADA | 01-01139 W.R. GRACE & CO. | z204182 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DAHMS, EDWIN 1983 ROMITI CHOMEDEY LAVAL, QC  H7T1J7 CANADA | 01-01139 W.R. GRACE & CO. | z204183 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DOWLING, GAIL PO BOX 648 422 THOMAS ST DESERONTO, ON  K0K1X0 CANADA | 01-01139 W.R. GRACE & CO. | z204184 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| PRESSEAU, CHRISTIANE 205 RUE DORION ST EUSTACHE, QC  J7P2J8 CANADA | 01-01139 W.R. GRACE & CO. | z204185 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHELLE, JACQUES 3238 JOLIETTE SOREL TRACY, QC  J3R3B7 CANADA | 01-01139 W.R. GRACE & CO. | z204186 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| WESTSELLS, JACK 6012 EWART ST BURNABY, BC  V5J2X2 CANADA | 01-01139 W.R. GRACE & CO. | z204187 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| WIERDA, MARK BOX 811 DAWSON CITY, YT  Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204188 | 3/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3978 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNE, JEAN-MARIE BOX 791 SMOOTH ROCK FALLS, ON  P0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z204189 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| BOUGHNER, ALLAN G M RR2 1094 ST JOHNS RD W SIMCOE, ON  N3Y4K1 CANADA | 01-01139 W.R. GRACE & CO. | z204190 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| STEMP, WILLIAM A 6 BIRCH LAWN AVE SCARBOROUGH, ON  M1N1H9 CANADA | 01-01139 W.R. GRACE & CO. | z204191 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| SAUL, KEVIN 308046 HOCKLEY RD RR1 ORANGEVILLE, ON  L9W2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z204192 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DEWOLF, DR GAELAN T 2706 HERON ST VICTORIA, BC  V8R6A2 CANADA | 01-01139 W.R. GRACE & CO. | z204193 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, NORBERT 5 AVE RIVERVIEW MIRAMICHI, NB  E1N3K1 CANADA | 01-01139 W.R. GRACE & CO. | z204194 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| GIETZ, DORIS I; NYKYFORAK, THEODORE W 131 HAZEL DELL AVE WINNIPEG, MB  R2K0P6 CANADA | 01-01139 W.R. GRACE & CO. | z204195 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| HORNIG, HERBERT 10 FLAGSTAFF RD TORONTO, ON  M1L1S9 CANADA | 01-01139 W.R. GRACE & CO. | z204196 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JAMES 12 NEEDHAM DR ETOBICOKE, ON  M9W3G6 CANADA | 01-01139 W.R. GRACE & CO. | z204197 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| BELVEAL, ROBERT ; BELVEAL, INGRID PO 31 SOINTULA, BC  V0N3E0 CANADA | 01-01139 W.R. GRACE & CO. | z204198 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| PIGOTT, MIKE ; PIGOTT, MARIE BOX 114 GRASMERE, BC  V0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204199 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| LEE, JAMES D 541 CHURCHILL AVE NANAIMO, BC  V9S5C8 CANADA | 01-01139 W.R. GRACE & CO. | z204200 | 3/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN ESSEN, JOHANNES<br>21151 96TH AVE<br>LANGLEY, BC  V1M2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204201 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JACK<br>BOX 1228<br>BANCROFT, ON  K0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204202 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| MCALPINE PAULSON, EDNA<br>BOX 414<br>STOCKHOLM, SK  S0A3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204203 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| MARZULLO, NICOLA<br>5601 DES MUGUETS<br>MONTREAL NORD, QC  H1G1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204204 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARGARET<br>PO BOX 535<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204205 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDIN, GASTON<br>239 ST JACQUES<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204206 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, BLENEY ; DENISE, LAPRISE<br>587 RUE DU REGIMENT<br>MONTMAGRY, QC  G5V4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204207 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| HEELEY-RAY, ROBIN<br>671 CHEMIN DE LA RIVIERE SUD<br>ST EUSTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204208 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-YVES, YANICK<br>162 IRENEE GAUTHIER<br>CHARLEMAGNE, QC  J5Z1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204209 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, FRED B; MAZUR, MARY<br>BOX 1209<br>VULCAN, AB  T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204210 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MYLES, GLEN ; MYLES, ROSE<br>58 HILLCREST ST<br>PLASTER ROCK, NB  E7G1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204211 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, GARY ; YOUNG, RITA<br>46517 MAPLE AVE<br>CHILLIWACK, BC  V2P2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204212 | 3/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURRAY, BRUCE R<br>RR 8 SITE 6 COMP 12<br>LETHBRIDGE, AB  T1J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204213 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, JOSEE<br>18 AVENUE DEMERS EST<br>LASARRE, QC  J9Z2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204214 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, S EUGENE<br>8866 HWY 2211 RR #5<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204215 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| REGIMBALD, PIERRETTE<br>142 VERDI<br>LAVAL, QC  H7N3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204216 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, JOHN<br>1264 RTE 890<br>NEWTON, NB  E4G1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204217 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| KONDAKOR, TERRENCE F<br>48 SILVER CRES<br>THOMPSON, MB  R8N0X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204218 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DIGIACINTO, IGINO<br>1942 BEECH ST<br>HALIFAX, NS  B3H4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204219 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| YABLONSKI, LINDA<br>BOX 848<br>CARBERRY, MB  R0K0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204220 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| SAMPHIRE, CYRIL A; SAMPHIRE, ADELA<br>2944 KIDD RD<br>SURREY, BC  V4A3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204221 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, NOELLA<br>4355 LEGION<br>ST HUBERT, QC  Y3Y1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204222 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BERNSTROM, DAVID<br>2 FRECHETTE PL<br>THE PAS, MB  R9A1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204223 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BURBELLA, LARRY<br>BOX 16 GRP 28 RR #1<br>EAST SELKIRK, MB  R0E0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204224 | 3/25/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAILLANCOURT, MICHELE<br>1485 COTE ST ANDE<br>STE SOPHIE, QC  J5J2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204225 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, RONALD A; DAVIES, BRENDA L<br>BOX 695<br>ROSEDALE STATION, AB  T0J2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204226 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DUBUC, ALAIN<br>1645 RTE DES RIVIERES<br>ST LUCIEN , C  0C 1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204227 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| VAN LEYEN, THEO<br>6073 RUSSELL RD<br>OTTAWA, ON  K0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204228 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| CARON, MICHEL<br>1171 DES PIONNIERS OUEST<br>CAP ST IGNACE, QC  G0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204229 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, FRANCE<br>388 LAURIER ST<br>BATHURST, NB  E2A3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204230 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| LOUIE, WAYNE<br>2129 GLENWOOD DR<br>KAMLOOPS, BC  V2C4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204231 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BRADBURY, PHOEBE<br>BOX 1709<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204232 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| ROMANICA, BARBARA L<br>59 SILVER CRES<br>THOMPSON, MB  R8N0X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204233 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DIENO, ELMER E<br>BOX 203<br>VISCOUNT, SK  S0K4M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204234 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, PIERRETTE T<br>3151 BAIE DES SABLES<br>LAC MEGANTIC, QC  G6B1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204235 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KUCHINSKI, KARL E<br>BOX 177<br>THEODORE, SK  S0A4C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204236 | 3/26/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 3982 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAVEL, MARTIN 404 CHEMAIN HULL ROUYN NORANDA, QC  J9Y1B5 CANADA | 01-01139 W.R. GRACE & CO. | z204237 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSH, ADAM 70 1ST AVE IBERVILLE, QC  J2X2C5 CANADA | 01-01139 W.R. GRACE & CO. | z204238 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| MUNN, ANDREW B 1629 CHESTNUT ST HALIFAX, NS  B3H3T3 CANADA | 01-01139 W.R. GRACE & CO. | z204239 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| DAUNAIS, MARCEL 644 ST SACREMENT TERREBONNE, QC  J6W3E6 CANADA | 01-01139 W.R. GRACE & CO. | z204240 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GHISLAIN 150 ST JEAN DE BAPTISTE CHARTIERVILLE, QC  J0B1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204241 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBBARD, STEPHEN BOX 30 SITE 316 RR #3 SASKATOON, SK  S7K3J6 CANADA | 01-01139 W.R. GRACE & CO. | z204242 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBBARD, STEPHEN BOX 30 SITE 316 RR #3 SASKATOON, SK  S7K3J6 CANADA | 01-01139 W.R. GRACE & CO. | z204243 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GLASER, THOMAS M 1998 BOYER RD ORLEANS, ON  K1C1R4 CANADA | 01-01139 W.R. GRACE & CO. | z204244 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, JIM ; BECKSTEAD, DOREEN 277 CARPATHIA RD WINNIPEG, MB  R3N1T2 CANADA | 01-01139 W.R. GRACE & CO. | z204245 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, M FERNAND 325 CHEMIN PEMICHANGAN LAC STE MARIE, QC  J0X1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z204246 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| SCHULHAUSER, DIANE 96 DONALD RD CUPAR, SK  S0G0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204247 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| DOIRE, MICHEL 11 ST JOSEPH VILLE MARIE, QC  J9V2B2 CANADA | 01-01139 W.R. GRACE & CO. | z204248 | 3/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORISSETTE, ALAIN 2173 RUE LA BELLE SHAWINIGAN, QC G9N5H8 CANADA | 01-01139 W.R. GRACE & CO. | z204249 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| HODKINSON, ROBERT ; HODKINSON, PAIGE 2433 PHILIP AVE NORTH VANCOUVER, BC V7P2W7 CANADA | 01-01139 W.R. GRACE & CO. | z204250 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, MONICA M 87 CHURCH ST S AJAX, ON L1S6A9 CANADA | 01-01139 W.R. GRACE & CO. | z204251 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, FLOYD ; AUGUSTINE, ROSEMARIE 10214 YOUBOU RD YOUBOU, BC V0R3E1 CANADA | 01-01139 W.R. GRACE & CO. | z204252 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, JACQUELINE 200 LAFOREST ST CALIXTE, QC J0K1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z204253 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| WALLS, BARRY ; WALLS, LAURIE PERTH RD 163 #3251 RR1 MITCHELL, ON N0K1N0 CANADA | 01-01139 W.R. GRACE & CO. | z204254 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BOEHMER, WILLIAM 8913 CASTOR RD WINCHESTER, ON K0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z204255 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| LIPPERT, MRS LUCY 260 SECOND ST DRYDEN, ON P8N2V6 CANADA | 01-01139 W.R. GRACE & CO. | z204256 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KOZERA, BERNARD 86 BRYAN ST SYDNEY, NS B1N2N8 CANADA | 01-01139 W.R. GRACE & CO. | z204257 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, KEVIN ; KRAMAR, NATALIE 6270 BUJOLD BROSSARD, QC J4Z2K2 CANADA | 01-01139 W.R. GRACE & CO. | z204258 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, DENIS 96 SIMARD REPENTIGNY, QC J6A3M9 CANADA | 01-01139 W.R. GRACE & CO. | z204259 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, NORMAN J 100 FRONT ST E BOX 312 BOBCAYGEON, ON K0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204260 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                    **www.bmcgroup.com**                    *Page 3984 of 4805*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AKL, GHASSAN<br>660 RUE FONTAINEBLEAU<br>LAVAL DUVERWAY, QC  H7E3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204261 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, GABRIELLE<br>1080 38TH E AVE<br>LAVAL, QC  H7R4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204262 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, BECHARD<br>15 RUE DES CHENES<br>VILLE MERCIER, QC  J6R1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204263 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, MELISSA C<br>1367 HWY 117E RR #2<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204264 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PETER W<br>1339 HWY 117E RR#2<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204265 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, EDOUARD<br>245 75 IEMERUE EST<br>QUEBEC, QC  G1H1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204266 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, SUSAN<br>192 RIVERSIDE DR<br>THOMPSON, MB  R8N0X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204267 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, ALAIN<br>8548 DROLET<br>MONTREAL, QC  H2P2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204268 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BONEKAMP, JACK<br>BOX 865<br>PINE FALLS, MB  R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204269 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| SENYK, WALTER<br>642 DUNROBIN AVE<br>WINNIPEG, MB  R2K0V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204270 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| PLAMONDON, ANYSE<br>838 CHUTE PANET<br>ST RAYMOND, QC  G3L4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204271 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHAMBERGER, WILLI ; SCHAMBERGER, JEAN<br>721 NOTTINGHAM AVE<br>WINNIPEG, MB  R2K2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204272 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBEAULT, JOCELYN<br>102 AYERS<br>LACHUTE, QC J8H2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204273 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DYER, ROBERT ; DYER, MONICA<br>1382 BARBERRY DR<br>PORT COQUITLAM, BC V3B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204274 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MONDOU, DIANE<br>11955 ARTHUR SAUVE<br>MIRABEL, QC J7N2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204275 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, GILLES<br>860 RUE LEVIS<br>DRUMMONDVILLE, QC J2B5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204276 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDRIAS, CLAUDE ; BOUDRIAS, NICOLE<br>1808 SANDY HILL RD<br>LORIGNAL, ON K0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204277 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JOHN B; MOURANT, PATRICIA E<br>22090 IRVINE RD RR 2<br>DALKEITH, ON K0B1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204278 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| RAWSON, CATHY A<br>748 ST CLAIR PKWY<br>CORUNNA, ON N0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204279 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| LACONDE, EMILIEN<br>6055 SARAGUAY<br>PIERRE FONDS, QC H8Y2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204280 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, CLAUDE<br>33 LAFRENIERE<br>SOREL TRACY, QC J3P5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204281 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DEROCHE, ANDRE G<br>571 HARSTONE RD<br>WINNIPEG, MB R3R1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204282 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, RAYMOND<br>371 RANG LEPAGE<br>STE ANNE DES PLAINES, QC J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204283 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| RUITER, BEN<br>113 GRENPELL CRES<br>NEPEAN, ON K2G0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204284 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 3986 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTON, DENYSE M<br>63 85 HENDERSON AVE<br>THORNHILL, ON  L3T2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204285 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, BONNIE<br>63 HILLVIEW CRES<br>MIDHURST, ON  L0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204286 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MAN, TIMOTHY<br>12 MANORPARK CT<br>TORONTO, ON  M2J1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204287 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GARY G<br>231 WILLOWDALE<br>ROSEMERE, QC  J7A1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204288 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DION-SIMARD, GENEVIEVE<br>10385 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC  G9C1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204289 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, GUY ; CARRIERE, CLAIRE<br>967 DUGAS ST<br>WINNIPEG, MB  R2J0Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204290 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| REDA, FRANK<br>4820 DE LACHENAIE<br>TERREBONNE, QC  J6W4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204291 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, TODD ; TURNER, LYNNE<br>PO BOX 150<br>ROSSER, MB  R0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204292 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BIVOL, RON<br>PO BOX 73<br>LARDER LAKE, ON  P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204293 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| LABOUNTY, MICHAEL J; LABOUNTY, KATHLEEN L<br>PO BOX 1913<br>MERRITT, BC  V1K1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204294 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCEL, FOURNEL<br>169 AVE QUINTAL LAVAL DES RAPIDES<br>VILLE DE LAVAL, QC  H7N4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204295 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, ANDRE<br>144 6TH E RANG<br>ARMAGH, QC  G0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204296 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com    888.909.0100     *Page 3987 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENAULT, YUON 8142 RUE OGILVIE LASALLE, QC H8P3R4 CANADA | 01-01139 W.R. GRACE & CO. | z204297 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, PATRICIA ; LESSARD, JEAN-LOUIS 4420 RUE DE LA PROMENADE SAINT ANTOINE DE TILLY, QC G0S2C0 CANADA | 01-01139 W.R. GRACE & CO. | z204298 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MELLOR, PETER 76 SUNSET EST CHATEAUGUAY, QC J6K1T5 CANADA | 01-01139 W.R. GRACE & CO. | z204299 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| NEIL, STEVEN 162 BELVAL BROMONT, QC J2L2X6 CANADA | 01-01139 W.R. GRACE & CO. | z204300 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, ELAINE 35 CLEMENTS ST YARMOUTH, NS B5A2B6 CANADA | 01-01139 W.R. GRACE & CO. | z204301 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, ELAINE 35 CLEMENTS ST YARMOUTH, NS B5A2B6 CANADA | 01-01139 W.R. GRACE & CO. | z204302 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURFITT, JOHN 1388 MARSHALL RD RR#2 KINGSTON, NS B0P1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204303 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURFITT, JOHN 1388 MARSHALL RD RR#2 KINGSTON, NS B0P1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204304 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, FERNANDE 506-660 32 AVE LACHINE, QC H8T3K4 CANADA | 01-01139 W.R. GRACE & CO. | z204305 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MATHER, D FAY 1584 CENTURY RD E RR 1 KARS, ON K0A2E0 CANADA | 01-01139 W.R. GRACE & CO. | z204306 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, PIERRE 1021 RANG DE LA MONTAGNE NORD ST PAUL D ABBOTSFORD, QC J0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204307 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, ALBERT 98 JAMES ST WELLAND, ON L3B5M4 CANADA | 01-01139 W.R. GRACE & CO. | z204308 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3988 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACASSE, EMILE<br>465 RT 204<br>AUDET, QC  G0Y1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204309 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KUSHNER, MILES J<br>NE 14 19 13 BOX 54<br>GLENELLA, MB  R0J0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204310 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HENSHELL, JEAN<br>1160 BLAIR RD STE A<br>BURLINGTON, ON  L7M1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204311 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FLICK, CHRIS<br>823 AFTON AVE<br>SUDBURY, ON  P3A3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204312 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BELLETTINI, MR SETTIMIO<br>126 COLLEGE ST<br>THUNDER BAY, ON  P7A5J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204313 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, GUY ; DESLOGES, DORICE<br>870A BOUL DE LA SALETTE<br>ST JEROME, QC  J5L2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204314 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, CAROLYN J<br>3456 STEPHENSON POINT RD<br>NANAIMO, BC  V9T1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204315 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURROWS, JENNIFER<br>604 MCCOWAN RD<br>SCARBOROUGH, ON  M1J1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204316 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HASTIE, MARGARET<br>43 MOXAM DR<br>LIUELY, ON  P3Y1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204317 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, NANCY<br>184 GOUIN<br>ST JEAN SUR RICHELIEU, QC  J3B3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204318 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LAWDER, GORDON ; LAWDER, LAURIE<br>1034 HEIGHTS RD R3<br>LINDSKY, ON  K9V4R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204319 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HYSLOP, RAYMOND<br>1670 DOLLARD AVE<br>SUDBURY, ON  P3A4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204320 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 3989 of 4805*
        **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOWALYK, ALLAN<br>PO BOX 123<br>HUBBARD, SK  S0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204321 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| COURNOYER, WILDOR<br>1365 BERTHIER<br>CHAMBLY, QC  J3L3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204322 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| MONTPETIT, BERNARD<br>117 AVE BEAUMONT<br>ROCKLAND, ON  K4K1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204323 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| DUBE, EVANS<br>381 RUE DE LA GARE<br>SAINT FAUSTIN LAC CARRE, QC  J0T1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204324 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| KERSHAW, HERBERT<br>37 AV LORRAIN<br>SAINT JEAN SUR RICHELIEU, QC  J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204325 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| JANOTA, ADAM<br>14 SILVERWOOD RD<br>NEPEAN, ON  K2E6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204326 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| TAUPIER, BRUCE ; TAUPIER, PAULA<br>990 PATTEE RD<br>HAWKESBURY, ON  K6A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204327 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| LASSOOIJ, CARMEN ; INGRAM, PETER<br>4471 TYNDALL AVE<br>VICTORIA, BC  V8N3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204328 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| SHALKOWSKY, STEPHENIA<br>5-4 RR #2<br>CANORA, SK  S0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204329 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| WATERSTON, MR W ; WATERSTON, MRS W<br>2431 BINBROOK RD RR #1<br>BINBROOK, ON  L0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204330 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| CAMPBELL, ELIZABETH M<br>7463 COUNTY RD 56 RR1<br>UTOPIA, ON  L0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204331 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| PLANK, DOUGLAS ; PLANK, SUSAN<br>159 WILLIAMSON DR<br>CALEDONIA, ON  N3W1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204332 | 3/30/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOSLIN, CLIFFORD F<br>326 SPENCER ST<br>WOODSTOCK, ON  N4S2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204333 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| RIOUX, JEAN-LOUIS ; PARISEAU RIOUX, MARIE-PIER<br>18 HAZEL ST<br>CATHARINES, ON  L2T1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204334 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, PETER D<br>RR 4<br>TARA, ON  N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204335 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| THALEN, JOEL ; THALEN, TAMMY<br>8746 BELLEVUE DR<br>CHILLIWACK, BC  V2P3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204336 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, MURRAY ; ROBINSON, PATRICIA<br>PO BOX 12<br>ALLENFORD, ON  N0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204337 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, ANNE<br>14 SHAND AVE<br>TORONTO, ON  M8X1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204338 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PULLEY, GLENDON H<br>283 DELUSION RD RR #1<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204339 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE<br>3900 DE LA PINEDE<br>TROIS RIVIERES, QC  G8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204340 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, LEON A<br>4145 RUE MGR LAVAL<br>TROIS RIVIERES, QC  G8Y1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204341 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WOODROW, TRAVIS<br>BOX 1073<br>MEADOW LAKE, SK  S9X1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204342 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, NICOLAS<br>52 RUE DE LA CONCORDE<br>REPENTIGNY, QC  J6A3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204343 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JACQUES<br>63 YIAU<br>VALLEYFIELD, QC  J6T4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204344 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOWNSEND, NORMAN P<br>BOX 423<br>PENHOLD, AB T0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204345 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, GERALD<br>5207 5TH E AVE<br>VAL MORIN , C J0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204346 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, JOHN ; NOBLE, KRYSTAL<br>416 WYLDE ST BOX 246<br>MULGRAVE, NS B0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204347 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MACMULLIN, KORRINE<br>201-12 CHEADLE ST W<br>SWIFT CURRENT, SK S9H0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204348 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MORPAK, PETER<br>501 VANCOUVER AVE N<br>SASKATOON, SK S7L4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204349 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TORBERT, LORNE<br>PO BOX 556<br>TEVLON, MB R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204350 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, IAN ; COOPER, BONNIE<br>RR2<br>OWEN SOUND, ON N4K5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204351 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, JEAN M<br>411 RTE 138<br>ST AUGUSTIN, QC G3A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204352 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROON, SHANE ; DONALDSON, KEALY<br>2100 PARK RD<br>CAMPBELL RIVER, BC V9W4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204353 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GETZINGER, VICTOR<br>RR 2<br>STONY PLAIN, AB T7Z1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204354 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| COUSINEAU, JEAN-GUY<br>208 RUE DE BELLEFEVILLE<br>ST EUSTACHE, QC J7P2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204355 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LUHTASAARI, RAUHA<br>PO BOX 98<br>LEVACK, ON P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204356 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3992 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAU, MICHAEL J<br>148 EMLA ST<br>DASHWOOD, ON  N0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204357 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CRUMP, JOHN<br>90 OAK ST E<br>LEAMINGTON, ON  N8H2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204358 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| STEADMAN, NANCY E<br>590 LOCUST ST<br>BURLINGTON, ON  L7S1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204359 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DINGLE, PATRICIA<br>38319 GLENSHILL RD RR 2<br>AUBURN, ON  N0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204360 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KETCHABAW, DONALD<br>1 EPHGRAVE BLVD<br>PETERBOROUGH, ON  K9J4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204361 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, ROSE<br>20937 DALTON RD BOX 1540<br>SUTTON WEST, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204362 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JANELLE, CLAUDE<br>103 JANELLE<br>DESCHAMBAULT, QC  G0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204363 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMACK, BRYAN<br>314 LANSDOWNE AVE<br>MONTREAL, QC  H3Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204364 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DION, REGENT<br>3 RUE HODON QUEST<br>STE AGATHE DES MONTS, QC  J8C1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204365 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BULMER, STAN ; BULMER, GINA<br>3467 STATION ST PO BOX 13<br>MONKLAND, ON  K0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204366 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHABADA, PAUL ; SHABADA, VERA<br>BOX 810<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204367 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PAULINE<br>347 84 AVE SE<br>CALGARY, AB  T2H1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204368 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3993 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEEPLE, RICHARD ; STEEPLE, RITA<br>8542-109B ST<br>DELTA, BC  V4G4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204369 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| AMOS, DAVID<br>4079 W 15TH AVE<br>VANCOUVER, BC  V6R3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204370 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARIE<br>102 HOWE AVE<br>FALL RIVER, NS  B2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204371 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARANIUK, JUDY<br>65 N ROCKWOOD AVE<br>THUNDER BAY, ON  P7A6A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204372 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HANN, CORWIN<br>1432 106 AVE<br>DAWSON CREEK, BC  V1G2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204373 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, LINE<br>959 RANG #2<br>STE CLOTILDE DE CHATEANGUAY, QC  J0L1W0 | 01-01139<br>W.R. GRACE & CO. | z204374 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARONE, ANTONIO<br>391 PATRICK ST<br>SAULT STE MARIE, ON  P6C3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204375 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSEY, IAN ; JOSEY, KATHLEEN<br>10 MONARCH DR<br>BEDFORD, NS  B4A1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204376 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CATHERINE, BERTRAND<br>20 DE LOMBARDIE<br>ST LAMBERT, QC  J4S1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204377 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HEIDINGA, JIM<br>5805 ST JOSEPH ST BOX 14<br>VARS, ON  K0A3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204378 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GORICK, VIVIENNE M<br>3713 MARINE VISTA<br>COBBLE HILL, BC  V0R1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204379 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOHN W<br>243 LAKESHORE RD E<br>ORO STATION, ON  L0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204380 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDRE, LABERGE<br>424 ST MARC<br>CHATEAUGUAY, QC  J6J2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204381 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MCLENAGHAN, CATHERINE<br>136 FENTIMAN AVE<br>OTTAWA, ON  K1S0T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204382 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TUBA, SANDRA<br>6919 QUESNEL ST<br>POWELL RIVER, BC  V8A1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204383 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, KAREN ; VAUGHAN, ALAN<br>1237 DEVON RD<br>OAKVILLE, ON  L6J2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204384 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| IRANY, LAWRENCE<br>247 LAKE LOUISA N RD<br>WENTWORTH, QC  J8H0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204385 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHLAMP, GORDON ; SCHLAMP, STELLA<br>BOX 539<br>THORHILD, AB  T0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204386 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MATTEDU, MICHEL<br>892 RUE BOISSY<br>ST LAMBERT, QC  J4R1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204387 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MAH - JONES, DIANNA<br>1243 W 64TH AVE<br>VANCOUVER, BC  V6P2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204388 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES<br>109 BANKVIEW CIR<br>ETOBICOKE, ON  M9W6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204389 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLTON, MEL<br>RR #2<br>DIDSBURY, AB  T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204390 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| YEADON, GORDON ; YEADON, MAVIS<br>225 FRANZ ST BOX 322<br>LEMBERG, SK  S0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204391 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM ; MARTIN, CAROL<br>48913 CHILLIWACK LK RD<br>CHILLIWACK, BC  V4Z1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204392 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 3995 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHMOND, DESROCHERS<br>300 ST THOMAS<br>SALABERRY DE VALLEYFIELD, QC  J6T4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204393 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, CHRISTINE H<br>825 2ND ST<br>NEW WESTMINSTER, BC  V3L2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204394 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOCH, MRS MARIANNE<br>1104-58 ST NW<br>EDMONTON, AB  T6L6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204395 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHARRARD, RODNEY<br>653 GOODWOOD RD<br>OXBRIDGE, ON  L9P1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204396 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROSTHERN MENNONITE HOME FOR THE AGED<br>PO BOX 790<br>ROSTHERN, SK  S0K3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204397 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEAU, DIANE<br>100 RUE STE THERESE<br>SAINT REMI, QC  J0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204398 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WHEATLEY, ROBERT ; WHEATLEY, LORRAINE<br>50 WOODLAWN AVE<br>MOWCTON, NB  E1E2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204399 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID ; BROWN, THERESA<br>105 ROCKY CREEK WAY<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204400 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SANFORD, JOLSON R<br>389 WENTWORTH RD RR #1<br>WINDSOR, NS  B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204401 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SANFORD, JOLSON R<br>389 WENTWORTH RD RR #1<br>WINDSOR, NS  B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204402 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES<br>109 BANKVIEW CIR<br>ETOBICOKE, ON  M9W6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204403 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES<br>109 BANKVIEW CIR<br>ETOBICOKE, ON  M9W6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204404 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3996 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OEN, LLOYD<br>316 SIMPSON BOX 1009<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204405 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VERPY, LARRY<br>BOX 31<br>EASTEND, SK  S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204406 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, GILBERT<br>521 LACHAPELLE<br>ST GUILLAUME, QC  J0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204407 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| RIVETT, JOYCE<br>441 OLD QUAKER RD RR #1<br>PORT ROBINSON, ON  L0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204408 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, SHAWN A<br>315 7TH ST E<br>CORNWALL, ON  K6H2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204409 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-LEGROS, PIERRE<br>200 RIVIERE SUD<br>RIVIERE ROUGE, QC  J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204410 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PLETSCH, DOUGLAS ; PLETSCH, VERA<br>5833 JONES BASELINE RR 5<br>GUELPH, ON  N1H6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204411 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, LUCIE<br>11880 BOUL BECANCOUR<br>BECANCOUR, QC  G9H2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204412 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOBILANSKY, NICHOLAS N<br>12863 98B AVE<br>SURREY, BC  V3T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204413 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FYFFE, RITA M; FYFFE, RONALD A<br>2430 E 51 AVE<br>VANCOUVER, BC  V5S1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204414 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| AKIZAKI, ROBERT T<br>7322 113 ST<br>DELTA, BC  V4C5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204415 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHVARTZ, DIDIER<br>71 MAPLE ST PO BOX 245<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204416 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELYCHKA, EVA A<br>615 ALBERTA AVE SE<br>CALGARY, AB  T2G4K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204417 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, YVON<br>80 RANG ST FELIX<br>SAINT-NARCISSE , C   0X 2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204418 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, EDWARD<br>5109 BROMLEY RD<br>BURLINGTON, ON  L7L3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204419 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, PATRICIA A<br>17 QUEBEC RR5<br>VANASTRA, ON  N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204420 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LOWREY, GUY<br>46 ST PAUL ST<br>CHATEAUGUAY, QC  J6J2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204421 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, BRIAN ; DAHL, KAREN<br>6364 EDINBURGH ST<br>HALIFAX, NS  B3L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204422 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBERG, ED ; VANDENBERG, NELINDA<br>3344 MT DAVIS WAY<br>HOUSTON, BC  V0J1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204423 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| THIBERT, RAYMOND<br>5 MATTE<br>ST LONSTANT, QC  J5A2GB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204424 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MC OUAT, JANE I W<br>RR#1 S9C25<br>GARDEN BAY, BC  V0N1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204425 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PASSFIELD, MARK ; PASSFIELD, SARAH<br>133 CORNISHTOWN RD<br>SYDNEY, NS  B1P2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204426 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JACQUES<br>964 DECHATILLON<br>BOISBRIAND, QC  J7G2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204427 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, CONRAD<br>1247 CHEMIN DES DEFRICHEURS<br>DESTOR, QC  J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204428 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIN, DENISE<br>1580 NOTRE DAME<br>ST SULPICE, QC  J5W3U7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204429 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CONACHER, ALEC ; CONACHER, MAVIS<br>670 KIPLING ST<br>TRAIL, BC  V1R2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204430 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, DAVID<br>3 HELEN ST<br>DUNDAS, ON  L9H1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204431 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PHILPOTT, EDWARD H<br>1508 GROVE CRES<br>DELTA, BC  V4L1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204432 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MOLTO, BRIAN ; MOLTO, DEBORAH<br>46041 SALEM RD RR2<br>CLIFFORD, ON  N0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204433 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, JOHN E<br>3584 EMERALD DR<br>NORTH VANCOUVER, BC  V7R3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204434 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CAREY, WILFRED<br>152 CARIBOU RD<br>CORNER BROOK, NL  A2H4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204435 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL<br>80 HENRI DUNANT<br>STE ADELE, QC  J8B2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204436 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, JEAN-MARC ; GEVRY, HUGUETTE<br>181 GROVE<br>GRANBY, QC  J2G4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204437 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HODESS, GLENN<br>84 GLENFOREST RD<br>BRAMPTON, ON  L6S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204438 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| YAWORSKY, ROBERT<br>BOX 33<br>MACNUTT, SK  S0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204439 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HAAS, RUDY<br>BOX 162<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204440 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 3999 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURTIS, MRS WANDA<br>55 WILEY ST<br>ST CATHARINES, ON  L2R4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204441 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| IDESON, FLORENCE<br>23 FALCONRIDGE CT<br>ST THOOMAS, ON  N5R6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204442 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| CHO, DOREEN ; CHO, ARTHUR D<br>59 GREYLAWN CRES<br>SCARBOROUGH, ON  M1R2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204443 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| BORSELLINO, JAMES ; BORSELLINO, SARAH<br>1180 6TH CONC RD W RR1<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204444 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVIEAUX, CAROL<br>174 WILLOW AVE<br>SAULT STE MARIE, ON  P6B5B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204445 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN<br>113 TOWNLINE RD W<br>HUNTSVILLE, ON  P1H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204446 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| NOURRY, MANNICK<br>2755 RUE EVANGELINE<br>SOREL TRACY, QC  J3R2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204447 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| MURK, MR HELMUT ; MURK, MRS CHRISTA<br>9 JACINTA DR<br>TORONTO, ON  M6L1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204448 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| LOCKYEAR, DAVID<br>8 JASPER DR<br>AURORA, ON  L4G3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204449 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| SACCO, COLIN<br>40 CLIFFE RD<br>LANSDOWNE, ON  K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204450 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLDEN, NORMAN ; DESROCHERS, SYLVIE<br>7641 3RD AVE<br>LAVAL WEST, QC  H7R2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204451 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| NEVE, DARYL<br>569 WAVELL AVE<br>OTTAWA, ON  K2A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204452 | 4/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4000 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEVE, DARYL<br>569 WAVELL AVE<br>OTTAWA, ON  K2A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204453 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, RENALD<br>1872 LANGEVIN<br>ST LIN LAURENTIDES, QC  J5M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204454 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, CHRISTIANE<br>37 RUE ST ETIENNE<br>ST GERVAIS, QC  S0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204455 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| ELLISON, TERRY ; ELLISON, DIANE<br>2305 BELAIR RD<br>VICTORIA, BC  V9B3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204456 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, CLIFFORD ; BOWERMAN, HOLLIS<br>32 HESS ST<br>SAULT STE MARIE, ON  P6A5K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204457 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, KEITH<br>49 ABBOTT BLVD<br>COBOURG, ON  K9A4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204458 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| TOLLEFSON, DARCY<br>1145 YORSTON AVE<br>QUESNEL, BC  V2J3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204459 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, KEITH ; HANSEN, JOAN<br>35 LYNNDALE RD SE<br>CALGARY, AB  T2C0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204460 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| SMOLARCHUK, NELLIE<br>PO BOX 84<br>BOYLE, AB  T0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204461 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| WOLOSHYNINK, MARVIN J<br>11703 84 ST NW<br>EDMONTON, AB  T5B3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204462 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, CALVIN<br>1506 ENDERBY AVE<br>DELTA, BC  V4L1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204463 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ROGER<br>125 SITE PERREAULT<br>SHAWINIGAN SUD, QC  G9P2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204464 | 4/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4001 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEE, FLOYD<br>PO BOX 791<br>108 MILE RANCH, BC V0K2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204465 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| CHEMERYS, CORY ; CHEMERYS, CHRISTINE<br>844 111TH AVE<br>DAWSON CREEK, BC V1G2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204466 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| VINCENT, SYLVIE<br>1833 RTE 138<br>COLOMBIER, QC G0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204467 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| TOUTANT, PATRICK<br>721 RUE STE ANNE<br>STE ANNE DE LA PERADE, QC G0X2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204468 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| DENISE, GROULX ; LAURENT, TALBOT<br>902 1ER RANG OUEST<br>ST JOACHIM DE SHEFFORD, QC J0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204469 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| JONES, PAUL P H<br>648 DUBLIN<br>MONT ST HILAIRE, QC J3H1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204470 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| BROSSARD, VALERIE ; OUELLETTE, YVAN<br>2066 BACHARD<br>CARIGNAN, QC J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204471 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| LARA, RONALD<br>619 DUBORD CRES<br>DORVAL, QC H9P1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204472 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| CORCORAN, JAMES<br>3900 YORK RD<br>CAMPBELL RIVER, BC V9H1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204473 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| MORRIS, PAUL ; MORRIS, BRENDA<br>10425 164 ST<br>SURREY, BC V4N1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204474 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| GIRARD, NADIA<br>1224 RANG ST LOUIS<br>STE ANNE DE SABIEUOIS, QC J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204475 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| LEBLANC, JOHANNE<br>78 AUDUBON<br>DOLLARD DES ORNEAUX, QC H9B3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204476 | 4/1/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLAIRE, CHRISTIANE<br>312 QUME AVE<br>FERME NEUVE, QC  J0W1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204477 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, DANIEL<br>175 BROOKLAND ST<br>GLACE BAY, NS  B1A1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204478 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| YAMAMOTO, MAC<br>157 BARRINGTON AVE<br>WINNIPEG, MB  R2M2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204479 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, SEVERIN<br>1238 CHEMIN DES COUDRIERS<br>ISLE AUX COUDRES, QC  G0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204480 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| SMIRLE, MRS LESLEY B<br>815 EDGEWORTH AVE<br>OTTAWA, ON  K2B7Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204481 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, ARTHUR<br>46 CH DE LA CARRIERE<br>BROWNSBURG CHATHAM, QC  J8G1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204482 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, ANDRE<br>129 BERKLEY AVE<br>ST LAMBERT, QC  J4P3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204483 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, GARY<br>267 SHERBROOK ST<br>PETERBOROUGH, ON  K9J2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204484 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| PANJU, HANIF<br>56 CHATHAM DR NW<br>CALGARY, AB  T2L0Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204485 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HENTON, IVAN W<br>BOX 655<br>GLADSTONE, MB  R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204486 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| SLUSARCYK, CAMERON ; SLUSARCYK, DANIELLE<br>421 7TH AVE S<br>KENORA, ON  P9N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204487 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| DAGG, RAE ; DAGG, MARIE<br>748 ROUTE 366<br>LADYSMITH, QC  J0X2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204488 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 4003 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTSON, DOUGLAS FR #137 HWY #124 RR#1 PARRY SOUND, ON P2A2W7 CANADA | 01-01139 W.R. GRACE & CO. | z204489 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| STROHMAIER, RONALD M 3491 LOVAT AVE VICTORIA, BC V8X1T8 CANADA | 01-01139 W.R. GRACE & CO. | z204490 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| SCALLION, WALLACE 12 MARGARET LORNE DR HERRING COVE, NS B3V1G8 CANADA | 01-01139 W.R. GRACE & CO. | z204491 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, LEONARD ; BISSON, PATRICIA 17 ORCHARD WAY PO BOX 3171 MORRISBURG, ON K0C1X0 CANADA | 01-01139 W.R. GRACE & CO. | z204492 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, LAURENT 400 3RD E RUE ST JEAN SUR RICHELIEU, QC J2X3J8 CANADA | 01-01139 W.R. GRACE & CO. | z204493 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GERRARD, JOHN M 785 GLENLEVEN CRES MISSISSAUGA, ON L5H1A9 CANADA | 01-01139 W.R. GRACE & CO. | z204494 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, BARBARA ; MACDONALD, IAN 40 ALEXANDRA AVE YORKTON, SK S3N2J5 CANADA | 01-01139 W.R. GRACE & CO. | z204495 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| RISSANEN, MR ONNI E; RISSANEN, MRS EEVA A 13 LEE AVE ANGUS, ON L0M1B3 CANADA | 01-01139 W.R. GRACE & CO. | z204496 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| DOKIS, JEROME ; DOKIS, NORINE PO BOX 6011 STURGEON FALLS, ON P2B3K5 CANADA | 01-01139 W.R. GRACE & CO. | z204497 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TIMMINS, R JULEE 1223 KITCHENER AVE OTTOWA, QC K1V6N4 CANADA | 01-01139 W.R. GRACE & CO. | z204498 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, GYSLAIN 2960 8 IEM AVE SHAWINIGAN SUD, QC G9P1W2 CANADA | 01-01139 W.R. GRACE & CO. | z204499 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| RACINE, MARIE-JOSEE ; RACINE, SYLVAIN 7 ANDELOT LORRAINE, QC J6Z3N9 CANADA | 01-01139 W.R. GRACE & CO. | z204500 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4004 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTYN, MRS VICTORIA E<br>RR #2<br>ANNAPOLIS ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204501 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MICENRLANE, GREGORY R<br>42 AVON ST<br>TRURO , S   2N 4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204502 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GUNNLAUGSON, THORA S<br>BOX 373<br>MANITO, MB  R0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204503 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HARKER, MORGAN<br>995 GLORIA PL<br>VICTORIA, BC  V8Y1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204504 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, RENEE F<br>805A BLU DES MILLE ILES<br>LAVAL, QC  H7J1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204505 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, PETER F<br>3100 MACLEOD AVE<br>RIVER RYAN, NS  B1H1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204506 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BOJECHKO, PETER ; BOJECHKO, OLGA<br>RR1<br>BONACCORD, AB  T0A0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204507 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, GERARD<br>980 CORBEIL<br>LAVAL, QC  H7X1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204508 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| EIKELENBOOM, ANTHONY ; EIKELENBOOM, NICOLE<br>BOX 207<br>SHUBENACADE, NS  B0N2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204509 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, F ROY ; HAWKINS, MARGARET<br>RR #1<br>NEW SAREPTA, AB  T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204510 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, PIERRE<br>768 AVE DE LETANG<br>MASCOUCHE, QC  J7K4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204511 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURDAGES, LAURETTE G; BOURDAGES, PAUL<br>7 ROSE DES CEDRES<br>BOISBRIAND, QC  J7G1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204512 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC-JOANISSE, MONIQUE<br>1564 DELA ROSERAIE<br>ST ADOLPHE D HOWARD, QC J0T2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204513 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| FAILLE-GIFUNI, DENISE<br>9174 JOSEPH MELANCON<br>MONTREAL, QC H2M2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204514 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, JOHN A<br>17 FOX GLOVE LN<br>HALIFAX, NS B3M2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204515 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GOODMAN, MARJORIE E<br>330 OAKDALE DR<br>WINNIPEG, MB R3R0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204516 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| DUFORD, RAY L<br>9080 PINEWELL CRES<br>RICHMOND, BC V7A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204517 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BIGGAR, EMMETT ; BIGGAR, DELETRA<br>111 WARBLE DR<br>MANITOWADGE, ON P0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204518 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ST AMOUR, CLAUDE<br>1034 DUBLIN ST<br>SUDBURY, ON P3A1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204519 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| INFANTINO, JAMES<br>2176 BRAESIDE AVE<br>OTTAWA, ON K1H7J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204520 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, BRIAN W<br>530 RIVER RD<br>GLOUCESTER, ON K1V1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204521 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MALLON, BEVERLY<br>242 COLUMBUS AVE<br>OTTAWA, ON K1K1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204522 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| OGSTON, KEN ; OGSTON, ELAINE<br>BOX 1 SITE 6 RR #7<br>CALGARY, AB T2P2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204523 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| EWART, GILLIAN<br>10911 SPRINGWOOD CT<br>RICHMOND, BC V7E1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204524 | 4/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4006 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| PARKES, JIM<br>205 FIRST AVE<br>CULTUS LAKE, BC  V2R4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204525 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, ROBERT<br>147 EASIMIR AVE<br>DRYDEN, ON  P8N2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204526 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, RENE<br>240 RUE FARMER APT #1<br>TROIS RIVIERES, QC  G9A3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204527 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ARCHER, SEAN N<br>18 DOUGLAS BANK WAY SE<br>CALGARY, AB  T2Z1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204528 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| CHOW, IVY ; CHOW, SING HON<br>11 FARMCREST DR<br>SCAR, ON  M1T1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204529 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MCLISTER, JOHN A<br>8039 HWY #3 RL 3<br>MAIDSTON, ON  N0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204530 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BIRTLES, BETTY ANN<br>BOX 473<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204531 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MCGREGOR, SHERYL<br>BOX 1128<br>KAHNAWAKE, QC  J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204532 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| FELDMAN, WALLY<br>PO BOX 2262<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204533 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| SOROKO, DAVID<br>31 EDWARD AVE BOX 526<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204534 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| Lacelle, Maurice<br>404 MARTEL<br>CHAMBLY, QC  J3L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204535 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, MARTIN<br>119 NICOLAS CHOQUET<br>VARENNES, QC  J3X1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204536 | 4/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4007 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CESAR, MARIA ; CESAR, ALOIS<br>994 MANHATTAN AVE<br>WINNIPEG, MB  R2L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204537 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| TURCO, LILIANA<br>146 LAURA ST<br>SAULT STE MARIE, ON  P6C2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204538 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, NANCY ; LASALLE, MICHAEL A<br>250 BL LAIRD<br>VILLE MONT ROYAL, QC  H3R1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204539 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, DAVID ; PESOLD, ELIZABETH<br>3 ELMRIDGE<br>ILE BIZARD, QC  H9C1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204540 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| FUOCO, FRANK<br>488 WESTMINSTER<br>DDO, QC  H9G1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204541 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, LUC<br>1007 RIVARD<br>SOREL TRACY, QC  J3R3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204542 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| TURNCLIFF, KELLY ; HOPTON, CHRISTOPHER<br>4435 W 11TH AVE<br>VANCOUVER, BC  V6R2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204543 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, WILLIAM ; BAKER, LINDA<br>PO BOX 76<br>NORTH PORTAL, SK  S0C1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204544 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| DOHERTY, FRANCIS<br>38 BEATTY ST<br>PARRY SOUND, ON  P2A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204545 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, GLEN R<br>116 CASCADE CIR<br>RICHMOND HILL, ON  L4C3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204546 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ORIDA, JANE<br>183 KEELE ST<br>TORONTO, ON  M6P2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204547 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, GARY J<br>420 WAITE RD RR #2<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204548 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*                www.bmcgroup.com
                                                         888.909.0100                    *Page 4008 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAZERALL, ANNE ; MAZERALL, PATRICIA ; MAZERALL, MARION<br>3 SLAYTER ST<br>DARTMOUTH, NS  B3A1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204549 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| LEDUC, ROGER<br>1414 BOUL BOUCHARD<br>GRANBY, QC  J2G8C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204550 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| BOUCHARD, ANNETTE ; BOUCHARD, GUY<br>75 TODDS ISLAND RD<br>ST MARGARETS BAY, NS  B3Z2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204551 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| EGLI, CATHERINE<br>126 ST ANDREW AVE<br>BEACONSFIELD, QC  H9W4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204552 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| PIERRE TARDIF, MARIE<br>650 RUE DU SOUVENIR<br>SHERBROOK, QC  J1E2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204553 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| RITCO, STEVEN<br>207 MCCANNEL ST<br>REGINA, SK  S4R3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204554 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| GJERTSEN, DARRICK H; EVENSON, HEATHER C<br>2440 KINGCOME PL<br>PORT MCNEILL, BC  V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204555 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| PALLOT, WILLIAM<br>1402 HWY 552 E RR#1<br>GOULAIS RIVER, ON  P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204556 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| NOBLE, WENDY L; NOBLE, JOHN L<br>2377 BLYTH ST<br>SUDBURY, ON  P3E5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204557 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| ENDICOTT, CHARLES R<br>PO BOX 56<br>HAGENSBORG, BC  V0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204558 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| MONETTE, SUZIE ; MATTE, ROLLAND<br>950 CH LAC ECHO<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204559 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| PICKARD, JOHN<br>222 GEORGETOWN RD<br>STRATFORD, PE  C1B2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204560 | 4/6/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4009 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIEGRIST, HANS 111 PARENTEAU ST JEAN SUR RICHELIEU, QC  J3B3V9 CANADA | 01-01139 W.R. GRACE & CO. | z204561 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MICHELE ; RICHARD, MARTIN 898 RT DES OUTAOUAIS BROWNSBURG CHATHAM, QC  J8G1T6 CANADA | 01-01139 W.R. GRACE & CO. | z204562 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GUILBEAULT, ROSE 3800 QUEEN RAWDON, QC  J0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z204563 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, BARBARA RR#1 ECONOMY , NS  B0M1J0 CANADA | 01-01139 W.R. GRACE & CO. | z204564 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BORDUSH, LESLIE BOX 62 SOUTH JUNCTION, MB  R0A1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204565 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, LAURENT 7311 DE TILLY MONTREAL, QC  H3R3E2 CANADA | 01-01139 W.R. GRACE & CO. | z204566 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DILLABOUGH, HAROLD A BOX 4 GROUP 30 RR #1 ANOLA, MB  R0E0A0 CANADA | 01-01139 W.R. GRACE & CO. | z204567 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, GILLES ; DUPONT, LISE 3319 RUE DES ERABLES SOREL TRACY, QC  J3R2X1 CANADA | 01-01139 W.R. GRACE & CO. | z204568 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| HESHKA, DAN 704 HOWARD ST BOX 305 INDIAN HEAD, SK  S0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z204569 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, LOUISE O 317 WITNEY AVE SASKATOON, SK  S7M3K4 CANADA | 01-01139 W.R. GRACE & CO. | z204570 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LARNEY, FRANCIS J 1505 4TH AVE S LETHBRIDGE, AB  71J0S8 CANADA | 01-01139 W.R. GRACE & CO. | z204571 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ALVIN PO BOX 819 KILLARNEY, MB  R0K1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204572 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALEN, GARNET ; CALEN, MARION 517 2ND ST E SASKATOON, SK  S7H1P3 CANADA | 01-01139 W.R. GRACE & CO. | z204573 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MALAWIYA, SOPHIA 7701 127 ST SURRAY, BC  V3W4B1 CANADA | 01-01139 W.R. GRACE & CO. | z204574 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BANKS, TED 7678 TALBOT TRL RR1 BLENHEIM, ON  N0P1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204575 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LAMANNA, ANTHONY 35 DONORA DR TORONTO, ON  M4B1B6 CANADA | 01-01139 W.R. GRACE & CO. | z204576 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, LAURE 2845 RUE DES CHENES SHERBROOK, QC  J1L1T4 CANADA | 01-01139 W.R. GRACE & CO. | z204577 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DION, DENIS 148 DREW LACHUTE, QC  J8H2N5 CANADA | 01-01139 W.R. GRACE & CO. | z204578 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DION, DENIS 148 DREW LACHUTE, QC  J8H2N5 CANADA | 01-01139 W.R. GRACE & CO. | z204579 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, LOUIS ; MORISSETTE, HELENE 240 RUE LANGLOIS VARENNES, QC  J3X1R3 CANADA | 01-01139 W.R. GRACE & CO. | z204580 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ANTONATION, SCOTT ; GAUPIN, PAMELA 13 KILLARNEY GARDENS POINTE CLAIRE, QC  H9S4X7 CANADA | 01-01139 W.R. GRACE & CO. | z204581 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KORDAN, BOHDAN 824 SASKATCHEWAN CRES E SASKATOON, SK  S7N0L3 CANADA | 01-01139 W.R. GRACE & CO. | z204582 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TROXEL, NATHAN PO BOX 429 KIMBERLEY, BC  V1A2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z204583 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CARTWRIGHT, JAMES G 17 SCHONBERG RD RICHMOND HILL, ON  L4E2T7 CANADA | 01-01139 W.R. GRACE & CO. | z204584 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100

Page 4011 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TROWBRIDGE, MRS M J<br>168 RATHBURN RD<br>TORONTO, ON  M9B2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204585 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LUNDLI, CATHY<br>12130 101A AVE<br>SURREY, BC  V3V2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204586 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, RAYMOND ; LEPAGE, IRENE<br>1001 CAVERS ST<br>SASKATOON, SK  S7K0Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204587 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFVILLE, RAYMOND<br>2830 DES ROSSIGNOLR<br>BECANCOUR, QC  G9H3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204588 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, EVERETT<br>6 MACLEAN CRE<br>SASKATOON, SK  S7J2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204589 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PARLEE, THOMAS J<br>6718 RTE 111<br>NEW LINE, NB  E4E4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204590 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, ROBERT<br>BOX 442<br>ESTEVAN, SK  S4A2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204591 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BLADES, BRIAN<br>BOX 2102<br>HANNA, AB  T0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204592 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| HAIZITRAFONOS, ANNA ; HAIZITRAFONOS, VASILIOS<br>49 MARMOT ST<br>TORONTO, ON  M4S2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204593 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| AISHFORD, ROSS<br>55 LEARMONT DR<br>TORONTO, ON  M9R2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204594 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KOZYRA, LORRI<br>64 JEWELL ST<br>THUNDER BAY, ON  P7A6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204595 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KERNIGHAN, TIM<br>855 GROVER AVE<br>COQUITLAM, BC  V3J3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204596 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GULKA, DENNIS ; GULKA, DONNA<br>317 HILLIARD ST E<br>SASKATOON, SK  S7J0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204597 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| WARRELLOW, WILLIAM ; WARRELLOW, COLLEEN<br>25 HIDDEN CREEK PARK NW<br>CALGARY, AB  T3A6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204598 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SCHWITZER, MICHAEL<br>BOX 54<br>STOCKHOLM, SK  S0A3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204599 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT GARNEAU, JEAN ; BELANGER, CAROLINE<br>200 CHEMIN NEUF<br>PORTNEUF, QC  G0A2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204600 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ISRAEL, OFELIA M; ISRAEL, ISAAC<br>8052 KILDARE RD<br>COTE ST LUC, QC  H4W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204601 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, PIERRE<br>370 AV COURTEMANCHE<br>SAINT-JEAN-SUR-RICHELIEU, QC  V2X2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204602 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LASSOOIJ, CARMEN ; INGRAM, PETER<br>4471 TYNDALL AVE<br>VICTORIA, BC  V8N3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204603 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, RICHARD<br>42 ST AUBIN PO BOX 303<br>MOONBEAM, ON  P0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204604 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, MONIQUE ; DROLET, ROBERT ; DROLET, PIERRE ;<br>DROLET, LUC<br>559 RUE HOGUE<br>LAVAL, QC  H7J1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204605 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MENDEZ, CESAR<br>105 DANIEL JOHNSON<br>LAVAL, QC  H7V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204606 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FURTADO, BRENDA<br>13192 CENTREVILLE CREEK RD<br>BOLTON, ON  L7C3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204607 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KUNSAY, CLAUDETTE ; KUNSAY, SANDOR<br>13 HIGHLAND<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204608 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUNET, SYLVAIN<br>239 DORION<br>ST EUSTACHE, QC  J7P2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204609 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRAUTIGAN, DOUGLAS<br>268 WALES AVE<br>WINNIPEG, MB  R2M2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204610 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FISKE, KAREN<br>BOX 304<br>ELBOW, SK  S0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204611 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEE, MR ALLISON<br>1939 HALL RD<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204612 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, MR ERNIE<br>RR 4 SITE 9 C 16<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204613 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| REEVE, W LEWIS<br>BOX 1046<br>FOAM LAKE, SK  S0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204614 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EASTON, ROBERT ; EASTON, CATHERINE<br>48 KINNARD RD<br>BRANTFORD, ON  N3T1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204615 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, BRUNO<br>43 FORGET<br>REPENTIGNY, QC  J6A4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204616 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DESFORGES, JACQUES<br>1366 BEAUCHAMP<br>LONGUEUIL, QC  J4K1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204617 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BYRNES, RONALD K<br>49 VICTORIA ST N<br>AMHERSTBURG, ON  N9V2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204618 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MICHAEL<br>1442 ELFORD ST<br>VICTORIA, BC  V8S3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204619 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ETHIER, DENIS<br>119 RUE SAINT LAURENT<br>VALDOR, QC  J9P2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204620 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4014 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOEWEN, KRISTY ; LOEWEN, GEOFFREY<br>BOX 2434<br>ALTONA, MB  R0G0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204621 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCKERRAL, RAY ; MCKERRAL, JANET<br>761 RATTER LAKE RD<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204622 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT E<br>6750 ST NE PO BOX 608<br>CANOE, BC  V0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204623 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, CLAUDE<br>11964 PIGEON<br>MONTREAL NORD, QC  H1G5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204624 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LYSAK, CAROL<br>67 1000 INVERNESS RD<br>PRINCE GEORGE, BC  V2K4V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204625 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| COTE, JULIE ; HAMEL, PIERRE<br>1025 RUE DU BARON<br>SHERBROOKE, QC  J1E1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204626 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRYAN, TERENCE<br>1145 QUEEN ST<br>KINCARDINE, ON  N2Z1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204627 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MELLISH, GISELE L<br>20 JEAN ANN DR SITE 7 COMP 57<br>PERKINSFIELD , N  0L 2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204628 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GUY<br>18 STANIFORTH<br>LACHUTE, QC  J8H3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204629 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SHAFFER, STEVEN ; SHAFFER, LISE<br>PO BOX 8<br>MINOEMOYA, ON  P0P1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204630 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| RECA, DEAN D<br>797 22ND E AVE<br>VANCOUVER, BC  V5V1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204631 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TULL, GWEN<br>103 METCALFE ST<br>AURORA, ON  L4G1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204632 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEDORE, VICKIE ; BEDORE, ROGER<br>8895 PERTH RD RR #2<br>WESTPORT, ON  K0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204633 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUBOUIL, MICHEL<br>104 RUE FRANCINE<br>ST JEROME CP, QC  J7Y1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204634 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOMES, PATRICK<br>406 MANITOBA AVE<br>WINNIPEG, MB  R2W2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204635 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JOHN<br>5135 S RD #25 RR #6<br>ORILLIA, ON  L3V6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204636 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, PIERRE<br>4060 BOUL SAINT LAURENT #202<br>MONTREAL, QC  H2W1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204637 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOYMOUR, STEVE<br>23 DOWNEY AVE<br>ALLISTON, ON  L9R1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204638 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ROBBINS, BARRY P<br>115 8TH AVE NE<br>CALGARY, AB  T2E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204639 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHANSSON, YANNIK ; LEMIEUX, JULIE<br>184 YAMASKA<br>ST HUGUES, QC  J0H1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204640 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KREISER, TERRENCE A<br>BOX 137<br>KILLALY, SK  S0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204641 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, WAYNE M<br>1982 DEEP HOLLOW RD RR 2<br>WOLFVILLE, NS  B4P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204642 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, KARINE ; GOULET, DOMINIC<br>3619 RUE ANGERS<br>JONQUIERE, QC  G7X2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204643 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOCH, STEPHEN ; MCCULLOCH, MARETT<br>904 RODERICK AVE<br>SUDBURY, ON  P3E6J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204644 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, VICKY 350 RANG PIED DE LA MONTAGNE STE MARCELLINE DE KILDARE, QC J0K2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204645 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| AUBE, DIANE 5 CONRAD VALERNA GATINEAU, QC J9J3L7 CANADA | 01-01139 W.R. GRACE & CO. | z204646 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEMERMEYER, NADIEN ; LEMERMEYER, ROBERT 51 30 AVE SW CALGARY, AB T2S2Y4 CANADA | 01-01139 W.R. GRACE & CO. | z204647 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| COSTANTE, DARLENE M 781 RITSON RD S OSHAWA, ON L1H5L2 CANADA | 01-01139 W.R. GRACE & CO. | z204648 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCGUIRE, JEAN 170 SAINT JAMES ST WOODSTOCK, NB E7M2T7 CANADA | 01-01139 W.R. GRACE & CO. | z204649 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, ROBERT 9171 FABER RD PORT ALBERNI, BC V9Y9C3 CANADA | 01-01139 W.R. GRACE & CO. | z204650 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE-CAPPIE, PEGGY ; CAPPIE, ROBERT BOX 2590 KINDERSLEY, SK S0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z204651 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, NORMAN R 93 EDGEVIEW RD NW CALGARY, AB T3A4T7 CANADA | 01-01139 W.R. GRACE & CO. | z204652 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ELAINE M 2716 BELMONT AVE VICTORIA, BC V8R4A8 CANADA | 01-01139 W.R. GRACE & CO. | z204653 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DONTIGNY, CLEMENT 884 NOTRE DAME CHAMPLAIN, QC G0X1C0 CANADA | 01-01139 W.R. GRACE & CO. | z204654 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CARIER, YVES 358 FRONTENAC SAINT JEAN SUR RICHELIEU, QC J3B3A1 CANADA | 01-01139 W.R. GRACE & CO. | z204655 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MR P R ; SAUNDERS, MRS P R 4946 HWY 8 MIDDLEFIELD, NS B0T1E0 CANADA | 01-01139 W.R. GRACE & CO. | z204656 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com        Page 4017 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KEIRSTEAD, ANDREW<br>24 LANSDOON PL<br>TRYRO, NS  B2N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204657 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| MORRISON, CHRIS<br>3364 HWY 2<br>ECONOMY COLCHESTEN COUNTY, NS  B0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204658 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| SIMMONS, TERESA<br>4771 LESLIE AVE<br>PORT ALBERNI, BC  V9Y6R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204659 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| SIMMONS, TERESA<br>4771 LESLIE AVE<br>PORT ALBERNI, BC  V9Y6R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204660 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| DOUGHERTY, BARRY<br>BOX 652<br>KILBRIDE, ON  L0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204661 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| BUCSIS, VENDEL<br>BOX 37<br>YORKTON, SK  S3N2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204662 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| VAN ARENTHALS, DONNA<br>6429 BREEN DR RR 1<br>LUCAN, ON  N0M2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204663 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| CARMEL, DUFAULT<br>2 RUE LEVEILLEE<br>STE VIC TOIRE DE SOREL, QC  J0G1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204664 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| REID, VERNON<br>10 CENTRE AVE<br>GLACE BAY, NS  B1A5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204665 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| SIMM, EARL I; SIMM, MARILYN F<br>2427 CYPRUS AVE<br>BURLINGTON, ON  L7P1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204666 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| MORISSETTE, GEORGES A<br>10477 RUE CUROTTE<br>MONTREAL, QC  H2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204667 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| LEFEBVRE, ROGER<br>930 ST PIERRE<br>HEROUXVILLE, QC  G0X1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204668 | 4/6/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 4018 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREAU, GEORGE J 663 SMYTH RD OTTAWA, ON  K1G1N7 CANADA | 01-01139 W.R. GRACE & CO. | z204669 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GINGUE, PIERRE 10 STE AUGUSTINE NOTRE DAME DE LA PAIX, QC  J0V1P0 CANADA | 01-01139 W.R. GRACE & CO. | z204670 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BERTIN, GUY ; BOUCHER, LISE 41 CHILE AUX FANTOMES ST ANNE DE SOREL, QC  J3P5N3 CANADA | 01-01139 W.R. GRACE & CO. | z204671 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SHEEN, PETER ; SHEEN, PATRICIA 3213 BEAVER BANK RD BEAVER BANK, NS  B4G2S6 CANADA | 01-01139 W.R. GRACE & CO. | z204672 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, ROBERT 421 GIROUARD ST DOMINIQUE, QC  J0H1L0 CANADA | 01-01139 W.R. GRACE & CO. | z204673 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| REEVE, REG 523 THIRD ST S KENORA, ON  P9N1J2 CANADA | 01-01139 W.R. GRACE & CO. | z204674 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HAIRSINE, ANDREW RR #7 ST MARYS, ON  N4X1C9 CANADA | 01-01139 W.R. GRACE & CO. | z204675 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| OPALINSKI, MR ALEXANDER ; OPALINSKI, MRS TERESA W 10 ECHO VALLEY RIDGE TORONTO, ON  M9B2B3 CANADA | 01-01139 W.R. GRACE & CO. | z204676 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| SMALE, MR L C 984 MIDLAND AVE SCARBOROUGH, ON  M1K4G6 CANADA | 01-01139 W.R. GRACE & CO. | z204677 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, LAING W; PHILLIPS, LEBLEY A 99 FLORWIN DR SAULT STE MARIE, ON  P6A4J2 CANADA | 01-01139 W.R. GRACE & CO. | z204678 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| WOITT, ALLAN ; WOITT, IRENE 3511 44ST RED DEER, AB  T4N1G4 CANADA | 01-01139 W.R. GRACE & CO. | z204679 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| SASSEVILLE, CHRISTOPHER 146 TOWER ST KIRKLAND LAKE, ON  P2N1P8 CANADA | 01-01139 W.R. GRACE & CO. | z204680 | 4/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 4019 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAHMS, PETER 2150 BOYD SETTLEMENT RD HUNTINGDON, QC  J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204681 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| JUSTE, J M LHEURE ; MONETTE, M JEAN 824 CH DES PATRIOTES ST MATHIAS SUR RICHELIEU, QC  J3L6A2 CANADA | 01-01139 W.R. GRACE & CO. | z204682 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, GILLES 5430 APT 24 LEON METHOT TROIS RIVIERES, QC  G8Y5M2 CANADA | 01-01139 W.R. GRACE & CO. | z204683 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| VALIQUETTE, MARC ; FORTIER, JOCELYNE 983 BOUL HOTEL DEVILLE LAVAL, QC  H7X3N7 CANADA | 01-01139 W.R. GRACE & CO. | z204684 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTHALL, DONALD A; LIGHTHALL, HELEN A 7720 9TH LINE THORNTUN, ON  L0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z204685 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HOLDWAY, CHARLES ; HOLDWAY, JEANETTE 2075 NIAGARA DR OTTAWA, ON  K1H6G9 CANADA | 01-01139 W.R. GRACE & CO. | z204686 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, ROBERT 1228 5C AVE PAT MONTREAL, QC  H1B4M6 CANADA | 01-01139 W.R. GRACE & CO. | z204687 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| DENNIS, PATRICIA L 2210 10 AVE S LETHBRIDGE, AB  T1K0C2 CANADA | 01-01139 W.R. GRACE & CO. | z204688 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| PROVENCAL, JEAN-GUY 262 LEON BLOY OUEST LA PRAIRIE, QC  J5R3G3 CANADA | 01-01139 W.R. GRACE & CO. | z204689 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MALCOLM M 4670 DUNDAS ST W ETOBICOKE, ON  M9A1A6 CANADA | 01-01139 W.R. GRACE & CO. | z204690 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HILL, CAITLIN 152 3RD LINE BELMONT TWP RR1 HAVELOCK, ON  K0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z204691 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| ARJOON, BHAGWANDIA 8 ANTRIM CRES LONDON, ON  N6E1G8 CANADA | 01-01139 W.R. GRACE & CO. | z204692 | 4/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4020 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUBA, ROLAND S<br>1189 LUCERNE RD<br>MOUNT ROYAL, QC  H3R2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204693 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| ONEILL, GERALD<br>1059 MAIN ST<br>GLACE BAY, NS  B1A4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204694 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MARIO ; BERGERON, JOCELYNE<br>CP 242<br>ST BRUNO DE GUIGUES, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204695 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, CLAUDETTE P<br>311 11825 AVE NORWOOD<br>MONTREAL, QC  H3L3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204696 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROSS S; MARTIN, LYNN M<br>14623 110A AVE<br>EDMONTON, AB  T5N1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204697 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, GUY ; SIMARD, MARIE H<br>30 MAXIME<br>ST JEAN SUR RICHELIEU, QC  J2W1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204698 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, JUNE M<br>14961 BLACKWOOD LN<br>WHITE ROCK, BC  V4B2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204699 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| DEDO, MR LAWRENCE<br>1110 MILTON STEWART AVE RR1<br>RENFREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204700 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, SYLVINA<br>31 AVE DES PINS<br>ST JEAN SUR RICHELIEU, QC  J2W1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204701 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| WHITTIER, TIMOTHY<br>7467 ST MARGARETS BAY RD<br>BOUTILIERS POINT HALIFAX, NS  B3Z1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204702 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LAURETTE D<br>750 RUE CASGRAIN<br>ST LAMBERT, QC  J4R1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204703 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| PARKS, NANCY L<br>6377 LIVERPOOL ST<br>HALIFAX, NS  B3L1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204704 | 4/8/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4021 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRONZEK, LAURA A<br>337 KEARY ST<br>NEW WESTMINSTER, BC  V3L3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204705 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| KERR, THOMAS O<br>295 CANADA ST<br>FREDERICTON, NB  E3A4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204706 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| FABRO, CHAD<br>894 ROTARY DR<br>KIMBERLEY, BC  V1A1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204707 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| BIERENSTIEL, MATTHIAS ; GUNSON, MELANIE<br>40 BERTHELOT CRES<br>SYDNEY, NS  B1L1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204708 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| JOANNETTE, MONIQUE<br>432 SYDNEY ST<br>LACHUTE, QC  J8H1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204709 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| HERVE, BEAULIEU<br>324 AVE DUPLAIN<br>ST RAYMOND, QC  G3L3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204710 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| PORTO, LOUISE M<br>105 MORGAN ST<br>NELSON, BC  V1L4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204711 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, JIM<br>BOX 30<br>OXDRIFT, ON  P0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204712 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, VALERIE ; GALBRAITH, ERIC<br>6302 MILL CREEK RD<br>NELSON, BC  V1L6P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204713 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| SWARTZ, DONALD G; SWARTZ, NANCY L<br>225 DANIEL ST PO BOX 760<br>ERIN, ON  N0B1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204714 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| HORBAL, PETER<br>22 LAWSON ST<br>REGINA, SK  S4R3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204715 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| ORTON, ROBERT A; ORTON, DEBORAH L<br>237 INGLEWOOD ST<br>WINNIPEG, MB  R3J1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204716 | 4/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDDY, GLENN S<br>68 PARKCREST DR<br>DARTMOUTH, NS  B2Z1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204717 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| DINGSDALE, ROBERT S<br>3098 9TH AVE<br>PORT ALBERNI, BC  V9Y2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204718 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, E<br>2181 GEORGIA<br>ST BURNABY, BC  V5B1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204719 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, GLEN ; NEWMAN, MARGUERITE<br>44 HWY #14 RR #1<br>MILFORD, NS  B0N1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204720 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| HURST, PATRICIA<br>98 LAKESHORE RD BOX 196<br>LARDER LAKE, ON  P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204721 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| GURMAN, EDITH<br>225 ST JEAN ST<br>STE AGATHE, QC  J8C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204722 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, RICHARD<br>2722 PAGE RD<br>ORLEANS, ON  K1W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204723 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MELQUIST, JESSIE J; WOOD, JEFF ; WOOD, CORAL<br>14 KINSBOURNE GREEN<br>WINNIPEG, MB  R2N2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204724 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, JOHN F; MAIN, THERESA<br>39 GREEN MEADOWS AVE<br>WINNIPEG, MB  R2G4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204725 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LUBINIECKI, SHANE ; LUBINIECKI, CORINNE<br>BOX 1697<br>YORKTON, SK  S3N3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204726 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| BOLLINGER, ANTHONY ; BOLLINGER, DEBRA<br>PO BOX 932<br>NORTH BATTLEFORD, SK  S9A2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204727 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LUHTASAARI, RAUHA<br>PO BOX 98<br>LEVACK, ON  P0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204728 | 4/9/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4023 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMOUREUX, MARC ; LAMOUREUX, MONIQUE 2524 CHEMIN DES PATRIOTES RICHELIEU, QC  J3L6M9 CANADA | 01-01139 W.R. GRACE & CO. | z204729 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| CARBONNEAU, LAURENT 10750 BLU BECANCOUR BECANCOUR, QC  G9H2J3 CANADA | 01-01139 W.R. GRACE & CO. | z204730 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JOHANNE 262 CHEMIN ISLAND ORMSTOWN, QC  J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204731 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| DELOTTINVILLE, BRIAN ; DELOTTINVILLE, CHRISTINA 1133 OLD GOVERNORS RD DUNDAS, ON  L9H5E3 CANADA | 01-01139 W.R. GRACE & CO. | z204732 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, KENNETH M 69 WINTERCOURT CRES PO BOX 84 CLINTON, ON  N0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z204733 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| AMENDOLA, BENNY A 171 DENNISON BLVD VALDOR, QC  J9P2K4 CANADA | 01-01139 W.R. GRACE & CO. | z204734 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| JUNKALA, MARLENE F 93 S KENOGAMI AVE THUNDER BAY, ON  P7B4R6 CANADA | 01-01139 W.R. GRACE & CO. | z204735 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CAUGHEY, DR W ; CAUGHEY, MRS W BOX 1360 BRACEBRIDGE, ON  P1L1V5 CANADA | 01-01139 W.R. GRACE & CO. | z204736 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| WENDORFF, MAX ; WENDORFF, BETH BOX 296 RAYMOND, AB  T0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z204737 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BUSSIERES, MAURICE 1306 RUE BERTHIER CHAMBLY, QC  J3L3A4 CANADA | 01-01139 W.R. GRACE & CO. | z204738 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURNIVAL, MARCEL 460 NOTRE DAME ST CHARETTE, QC  G0X1F0 CANADA | 01-01139 W.R. GRACE & CO. | z204739 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, PETER ; LESPERANCE, TRACY 765 TALBOT RD N RR 2 MAIDSTONE, ON  N0R1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204740 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILLARGEON, ERNEST<br>3075 RUE COUSINEAU<br>ST LAURENT, QC  H4K1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204741 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| HEON, CLEMENT<br>244 LA COMTESSE<br>SOREL TRACY, QC  J3P4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204742 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| JANTZ, ORVILLE W; KRISTENSEN, LINDA ; JANTZ, LARRY<br>1168 HAROLD RD<br>N VANCOUVER, BC  V7K1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204743 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| KUKURA, G<br>452 SUTTON AVE<br>WINNIPEG, MB  R2G0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204744 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LAMB, KERRY A<br>1307 7TH AVE N<br>SASKATOON, SK  S7K2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204745 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, RICHARD A<br>256 PARKVIEW PL SE<br>CALGARY, AB  T2J4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204746 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, DAVID<br>1183 DORCHESTER AVE<br>WINNIPEG, MB  R3M0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204747 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BRONEVITCH, TRAVIS J<br>BOX 33 GRP 17 RR 1<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204748 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ANIE ; LOISELLE, RICHARD<br>92 BIRCHDALE AVE<br>WINNIPEG, MB  R2H1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204749 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| GELHORN, ALEX ; GELHORN, VALERIE<br>584 HEADMASTER ROW<br>WINNIPEG, MB  R2G3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204750 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES, DONALD M<br>222 BROADWAY ST N PO BOX 252<br>DELORAINE, MB  R0M0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204751 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| DESHAIES, REJEAN ; MATTE, CATHERINE<br>5448 ROUTE DE FOSSAMBAULT STE CATHERINE<br>DE LA JACQUES CARTIER, QC  G3N2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204752 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4025 of 4805
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RESCH, RYAN<br>3474 ARCHIMEDES ST<br>VANCOUVER, BC  V5R4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204753 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| SMITH, GREGORY A; SMITH, LOLETTA C<br>PO BOX 2752<br>SQUAMISH, BC  U8B0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204754 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| GILLIS, SAMUEL<br>1242 PRAIRIE AVE<br>PORT COQUITLAD, BC  V3B1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204755 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| MILLER, JOSEPH W; MILLER, DOROTHY<br>1441 WHITSELL AVE<br>BURNABY, BC  V5C5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204756 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| SHARON, LESLEY<br>528 CYPRESS AVE<br>LONDON, ON  N6H3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204757 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| REINSON, BRIAN<br>BOX 2353<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204758 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| WICINSKI, WALTER ; WICINSKI, SHIRLEY<br>BOX 232<br>BIG RIVER, SK  S0J0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204759 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| LEFEBVRE, BENOIT<br>39 RUE UNION<br>ST CHARLES SUR RICH, QC  J0H2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204760 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| WHELAN, PAULINE<br>41 CH DES PATRIOTES<br>ST CHARLES, QC  J0H2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204761 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| PLANTE, JEAN-GUY ; LACHANCE, MARLENE<br>3236 ST SAMUEL<br>BEAUPORT, QC  G1C3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204762 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| LAMARCHE, MICHEL<br>270 POIRIER VAUDREUIL<br>DORION, QC  J7V6W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204763 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| CLARK, EUGENE A; CLARK, LORETTA J<br>BOX 470<br>HIXON, BC  V0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204764 | 4/10/2009 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4026 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITEN, FRANK<br>159 FERGUSON DR<br>BROCKVILLE, ON  K6V4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204765 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| JONES, EDWARD C<br>1079 PRIMROSE RD<br>VICTORIA, BC  V8Z4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204766 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DOEGE, MICHELLE<br>38 DEVONSHIRE AVE<br>LONDON, ON  N6C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204767 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GREGG, MARYKA M<br>2707 KEEFER ST<br>TERRACE, BC  H2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204768 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MASSIER, CHRISTINE ; MASSIER, WADE<br>633 GEORGE ST<br>ESTEVAN, SK  S9A1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204769 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, EILEEN<br>PO BOX 1212<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204770 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GROSZ, TERRY L; GROSZ, CHARLOTTE A<br>BOX 12 SITE 317 RR #3<br>SASKATOON, SK  S7K3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204771 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| YULE, BONNIE ; YULE, BRIAN<br>1973 HOWE ISLAND DR RR #4<br>GANANOQUE, ON  K7G2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204772 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DOMINGUE, JEAN P<br>52 PRINCIPALE S<br>DEISON, QC  J5B1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204773 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PENTELICHUK, BEN ; PENTELICHUK, CARROLL<br>BOX 143<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204774 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, HANNAH<br>BOX 143<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204775 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, JAMES L<br>6 ROCHESTER AVE<br>WINNIPEG, MB  R3T3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204776 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEUFELD, JAMES L<br>6 ROCHESTER AVE<br>WINNIPEG, MB  R3T3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204777 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, GREGORY<br>BOX 6<br>MEETING CREEK, AB  T0B2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204778 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| KOWBLICK, SCOTT ; KOWBLICK, GAIL<br>BOX 21<br>CHRISTOPHER LAKE, SK  S0J0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204779 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RESCH, LANCE<br>63 MCGILLIVRAY CRES<br>REGINA, SK  S4R4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204780 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, MR EARL C<br>BOX 53<br>THE PAS, MB  R9A1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204781 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| EVERARD, PHILIP C<br>6224 BEAVERDAM WAY NE<br>CALGARY, AB  T2K3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204782 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SAUVAGEAU, LEO<br>125 RUE SAUVAGEAU<br>DONNARONA, QC  G3M1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204783 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VAN DER GOES, SIMON<br>27106 48 AVE<br>ALDERGROVE, BC  V4W1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204784 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HOWE, JAMES ; HOWE, SUSAN<br>5771 SCOTCHMERE DR RR2<br>STRATHROY, ON  N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204785 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GRZYBOWSKI, GREGORY A<br>BOX 447<br>HAFFORD, SK  S0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204786 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RIDGWAY, DANIEL ; RIDGWAY, DAVID<br>BOX 36 RR #2<br>GRAND COULEE, SK  S4P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204787 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, DON<br>BOX 1930<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204788 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUMOND, GERARD 4 DES OBLATS OUEST ROUYN NORANDA, QC  J9X3A9 CANADA | 01-01139 W.R. GRACE & CO. | z204789 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, FRANCOIS 1342 PAPILLON LANCIENNE LORETTE, QC  G2E2P6 CANADA | 01-01139 W.R. GRACE & CO. | z204790 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, PIERRE ; BRODEUR, SYLVIE 16460 AVE JEAN LOCAS ST HYACINTHE, QC  J2T3H8 CANADA | 01-01139 W.R. GRACE & CO. | z204791 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SCOBBIE, JOHN 6595 CABELDU CRES DELTA, BC  V4E1R2 CANADA | 01-01139 W.R. GRACE & CO. | z204792 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, KENNETH M 1729 PENINSULA PT RD SEVERN BRIDGE, ON  P0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z204793 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DAMBROWITZ, DANIEL K; DAMBROWITZ, CARRIE-ANN 15 LAMBERT CT OSOYOOS, BC  V0H1V2 CANADA | 01-01139 W.R. GRACE & CO. | z204794 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, STACEY C 1007 CARIBOU ST W MOOSE JAW, SK  S6H2L6 CANADA | 01-01139 W.R. GRACE & CO. | z204795 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| Murray, Heather 4101 REGINA AVE REGINA, SK  S4S0J3 CANADA | 01-01139 W.R. GRACE & CO. | z204796 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VERREAULT, DENIS 304 AVE DU PARC LILLE PERROT, QC  J7V9Z5 CANADA | 01-01139 W.R. GRACE & CO. | z204797 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CLYSDALE, DON ; CLYSDALE, PAT 391 GREENWOOD RD CALLANDER, ON  P0H1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204798 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, YVON 70 RUE LARIN VALLEYFIELD, QC  J6T3C9 CANADA | 01-01139 W.R. GRACE & CO. | z204799 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CONNORS, GEORGE M 5 AUBURN CT DARTMOUTH, NS  B2W3N5 CANADA | 01-01139 W.R. GRACE & CO. | z204800 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4029 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POPESCUE, BOB<br>BOX 21<br>WHITE CITY, SK  S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204801 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, HENRI<br>29 DES BOULEAUX<br>VICTORIAVILLE, QC  G6P2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204802 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RUHNAU, FLORENCE<br>6861 LANCASTER ST<br>VANCOUVER, BC  V5S3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204803 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, HEDARD<br>12095 AVE CLEMENT ADER<br>MONTREAL, QC  H1E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204804 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CONE, KEVIN ; CONE, DONNA<br>2807 MACEACHERN AVE<br>SASKATOON, SK  S7J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204805 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MONNIERE, LOUISE B<br>100 BEAUCE<br>BEAUHARNOIS, QC  J6N2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204806 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, JACINTHE<br>2658 AVE DE VITRE<br>QUEBEC, QC  G1J4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204807 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, GERMAIN E<br>355 MELVIN ST<br>SUDBURY, ON  P3C4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204808 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LATREMOUILLE, FRANCOIS ; LATREMOUILLE, FRANCINE<br>1547 BOTSFORD ST<br>OTTAWA, ON  K1G0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204809 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DONNA<br>101 PROSPECT ST<br>NEWMARKET, ON  L3Y3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204810 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MOTYL, HELEN ; MOTYL, RICHARD<br>14 MALVERN CT<br>BRAMPTON, ON  L6W1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204811 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VAILLANCOURT, PATRICK<br>1140 RANG 8 ILE NEPAWA<br>MANCEBOURG, QC  J0Z2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204812 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
* ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BACHEWICH, ANDREW ; BACHEWICH, OLGA<br>BOX 185<br>SANDY LAKE, MB  R0J1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204813 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, GILLES<br>10 BISSONNETTE<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204814 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| REGAN, LLOYD ; REGAN, JOANN<br>527 EDWARD LN RR #2<br>EGANVILLE, ON  K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204815 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, ISABELLE ; DEMERS, MARTIN<br>144 RUE BOUCHARD<br>GRANBY, QC  J2G6G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204816 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, CRYSTAL ; BROWN, TAYLOR<br>223 E 23RD ST<br>HAMILTON, ON  L8V2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204817 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LONGO, MRS PATRICIA G<br>27 NEWCOMBE RD<br>DUNDAS, ON  L9H7B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204818 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| QUINTIN, BENOIT<br>138 CHARLES CP 308<br>PHILIPSBURG, QC  J0J1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204819 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDOUX, SILVIE ; HUTCHINSON, JONATHAN<br>305 WESTCROFT<br>BEACONSFIELD, QC  H9W2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204820 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PESANT, MONIQUE<br>282 CH BEAULNE<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204821 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LABELLEET, ALAIN ; BASTIEN, LOUISE<br>87 BOULEVARD DES HAUTEURS<br>ST JEROME, QC  J7Y1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204822 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, FRANCOIS ; MALO, SUZANNE<br>4240 DE LANADIENE<br>MONTREAL, QC  H2J3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204823 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DYNES SR, MICHAEL ; DYNES, PAULINE D<br>169 PATERSON ST<br>COLLINGWOOD, ON  L9Y3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204824 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWERHUN, HAROLD<br>9414 101 AVE<br>GRANDE PRAIRIE, AB  T8V0W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204825 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, WAYNE B<br>BOX 226<br>WARREN, MB  R0C3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204826 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RIVARD, MICHEL<br>853 VIEUX CHEMIN<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204827 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JOE<br>380 PARKHURST CRES<br>ORILLIA, ON  L3V4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204828 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, EMMANUEL<br>866 CUMMINGS AVE<br>OTTAWA, ON  K1K2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204829 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HIEBERT, BARRY J W<br>510 ANDERSON ST BOX 1182<br>GRENFELL, SK  S0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204830 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OGDEN, ALAN<br>32964 12TH AVE<br>MISSION, BC  V2V2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204831 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BLISS, CLARA<br>2493 PANORAMA DR<br>NORTH VAN, BC  V7G1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204832 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| POINT, JUSTIN C<br>6016 CANADA AVE<br>DUNCAN, BC  V9L1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204833 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DYSART, WILLIAM R<br>BOX 54<br>SOUTH INDIAN LAKE, MB  R0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204834 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, DAN ; MCKINLEY, JAY J<br>208 NORMAN ST<br>STRATFORD, ON  N5A5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204835 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, CLAUDE<br>691 DE MARILLAC<br>LAVAL, QC  H7X1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204836 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 4032 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COURCY, LUC ; SUNNE, KAIA<br>11 5TH AVE<br>ST ARMOND, QC  J0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204837 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, RUSSELL ; SCOTT, JANNETTE<br>168 RUBY ST<br>WINNIPEG, MB  R3G2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204838 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DITCHBURN, MARILYN J<br>222 WILLIAM ST BOX 326<br>VICTORIA HARBOUR, ON  L0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204839 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| WELBOURN, ROBERT<br>4 PARSONS RD<br>AJAX, ON  L1S1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204840 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODALL, JEAN<br>386 RANG 40<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204841 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OBOROWSKY, ELMER<br>BOX 55<br>PRIMATE, SK  S0L2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204842 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BENCSIK, JOZSEF<br>960 1ST AVE<br>LILE BIZARD, QC  H9C1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204843 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>2107 RUE DE REPENTIGNY<br>LAVAL, QC  H7S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204844 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PICHUGIN, MRS M<br>34083 GEORGE FERGUSON WAY<br>ABBOTSFORD, BC  V2S2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204845 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, DANIEL<br>237 RUE SAINT LAMBERT<br>SALABERRY DE VALLEYFIELD, QC  J6T1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204846 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| JARVIS, DEAN ; JARVIS, JULIA Z; JARVIS, ALICIA ; JARVIS, VINCENT<br>1004 RIVERA CRES<br>WINNIPEG, MB  R3T2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204847 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PALLARD, MARC ; PALLARD, MAUREEN<br>19 BROCK ST<br>DARTMOUTH, NS  B2Y3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204848 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABRECQUE BOULAIS, ROSE<br>446 15 E AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204849 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ROCK, LYNE ; SAVARD, CELINE<br>905 FRONT N<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204850 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-LUC, LECCEY<br>566 AVE CURZON<br>ST LAMBERT, QC  J4P2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204851 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN E<br>24 FISHERMILL RD<br>CAMBRIDGE, ON  N3C1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204852 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| STRACHAN, GARY E<br>10820 WALTERS RD<br>SUMMERLAND, BC  V0H1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204853 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MELANIE<br>BOX 1354<br>MEDICINE HAT, AB  T1A7N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204854 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, ARTHURO<br>1300 RUE BERNIER<br>SAINT BRUNO DE MONTARVILLE, QC  J3V3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204855 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| YURKIW, ANTHONY<br>RR 2 COMP 18<br>ASHVILLE, MB  R0L0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204856 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GUILBEAULT, DANIEL ; LAVERE, LUCIE<br>670 RUE THOMAS<br>ST AMABLE, QC  J0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204857 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, MR DARYL P R ; OLSON, MRS LESLIE A<br>BOX 1682<br>CAMROSE, AB  T4V1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204858 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NINA, GAIL S<br>252 WESTVIEW BLVD<br>TORONTO, ON  M4B3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204859 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| TAWIL, MARC<br>7050 RT MARIC-VICTORIN<br>LOTBINIERE, QC  G0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204860 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4034 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEYERS, HOWARD M<br>1543 PORTAGE RD HWY 99 PO BOX 5<br>PEMBERTON, BC  V0N2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204861 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| HENDRY, ANNE<br>34 KING ST BOX 305<br>TIVERTON, ON  N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204862 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, KIMBALL<br>88 EDGEMONT ST N<br>HAMILTON, ON  L8H4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204863 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| SENSENSTEIN, STEVEN<br>102 MAIN ST<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204864 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JAMES ; ELLIOTT, JOAN<br>780 MORAND ST<br>WINDSOR, ON  N9G1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204865 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| BOROWSKI, W<br>7570 SERLE RD<br>PRINCE GEORGE, BC  V2N5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204866 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, JEAN-GUY<br>915 RT 202<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204867 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, SHAWN ; CRAWFORD, WENDY<br>342 RANKIN DR<br>BURLINGTON, ON  L7N2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204868 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID<br>2564 CROWN RIDGE RD<br>SUDBURY, ON  P3E4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204869 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMACK, BRYAN<br>314 LANSDOWIYE AVE<br>MONTREAL, QC  H3Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204870 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ASSET MANAGEMENT LTD<br>604 BEDFORD HWY STE 203<br>HALIFAX, NS  B3M2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204871 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MARCEL<br>380 CONSTANTIN<br>SAINT EUSTACHE, QC  J7P2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204872 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4035 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAWCETT, CAROLYN<br>BOX 306<br>STANDARD, AB T0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204873 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, STANLEY<br>BOX 134<br>GROUNDBIRCH, BC U0C1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204874 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| KEMPSTON, SALLY ANN<br>BOX 61<br>FERNIE, BC V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204875 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, LISE<br>424 3RD E AVE<br>ASBESTOS, QC J1T1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204876 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FUTTER, EIKE<br>228 JOHNSTON PT RD<br>JOHNSTON POINT, NB E4M1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204877 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BURROUGHS, MATTHEW ; BURROUGHS, SUSAN<br>2301 HOLDEN CORSO RD<br>NANAIMO, BC V9X1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204878 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GUILBERT, YUAN ; ROCHON, JOHANNE<br>134 48TH AVE SUD<br>SAINT JOSEPH DU LAC, QC J0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204879 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, GERALD<br>685 ROCKCLIFFE AVE<br>DORVAL, QC H9P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204880 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MCDOW, DAVID<br>1842 BISHOP MTN RD RR #1<br>KINGSTON, NS B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204881 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HEIMPEL, RANDOLPH<br>38 WAUBEEK ST<br>PARRY SOUND, ON P2A1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204882 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, CECILE<br>90 BENOIT EST<br>LONGUEUIL, QC J4J2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204883 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| OLCHOWAY, JOSEPH ; OLCHOWAY, IRIS M<br>1712 WILSON CRES<br>SASKATOON, SK S7J2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204884 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANIEL, PATRICK<br>21 RUE VINET<br>BEAUHARUOIS, QC  J6N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204885 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MOREL, REMY<br>1248 BLV DES ORMEAUX<br>LONGUEUIL, QC  J4M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204886 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| ARBIC, CHRISTINE ; COHEN, MARC<br>16 DURHAM ST<br>GEORGETOWN, ON  L7G1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204887 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, YVAN<br>28 LAURENCIA<br>SALABERRY DE VALLEYFIELD, QC  J6S4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204888 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, LOUISE<br>910 GERARD MORISSET #108<br>QUEBEC, QC  G1S4V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204889 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DELORAINE ; BROWN, RICHARD<br>113 16TH ST NW<br>DRUMHELLER, AB  T0J0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204890 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| SALAMI, DANIEL<br>620 13TH AVE APT 2<br>LACHINE, QC  H8S3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204891 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GALAMSZEGI, VOLAN<br>4982 HORTIE<br>PIERREFONDS, QC  H8Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204892 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FREIBURG, FRANK D<br>6269 NELSON RD<br>TERRACE, BC  V8G0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204893 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| TAILLEFER, MARCEL<br>BOX 167 MERVILLE PO<br>MERVILLE, BC  V0R2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204894 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| SENECAL, CATHERINE ; OUELLET, MATHIEU<br>71 10TH ST<br>ROXBORO, QC  H8Y1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204895 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, KATHERINE<br>36 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204896 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICOL, MARION<br>38 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204897 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BELIVEAU, LUC ; BOURGIE, MANON<br>2303 BLV GOUDIN EST<br>MTL, QC  H2B1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204898 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| AREL, CHARLES<br>1816 RUE DES ROSES<br>CARIGNAN, QC  J3L5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204899 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HEDRICK, LEE ; HEDRICK, ANNE MARIE<br>10701 TALBOT TR BOX 556<br>BLENHEIN, ON  N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204900 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| TULL, GWEN<br>103 METCALFE ST<br>AURORA, ON  L4G1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204901 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| SUMARAH, ROBERT K<br>158 PURCELLS COVE RD<br>HALIFAX, NS  B3P1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204902 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| CRAIN, STEVEN ; CRAIN, JUDY<br>3080 DRAGON LAKE RD<br>QUESNEL, BC  V2J6N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204903 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, GRAHAM ; WALKER, CATHY<br>207-2650 QUEENSVIEW DR<br>OTTAWA, ON  K2B8H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204904 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FOGAL, ROBERT<br>181 MARQUETTE AVE<br>OSHAWA, ON  L1J1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204905 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MICHAEL<br>36 LAKE AVE W<br>CARLETON PLACE, ON  K7C1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204906 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MIRANDA, JUAN<br>536 SALABERRY<br>SALABERRY DE VALLEYFIELD, QC  J6T5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204907 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GABRIELLI, MARIANO<br>531 SALABERRY<br>SALABERRY DE VALLEFIELD, QC  J6T5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204908 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOULE, DOMINIQUE<br>31 RUE DES BOULEAUX<br>VICTORIAVILLE, QC  G6P2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204909 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| CASSIVI, BRUNO ; ST-ONGE, MARTINE<br>80 ST JEAN<br>STE THERESE, QC  J7Z3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204910 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| CASSIVI, BRUNO ; ST-ONGE, MARTINE<br>80 ST JEAN<br>STE THERESE, QC  J7Z3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204911 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, MARK<br>6103 119TH AVE NW<br>EDMONTON, AB  T5W1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204912 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, KATHERINE L<br>1882 NEIL ST<br>VICTORIA, BC  V8R3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204913 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| RUDOLPHE, GYGAX<br>300 CHEMIN DES POINTES<br>ST FORTUNAT, QC  G0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204914 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| ST-MICHEL, JEAN PAUL<br>8021 JOLIOT CURIE<br>MONTREAL, QC  H1E2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204915 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| HILL, MICHAEL ; HILL, SHIRLEY<br>192 OAKDEAN BLVD<br>WINNIPEG, MB  R3J3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204916 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RANDIE ; SMITH, SHAWN<br>4 TOWER RD PO BOX 614<br>STEWIACKE, NS  B0N2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204917 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, GERALD<br>2648 ROTHWELL ST<br>REGINA, SK  S4N2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204918 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| SHEWCHUK, DWAYNE<br>1424 GOSHEN PL<br>PRINCE ALBERT, SK  S6V0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204919 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FORGACS, MICHAEL J<br>3236 W 2ND AVE<br>VANCOUVER, BC  V6K1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204920 | 4/17/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCHE, REJEAN<br>304 RUE FLORIAN<br>ROSEMERE, QC J7A2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204921 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| ROULEAU, DENIS<br>662 EVA<br>GREENFIELD PARK, QC J4V2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204922 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, FREDERIC<br>65 CH BAIE CARRIERE<br>VAL-D OR, QC J9P5Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204923 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| PARRETT, KAREN<br>9180 CANORA RD<br>NORTH SOONICH, BC V8L1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204924 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LEFAIVE, MARCEL<br>11625 TECUMSEH RD RR 1<br>STONEY POINT, ON N0R1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204925 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| PAWSON, ROBERT ; PAWSON, ALMA<br>21 DOMENICO ST PO BOX 45<br>COPPER CLIFF, ON P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204926 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| IVES, RONALD<br>63 HOWARD AVE<br>NANAIMO, BC V9R3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204927 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, BARBRA<br>710 SPRING GARDENS RD #61<br>BURLINGTON, ON L7T4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204928 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| MCGILLIVRAY, JEAN<br>524 ALFRED ST<br>PEMBROKE, ON K8A3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204929 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCH, MARIE R<br>7170 BERRI APP 3<br>MONTREAL, QC H2R0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204930 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, KATHLEEN M<br>305 FOREST ST W<br>DUNNVILLE, ON N1A1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204931 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, YVON<br>35 PERTH RD<br>KITCHENER, ON N2M3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204932 | 4/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAVRILLA, JOSEPH F<br>24 TUNBRIDGE CRES<br>ETOBICOKE, ON  M9C3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204933 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| GERRITSE, CURT S<br>63 WEAVER RD<br>CANNING, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204934 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FLOOD, PETER ; FLOOD, VICKY<br>508 HILLSDALE AVE E<br>TORONTO, ON  M4S1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204935 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| STRATTON, RON ; STRATTON, JUDY<br>7764 PATRICK ST<br>PORT FRANKS, ON  N0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204936 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, VALERIE<br>1088 HENRI LAFLAMME<br>ST JEAN, QC  J2X5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204937 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, FRANCOIS ; CHARTRAND, SUZIE<br>375 CHEMIN BRAULIERE<br>MONTEBELLO, QC  J0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204938 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MROZ, FRANK<br>1540 GAGE AVE<br>CORNWALL, ON  K6H3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204939 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, BONNIE<br>1184 KILDONAN DR<br>WINNIPEG, MB  R2G1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204940 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, BRENDAN B<br>2418 ROSEWOOD AVE<br>OTTAWA, ON  K2B7L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204941 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, RAYMOND<br>120 CH DE CHATEL<br>MONT TREMBLANT, QC  J8E1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204942 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DUGGAN, MATTHEW ; DUGGAN, WILMA<br>6921 BURNABY ST<br>POWELL RIVER, BC  V8A1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204943 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHEU, LOUISE<br>733 MONTAGNE DARGENT<br>LA CONCEPTION, QC  J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204944 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUDET, DANIEL<br>266 PRINCIPALE<br>ST DOMINIQUE DU ROSAIRE, QC  J0Y2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204945 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KUSPIRA, BRYAN ; KUSPIRA, PATSY<br>69 3RD AVE N<br>YORKTON, SK  S3N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204946 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, SHARON L; KEEPER, TREVOR B<br>5121 44TH AVE<br>RED DEER, AB  T4N3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204947 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FORESTERIE DAN INC<br>268 PRINCIPALE<br>ST DOMINIQUE DU ROSAIRE, QC  J0Y2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204948 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BLUTEAU, MARCEL<br>3309 RANGT 2 ET 3 BEAUCANTOO EST<br>ABITIBI, QC  J0Z1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204949 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GIBEL, THOMAS<br>610 9TH AVE NE<br>CALGARY, AB  T2E0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204950 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MASON, STEVE ; MASON, DIANA<br>300 ANGUS ST<br>THUNDER BAY, ON  P7A2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204951 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| JEFFERY, ELAINE<br>279 LAKEVIEW DR E RR #3<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204952 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEOST, LOUISE N<br>BOX 153 LOT 1 LEOST DR N<br>ST LAURENT, MB  R0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204953 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, WILLIAM ; THOMPSON, ALYCE<br>BOX 322<br>SHILO, MB  R0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204954 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ST-AMANT, MARIELLE V<br>161 BLU ST JOSEPH<br>ST TITE, QC  G0X3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204955 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HELENE, FILION<br>1455 DE REPENTISNY<br>QUEBEC, QC  G1S1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204956 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4042 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, MARK ; CAMPBELL, KIM<br>312414 DEREHAM LINE RR #3<br>TILLSONBURG, ON  N4G4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204957 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GABRIEL<br>578 BEAUCHAMP<br>LEGARDEUR, QC  J5Z2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204958 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KERR, DONALD ; KERR, DANA<br>810 HARSTONE RD<br>WINNIPEG, MB  R3R1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204959 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SANDNESS, RUDOLPH G<br>4 TULLEY AVE<br>SHUBENACADIE, NS  B0N2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204960 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, WILLIAM R<br>73 KING ST PO BOX 662<br>FORT SMITH, NT  X0E0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204961 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KREUGER, G EMILY<br>PO BOX 154<br>FOAM LAKE, SK  S0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204962 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JIMMY<br>5043 BONIN<br>LAC MEGANTIC, QC  G6B2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204963 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| JENNINGS, GRANT ; ROBINSON, CHRISTINE<br>3 CLIFF AVE<br>HUNTSVILLE, ON  P1H1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204964 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, PETER<br>97 HIGHLAND DR<br>ANTIGONISH, NS  B2G1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204965 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAWFORD, WILLIAM ; LAWFORD, ROBERTA<br>520 ALLEN ST<br>HAWKESBURY, ON  K6A2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204966 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUES<br>788 SEME RANG<br>ST JOACHIM DE COURVAL, QC  J1Z2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204967 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELLEAU, CHARLES<br>3436 MANCE<br>ST HUBERT, QC  J4T2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204968 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4043 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELSDON, WILLIAM L; ELSDON, CAROL A<br>43 FOREST AVE<br>ST THOMAS, ON  N5R2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204969 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DEEVY, JEANETTE A<br>1270 ALEZA CRES<br>PRINCE GEORGE, BC  V2M4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204970 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SEELEY, MALCOLM M<br>C9 TUCK RD RR3<br>POWELL RIVER, BC  V8A5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204971 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| VACHON, GUIMOND<br>18 AUGUSTIN THIBAULT<br>GATINEAU, QC  J9A1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204972 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, SUZANNE<br>2077 LEMAY CRES<br>OTTAWA, ON  K1G2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204973 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| STEEMSON, MELVIN<br>2010 SUNNYSIDE RD<br>ANMORE, BC  V3H4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204974 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, LOUISE<br>2544 STANISLAS GRONDIN<br>SHERBROOKE, QC  J1N0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204975 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| EGGETT, FREDERICK<br>566 SOUTHDALE RD E<br>LONDON, ON  N6E1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204976 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, DALE<br>11604-91 ST<br>EDMONTON, AB  T5B4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204977 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, MELANIE<br>154 RT DU LONG SAULT CP 25<br>ST ANDRED ARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204978 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEROME<br>1683 AVE ST CHARLES<br>PLESSISVILLE, QC  G6L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204979 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, BENOIT<br>1046 19TH AVE<br>LAVAL, QC  H7R4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204980 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIOUX, RENALD<br>824 RUE DE ROUGEMONT<br>QUEBEC, QC  G1X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204981 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ORZEL, JOHN T<br>14 MANOR PL<br>STONEY CREEK, ON  L8G3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204982 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BACON, STEPHANE<br>1980 DES ROSEAUX APT 9<br>MARIEVILLE , C  3M 0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204983 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAVERDIERE, PAULINE<br>410 DE LETANG<br>STE MARCELLINE, QC  J0K2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204984 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PALEY, JOHN<br>5100 52 ST #307<br>OLDS, AB  T4H1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204985 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, ROBERT ; GENDRON, LISE<br>1596 DOLLARD AVE<br>SUDBURY, ON  P3A4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204986 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| WINIA, ROSE ; WINIA, ANDREAS<br>7116 GISCOME RD<br>PRINCE GEORGE, BC  V2N6T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204987 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, LINDA R<br>716 KELLY ST<br>THUNDER BAY, ON  P7E2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204988 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, DENYSE<br>17 CH CAP AUX OIES<br>LES EBOULEMENTS, QC  G0A2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204989 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, ANDRE<br>3 RUE DU DOETEUR<br>LAROCHELLE, QC  G2A1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204990 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CUTTS, GLORIA ; CUTTS, DAVID<br>544 CREVIER<br>VAVOREUK DORION, QC  J7V0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204991 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DAL SANTO, OREST<br>10-1820 BAYSWATER ST<br>VANCOUVER, BC  V6K4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204992 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4045 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURCOTTE, JEAN-PIERRE<br>6 CHEMIN NORMANDIE<br>STE AGATHE DES MONTS, QC J8C2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204993 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SKINNER, MARY<br>73 CHURCH ST<br>PENETANGUISHENE, ON L9M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204994 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLIN, KAREN J<br>BOX 1904<br>WYNYARD, SK S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204995 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| STEANE, BRADLEY<br>1094 NICOLA ST<br>KAMLOOPS, BC V2C2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204996 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| VANHEULE, PATRICK<br>13372 FYSH LINE RR 3<br>THAMESVILLE, ON N0P2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204997 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CYR, ALINE<br>642 17TH RUE<br>ST JEROME, QC J7Z3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204998 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| VACHON, DANIEL<br>188 CLAVET<br>THETFORD MINES, QC G6G1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204999 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, CAROLE ANN<br>91 HAZELWOOD<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205000 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PRATT, SHARON L<br>7 BUFFIE BAY<br>WINNIPEG, MB R2Y1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205001 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ALEXIE, FRED M<br>257 MAIN ST<br>BERWICIL, NS B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205002 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BODNAR, TODD<br>2224 PRINCESS ST<br>REGINA, SK S4T3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205003 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEW, CAROLE<br>11980 ST JOSEPH<br>MONTREAL, QC H1B5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205004 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4046 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAJT, NEIL<br>BOX 625<br>LEASK, SK  S0J1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205005 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| SKIDMORE, DON<br>364 MAIN ST<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205006 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| FREY, CINDY<br>BOX 564<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205007 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| ECKENSWILLER, WALTER J; ECKENSWILLER, MARIANNE<br>PO BOX 1972<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205008 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| SUMERSFORD, BILL ; SUMERSFORD, JOAN<br>256 ANGELINE ST N<br>LINDSAY, ON  K9V4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205009 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| KIDNEY, ANNA<br>7572 SCOTCHMERE DR<br>STRATHROY, ON  N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205010 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| GUIDOCCIO, TONY<br>689 CORSI HILL<br>SUDBURY, ON  P3E0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205011 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| BUNYARD, ANDREW ; BUNYARD, DIANA<br>1499 OGDEN AVE<br>MISSISSAUGA, ON  L5E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205012 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| COWELL, CHARLES W L<br>69 FOURTH ST<br>GOWGANDA, ON  P0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205013 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| COTE, ALLAN A<br>76 EAGLE BUTTE RNCH<br>CALGARY, AB  T3Z1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205014 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| COUPAL, JEROME<br>1450 RUE HEBERT APP 540<br>DRUMMONDVILLE , C  2C 0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205015 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| BERRY, JOHN D; PATTERSON, TRACY J<br>RR #1 SITE 9 BOX 7<br>SUNDEE, AB  T0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205016 | 4/20/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    *Page 4047 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZELENITSKY, MYLES ; ZELENITSKY, CHERYL<br>PO BOX 106<br>WINNIPEG BEACH, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205017 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MICHELINE, DEMERS ; PIERRE, TANGUAY<br>11 RG RIVIERE NORD<br>ST LOUIS DE GONZAGUE, QC  J0S1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205018 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JEAN-GUY ; GUEVREMONT, SUZANNE<br>1141 CHEMIN DELA PREMIERE CONCESSION<br>HINCHINBROOKE, QC  J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205019 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, GLEN ; OTTO, MARY ANN<br>BOX 323<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205020 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DURAN, KANDY ; DURAN, JASON<br>10 SPRINGSTEIN AVE<br>REGINA, SK  S4R7H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205021 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CARPENDALE, TREVOR P<br>6301 SPROULE CREEK RD<br>NELSON, BC  V1L6Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205022 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JOHN R<br>5070 LINDEN DR<br>DELTA, BC  V4K3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205023 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GRIECO, JOSEPH<br>2528 J B DUFRESNE<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205024 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DESLIPPE, MARIELLE<br>996 AVE DE SALABERRY<br>VILLE CHAMBLY, QC  J3L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205025 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAMENT, T H<br>604 GUAY RD<br>AYERS CLIFF, QC  J0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205026 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEON, ELENA<br>1011 THORNEYCROFT DR NW<br>CALGARY, AB  T2K3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205027 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, STEPHEN<br>3345 SELOND AVE<br>VINELAND STATION, ON  L0R2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205028 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4048 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, SUZANNE 4716-49 ST CAMROSE, AB  T4V1M7 CANADA | 01-01139 W.R. GRACE & CO. | z205029 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| EDELMAN, JEFFERY M 2155 WESTERDALE CT KAMLOOPS, BC  V1S1R7 CANADA | 01-01139 W.R. GRACE & CO. | z205030 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BRACE, J GRIFFITH 2149 3RD AVE TRAIL, BC  V1R1R9 CANADA | 01-01139 W.R. GRACE & CO. | z205031 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, ANTONY 927 LAKE BONAVISTA DR SE CALGARY, AB  T2J0N5 CANADA | 01-01139 W.R. GRACE & CO. | z205032 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| TETOFF, RONALD G BOX 1060 KAMSACK, SK  S0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z205033 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, KENNETH W; ROBERTSON, JUDITH G 3458 DUNSMUIR RD LACLAHACNE, BC  V0K1T1 CANADA | 01-01139 W.R. GRACE & CO. | z205034 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LOCKEN, O 9350 72ND AVE EDMONTON, AB  T6E0Y2 CANADA | 01-01139 W.R. GRACE & CO. | z205035 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| UKAI, ESTHER 2896 W 15TH AVE VANCOUVER, BC  V6K2Z9 CANADA | 01-01139 W.R. GRACE & CO. | z205036 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HARCUS, DEBORAH E 696 BUCKINGHAM RD WINNIPEG, MB  R3R1C2 CANADA | 01-01139 W.R. GRACE & CO. | z205037 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, JAMES ; BAXTER, RAYNA 14 MAHONEE DR WINNIPEG, MB  R2G3S2 CANADA | 01-01139 W.R. GRACE & CO. | z205038 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DUCE, SHAWN W 211 SCARBORO AVE SW CALGARY, AB  T3C2H4 CANADA | 01-01139 W.R. GRACE & CO. | z205039 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, ELIZABETH M 139 OSBORNE HARBOUR RD OSBORNE HARBOUR, NS  B0T1R0 CANADA | 01-01139 W.R. GRACE & CO. | z205040 | 4/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*        www.bmcgroup.com        *Page 4049 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PICH, JACK L<br>BOX 712<br>ROSETOWN, SK S0L2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205041 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, LOUISE<br>122 RT 212 OUEST<br>LAPATRIE, QC J0B1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205042 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| BELEC, GERMAIN<br>58 SIMONDS SUD<br>GRANBY, QC J2G7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205043 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, MAGALI<br>890 RANG YORK<br>ST BARTHELEMY, QC J0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205044 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, DENISE ; LEDUC, YVES<br>1068 RT 132<br>STE BAIBE, QC J0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205045 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| SIEBERT, JOEL ; SIEBERT, MELANIE<br>78 RATTENBURY ST W PO BOX 1803<br>CLINTON, ON N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205046 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN F<br>4581 MICHIGAN AVE<br>POWELL RIVER, BC V8A2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205047 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| ALDRICH, TIM ; ALDRICH, TRACY<br>36481 MCGAW RD RR 5<br>GODERICH, ON N7A3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205048 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| NIGRO, BRIAN ; NIGRO, GINNY<br>50 PRINCESS ST<br>STRATFORD, ON N5A6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205049 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, LESLIE ; ROBSON, TERESA<br>800 W RIDGE BLVD UNIT 71<br>ORILLIA, ON L3V0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205050 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| GREIG, JACK<br>2425 E 26TH AVE<br>VANCOUVER, BC V5R1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205051 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MCKELLAR, HELEN ; MCKELLAR, MIKE<br>112 W ST PAUL ST<br>KAMLOODS, BC V2C1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205052 | 4/21/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLEAN, DARCY PO BOX 819 SALMO, BC  V0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z205053 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| ROGER, RICHARD ; ROGER, LENA 18 RACINE RD SEGUINBOURG CASSELMAN, ON  K0A1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205054 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, GILLES 20 33RD AVE BOIS DES FILION, QC  J6Z2B8 CANADA | 01-01139 W.R. GRACE & CO. | z205055 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| NAKAGAWA, KAZUMI 4411 ST DENIS ST #409 MONTREAL, QC  H2J2L2 CANADA | 01-01139 W.R. GRACE & CO. | z205056 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, PIERRE 244 RUE BOURASSA LATUQUE, QC  G9X0A2 CANADA | 01-01139 W.R. GRACE & CO. | z205057 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUISE 9 RUE MENARD COTE AU DULAC, QC  J0P1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205058 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUISE 9 RUE MENARD COTE AU DULAC, QC  J0P1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205059 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, GISILE L 1151 COLLIN LAVAL, QC  H7C2K4 CANADA | 01-01139 W.R. GRACE & CO. | z205060 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HERBERT, TRENT 227 RATHOWEN ST LONDON, ON  N6H2G3 CANADA | 01-01139 W.R. GRACE & CO. | z205061 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| LIN, JEN Y 6678 ALBION WAY DELTA, BC  V4E1J2 CANADA | 01-01139 W.R. GRACE & CO. | z205062 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| BASHNIK, PAT ; BASHNIK, JOHN 92 HARLANDALE AVE TORONTO, ON  M2N1P3 CANADA | 01-01139 W.R. GRACE & CO. | z205063 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| TRUDZIK, RUSSELL BOX 143 ROCHFORT BRIDGE, AB  T0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z205064 | 4/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STITT, SHANE S<br>39707 HWY 41<br>PEMBROKE, ON  K8A6W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205065 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| WALTHO, JOHN ; WALTHO, MARILYN<br>BOX 8<br>ARKONA, ON  N0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205066 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD<br>443 PATRICIA DR<br>BURLINGTON, ON  L7T1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205067 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| SANDS, ROBIN W<br>243 ADELAIDE ST<br>KINGSTON, ON  K7K1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205068 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MAURICE<br>638 LAC LYNCH NORD<br>LASCENSION, QC  J0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205069 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JACQUES<br>63 RUE VIAU<br>VALLEYFIELD, QC  J6T4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205070 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| MAJEWSKI, DANUTA<br>PO BOX 304<br>BALMERTOWN, ON  P0V1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205071 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LAURENT<br>616 LESAGE<br>LAVAL, QC  H7E2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205072 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GATES, TREVOR ; EGGERMAN, SONIA<br>66 PATTERSON DR<br>REGINA, SK  S4S3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205073 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, CLARKE<br>PO BOX 178<br>CENTREVILLE KINGS CO, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205074 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, ROSE<br>1585 DAUPHIN<br>LAVAL, QC  H7G1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205075 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBRASSEUR, MAUDE<br>1234 AV DUPUIS<br>MASCOUCHE, QC  J7K2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205076 | 4/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIE, BERNADETTE<br>1170 RUE CARLETON<br>ST BRUNO, QC  J3V3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205077 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CLAVET, DONALD<br>348 HIGHFIELD<br>MONCTON, NB  E1C5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205078 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CRAM, JOHN ; ADELMAN, FRANCENE<br>BOX 20<br>ROSEISLE, MB  R0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205079 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| SENIUK, TIM ; SENIUK, PATTY<br>5715 ROBLIN BLVD<br>WINNIPEG, MB  R3R0G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205080 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| WELLWOOD, NATALIE J<br>156 SALMON RIVER RD<br>VALLEY, NS  B6L2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205081 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PAUL<br>176 CHAUSSE ST<br>ST JEAN SUR RICHELIEU, QC  J3B3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205082 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ERIC<br>1530 THERIAULT<br>LAVAL, QC  H7K2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205083 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| RUIMY, DANIELE ; BOUCHARD, PATRICE ; PAJOT, ALINE ;<br>ROBICFAULT, RENE<br>10085 RUE CLARK<br>MONTREAL, QC  H3L2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205084 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, LUC<br>237 RTE 221 SUD<br>LACALLE, QC  J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205085 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| THLIBI, RIADH<br>50 DOUCET<br>GATINEAU, QC  J8Y5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205086 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GARTNER, ANDREW<br>312 MACEWAN PARK VIEW NW<br>CALGARY, AB  T3K4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205087 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GLAVAC, IVAN<br>535 LEBLANC EST<br>LONGUEUIL, QC  J4J1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205088 | 4/23/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4053 of 4805*
                                                    888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESTAGE, MARC 10455 RUE VANIER QUEBEC, QC G2B3N4 CANADA | 01-01139 W.R. GRACE & CO. | z205089 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, CHARLES 2475 DES HOSPITALIERES QUEBEC CITY, QC G1T1V6 CANADA | 01-01139 W.R. GRACE & CO. | z205090 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LEACH, LESLIE 633 23RD AVE NE CALGARY, AB T2E1W5 | 01-01139 W.R. GRACE & CO. | z205091 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TUBB, DAVID ; TUBB, KAREN 70 EUGENIE ST CHATHAM, ON N7M3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z205092 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| VIGNEUX, KARINE 8 CHEMIN SPRING ASCOT CORNER, QC J0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205093 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| SCALLION, CORRINE E 139 KETCH HARBOUR RD HERRING COVE, NS B3V1J4 CANADA | 01-01139 W.R. GRACE & CO. | z205094 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| NEELY, HILDA 201 WARNICA RD BARRIE, ON L4N3Z2 CANADA | 01-01139 W.R. GRACE & CO. | z205095 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| BATTEN, CHERYL 121 BOOTH DR CARLETON PLACE, ON K7C3P1 CANADA | 01-01139 W.R. GRACE & CO. | z205096 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| WOOLLARD, EDWIN G PO BOX 36 WABAMUN, AB T0E2K0 CANADA | 01-01139 W.R. GRACE & CO. | z205097 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, FREDERIC 850 RANG 5 OUEST THURSO, QC J0X3B0 CANADA | 01-01139 W.R. GRACE & CO. | z205098 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, ROLAND 26 ARCAND GATINEAU, QC J8L3G2 CANADA | 01-01139 W.R. GRACE & CO. | z205099 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TIGHE, MARY 2208 LINGAN RD NEW WATERFORD, NS B1H5H9 CANADA | 01-01139 W.R. GRACE & CO. | z205100 | 4/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4054 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMOUREUX, PAULINE<br>1754 RANG 788<br>ROLLET, QC  J0Z3SO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205101 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| SLONSKI, MIKE<br>BOX 1106<br>PRINCE ALBERT, SK  S6V5S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205102 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MALVINA<br>337 RANGE<br>ST ROSAIRE, QC  G0Z1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205103 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| DE GRANDPRE, JASMINE ; LAVALLEE, ANDRE<br>4812 LEVIS<br>SOREL TRACY, QC  J3R4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205104 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MAJEAU, DONALD ; MAJEAU, BARBARA<br>RR #1 BOX 9 SITE 5<br>CALAHOO, AB  T0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205105 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TUCHSCHERER, LES<br>PO BOX 75<br>TRAMPING LAKE, SK  S0K4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205106 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, ANDREW D<br>BOX 2194<br>THE PAS, MB  R9A1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205107 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| FERREIRA, JOSE<br>6590 RUE CHATELAIN<br>MONTREAL, QC  H1T2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205108 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| SERNOSKIE, CARL<br>28 NESBITT ST<br>NEPEAN, ON  K2H8C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205109 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| GUTSCHE, KELLY E<br>12010 36 ST<br>EDMONTON, AB  T5W2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205110 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MAGNAN BOUTIN, CAROLLE<br>4764 CHEMIN DU LAC GAGNON QUEST<br>DUHAMEL, QC  J0V1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205111 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| HUDY, DAVID ; HUDY, BEVERLEY<br>BOX 2169<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205112 | 4/23/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SJUBERG, UNA<br>BOX 565<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205113 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| KING, LORRAINE<br>974 EVANSTON RD RR 1<br>CLEVELAND, NS  B0E1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205114 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| HALL, GARY B<br>32 HURON DR<br>LEDUC, AB  T9E4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205115 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, RAYMOND<br>241 12E RUE<br>MONTMAGNY, QC  G5V3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205116 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEIS, GLEN<br>17102 WARDEN AVE<br>NEMARKET, ON  L3Y4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205117 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCARVILL, RICK<br>2437 HOWLARKE RD<br>WINNIPEG, MB  R2E1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205118 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, NICOLAS<br>88 CHEMIN ST LUC<br>LAMOTTE , C  0Y 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205119 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, CLAUDE<br>16062 BRIERE<br>MIRABEL, QC  J7N2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205120 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MILBURN, WAYNE ; MILBURN, DIANNE<br>1243 MANN RD<br>BRIDGENORTH, ON  K0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205121 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, FRANCOIS<br>1013 LOUISE<br>ST JEROME, QC  J5L1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205122 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, MARC<br>BOX 20481<br>STEINBACH, MB  R5O1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205123 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| RODDICK, HAROLD W<br>239 HARCOURT AVE<br>OTTAWA, ON  K2B5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205124 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRUISE, DONALD ; CRUISE, BEVERLEY<br>411 ARTHUR ST<br>ORILLIA, ON  L3V3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205125 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGRAND, CLAUDETTE ; LEGRAND, JEAN<br>234 RUE HOUDE<br>LA PRAIRIE, QC  J5R3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205126 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, ALAIN<br>444 RAYMOND<br>ST JEAN, QC  J3B1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205127 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, WARREN<br>760 DARLINGTON RD RR #4<br>NORTH WILTSHIRE, QC  C0A1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205128 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| RIEL, JOSEPH D<br>47286 LYONS LINE<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205129 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, TONY<br>473395 COUNTY RD 11<br>ORANGEVILLE, ON  L9W2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205130 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, CHARLES A<br>128 LAROSE BAY RD<br>LYNDHURST, ON  K0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205131 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFFIN, DESMOND P<br>1205 KIPLING AVE<br>TORONTO, ON  M9B3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205132 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, JOANNE<br>4607 49 AVE<br>LLOYDMINSTER, SK  S9V0T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205133 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BERREY, BRIAN ; BERREY, SUSAN<br>22 BALDWIN ST<br>BROOKLIN, ON  L1M1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205134 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DASTOUS, REGINALD<br>2925 RAUDOT ST<br>MONTREAL, QC  H4E2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205135 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, KERI<br>17085 MALONEY RD RR #1<br>ST ANDREWS WEST, ON  K0C2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205136 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4057 of 4805
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKINS, RONALD T<br>948 BELMONT AVE<br>NORTH VANCOUVER, BC  V7R1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205137 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DES ROCHERS, JOYCE<br>4027 EH DU LAC MORGAN<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205138 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LIM, JOHNNY S T<br>9800 MENZIES ST<br>CHILLIWACK, BC  V2P6A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205139 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| CAPADOUCH, PETER J<br>4736 CURR PL<br>BURNABY, BC  V5G3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205140 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, RICHARD<br>964 CHARLTON DR<br>OTTAWA, ON  K1K3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205141 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BURFORD, JENNIFER<br>109 WORDSWORTH WAY<br>WINNIPEG, MB  R3K0J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205142 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, GEORGE C<br>223 MILL ST BOX 534<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205143 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, RAYMOND ; STEPHENS, LOIS<br>796 EASTGLEN DR<br>OSHAWA, ON  L1G1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205144 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, LISON<br>12299 CORBEIL<br>MTL NORD, QC  H1G3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205145 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, RAYMOND<br>4291 W 16TH AVE<br>VANCOUVER, BC  V6R3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205146 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MINTENKO, ALEX ; MINTENKO, ERIN<br>106 SENECA CRES<br>THUNDER BAY, ON  P7C5W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205147 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, LIONEL<br>1401 RUE BOISSONNEAULT<br>MASCOUCHE, QC  J7L1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205148 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 4058 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOULFROY, EMMANUELLE ; LUSSIER, JEAN-MARTIN 828 ST JEAN BOSCO QUEBEC, QC  G1V2W7 CANADA | 01-01139 W.R. GRACE & CO. | z205149 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, MR ALVIN 2 MALDEN CLOSE WINNIPEG, MB  R2P0B9 CANADA | 01-01139 W.R. GRACE & CO. | z205150 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| YOUNGMAN, PHILLIP M 579 KIRKWOOD AVE OTTAWA, ON  K1Z5X3 CANADA | 01-01139 W.R. GRACE & CO. | z205151 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PINKNEY, BRUCE R 135 FOX RUN BARRIE , N  4N 6C9 CANADA | 01-01139 W.R. GRACE & CO. | z205152 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GARNSEY, DOUGLAS W 3724 29TH AVE REGINA, SK  S4S2P9 CANADA | 01-01139 W.R. GRACE & CO. | z205153 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, KATHY ; MOFFATT, DON 937 ELMWOOD DR MANCTON, NB  G1H2H1 CANADA | 01-01139 W.R. GRACE & CO. | z205154 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEAKINS, TERRANCE ; MEAKINS, LUCILLE PO BOX 252 IRMA, AB  T0B2H0 CANADA | 01-01139 W.R. GRACE & CO. | z205155 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LIM, EARL B 4521 CULLODEN ST VAN, BC  V5V4X7 CANADA | 01-01139 W.R. GRACE & CO. | z205156 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, TIM 1173 CAMEO DR OTTAWA, ON  K2C1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z205157 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| INNOVATION CREDIT UNION 874 9TH AVE NE SWIFT CURRENT, SK  S9H2S7 CANADA | 01-01139 W.R. GRACE & CO. | z205158 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, GRACE C 783 6TH AVE KAMLOOPS, BC  V2C3R9 CANADA | 01-01139 W.R. GRACE & CO. | z205159 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FAULKNER, THOMAS ; FAULKNER, TONI 2614 VALLEYVIEW DR KAMLOOPS, BC  V2C4E5 CANADA | 01-01139 W.R. GRACE & CO. | z205160 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARD, DAVID S; CARD, ELIZABETH D 21030 46A AVE LANGLEY, BC V3A3K3 CANADA | 01-01139 W.R. GRACE & CO. | z205161 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BURGERON, SUZANNE ; RICHER, FRANCOIS 1555 RTE 344 SAINT PLACIDE, QC J0V2B0 CANADA | 01-01139 W.R. GRACE & CO. | z205162 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HUETTENSCHMIDT, E ; HUETTENSCHMIDT, W 29 EVANS AVE TORONTO, ON M6S3V7 CANADA | 01-01139 W.R. GRACE & CO. | z205163 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, FRANCIS 36 RUE LACHAPELLE ST ANNE DES PLAINE, QC J0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205164 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEAGHER, MARIE T 129 AVONDALE AVE WILLOWDALE, ON M2N2V4 CANADA | 01-01139 W.R. GRACE & CO. | z205165 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, PAMELA 10363 COBOURG AVE MONTREAL, QC H1H4W9 CANADA | 01-01139 W.R. GRACE & CO. | z205166 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HAJLASZ, ZYGMUNT BOX 337 WATSON, SK S0K4V0 CANADA | 01-01139 W.R. GRACE & CO. | z205167 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTOU, STEPHEN ; TEDER, KAREN 92 NOTTAWASAGA ST ORILLIA, ON L3V3J6 CANADA | 01-01139 W.R. GRACE & CO. | z205168 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MATTALIANO, FRANK ; MATTALIANO, GRACE 262 W 19TH ST HAMILTON, ON L9C4J4 CANADA | 01-01139 W.R. GRACE & CO. | z205169 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, JEAN 169 11TH AVE SUD SHERBROOKE, QC J1G2T2 CANADA | 01-01139 W.R. GRACE & CO. | z205170 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| T D BANK 1774 CHEMIN DU 6TH RANG STE LUCIE DES LAURENTILDES, QC J0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z205171 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DENIS, HELENE ; CAUCHON, CLEMENT CP 73 ROBERVAL, QC G8H2N4 CANADA | 01-01139 W.R. GRACE & CO. | z205172 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4060 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNOW, CRAIG ; SNOW, SHARON<br>909 1ST AVE BOX 129<br>HEDLEY, BC  V0X1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205173 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, IIRIS ; DESJARDINS, JOHN<br>PO BOX 618 36 EMILE CRES<br>DOWLING, ON  P0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205174 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GROVES, DALE<br>96 ROSSFORD CRES<br>KITCHENER, ON  N2M2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205175 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RONALD<br>86 COTE ST PO BOX 396<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205176 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| COUSSEMENT, PASCALE<br>284 WILLOWTREE<br>ROSEMERE, QC  J7A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205177 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, AUDREY<br>353 NORTHBRAE DR<br>LONDON, ON  N5Y2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205178 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BRADEN, PAT<br>2910 JOSEPH HOWE DR<br>HALIFAX, NS  B3L4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205179 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| KRUSE, LORNE ; KRUSE, LORI<br>7344 201 ST<br>LANGLEY, BC  V2Y3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205180 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HENSHAW, DONALD<br>288 MARGARET AVE N<br>STONEY CREEK, ON  L8E2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205181 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PERKIN, RON<br>BOX 239 114 WETMORE ST<br>ROULEAU, SK  S0G4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205182 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CORNISH, DOROTHY<br>2837 BLVD QUEEN VICTORIA<br>SHERBROOKE, QC  J1J4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205183 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| REID, NANCY<br>PO BOX 325 1011 ORIOLE LN<br>WILBERFORCE, ON  K0L3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205184 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BABUSKA, ED ; BABUSKA, BARB<br>67 VISTA DR<br>MISSISSAUGA, ON  L5M1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205185 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, RENE ; VEZEAU, ANNETTE<br>585 BOUL GRENIER SUD RR 1<br>CHERTSEY, QC  J0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205186 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PICHETTE, ARMAND<br>1450 DE LA TRINITE<br>QUEBEC, QC  G1J2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205187 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BELZILE, JOHANNE ; GIACOMETTO, BRUNO<br>4578 EUCLIDE BRIEN #406<br>MONTREAL, QC  H1X3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205188 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLMSTROM, EDWIN F<br>2104 CLARENCE AVE<br>SASKATOON, SK  S7J1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205189 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, ROGER<br>1077 5TH AVE<br>MONTREAL, QC  H1B4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205190 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEWYN, CORINNE F<br>226 LLOYD CRES<br>SASKATOON, SK  S7L4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205191 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, EDWARD<br>400 RUE GOSFORD<br>ST AGATHE DE LUTBINIERE, QC  G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205192 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEMAS, GREGORY L<br>3653 41ST AVE<br>RED DEER, AB  T4N2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205193 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BURCH, TIM<br>3467 CEMETERY RD RR 1<br>BINBROOK, ON  L0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205194 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, JANET ; ALLEN, DAN<br>3907 CEDAR DR<br>PORT COQUITLAM, BC  V3B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205195 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LOLA M<br>11336 83RD ST NW<br>EDMONTON, AB  T5B2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205196 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4062 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIGOUIN, CLAUDE<br>23 PL MONTMORENCY<br>LAVAL, QC  H7N1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205197 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| THEROUX, LUCILLE<br>6505 CH ST ROCH<br>SOREL TRACY , C   3R 5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205198 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLIS, IRENE<br>23 RIVER AVE E<br>DAUPHIN, MB  R7N0J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205199 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CONNOR, DAVID ; CONNOR, BARBARA<br>11 MAIN ST<br>SALFORD, ON  N0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205200 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLENDER, J WAYNE<br>1439 9TH ST NW<br>CALGARY, AB  J0Z3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205201 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEROY, CLINT<br>158 THOMAS ST<br>ESSEX, ON  N8M2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205202 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PICKARD, KENNETH<br>468 JAMES ST<br>ESPANOLA, ON  P5E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205203 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HEYWORTH, ROBERT H<br>133 TOWER DR<br>TORONTO, ON  M1R3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205204 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PALERMO, FRANCESCO ; PALERMO, ANITA<br>200 WINONA RD S<br>STONEY CREEK, ON  L8E5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205205 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BAZINET, GUY ; BAZINET, DIANE<br>1688 RICHARD ST<br>VAL CARON, ON  P3N1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205206 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HALPERN, KATHERINE V<br>166 CENTR ST PO BOX 221<br>BEETON, ON  L0G1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205207 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, ROBERT B ; THOMSON, LAURA N<br>352 ARNOLD AVE<br>VICTORIA, BC  V8S3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205208 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4063 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHER, YVON P<br>16 RICHERVILLE<br>ST JEAN SUR RICHELIEU, QC  J2W1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205209 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, PAULINE<br>279 PRINCIPALE<br>ST ZOTIQUE, QC  J0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205210 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, LYSE<br>18 CHATILLON<br>LORRAINE, QC  J6Z2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205211 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, RICARD<br>174 BOULVARD DE DIEPPE<br>COWANSVILLE, QC  J2K1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205212 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| COVEY, MICHAEL J<br>963 JOHNATHAN DR<br>MISSISSAUGA, ON  L4Y1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205213 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JACQUES<br>181 LAC ROND NORD<br>MONTCALM, QC  J0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205214 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| WIHAK, LOTTIE<br>BOX 257<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205215 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDERSON, NANCY ; HENDERSON, RONALD<br>2661 CEDAR DR<br>SURREY, BC  V4A3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205216 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HAVIG, FRANK<br>519 RAILWAY ST W<br>EASTEND, SK  S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205217 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HILLION, STEPHANE<br>51 FOREST<br>LASSOMPTION, QC  J5W3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205218 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| STARR, CARL ; KENNEDY, DONNA<br>560 CENTRAL PARK BLVD N<br>OSHAWA, ON  L1G6A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205219 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON ; MARTIN, ALEC<br>1344 CONCESSION 10 RR #3<br>RIPLEY, ON  N0G2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205220 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4064 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARRAR, ROBERT S<br>PO BOX 430<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205221 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LARSH, ROBERT<br>910 LAUZON RD<br>WINDSOR, ON  N8S3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205222 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CALLEY, WENDELL<br>10 BRISTOL AVE<br>BRAMPTON, ON  L6X2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205223 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BREW, JACQUELINE<br>BOX 227<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205224 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| SHALLEY, RYAN<br>1316 EDWARD ST S<br>THUNDER BAY, ON  P7E2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205225 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, VICTOR<br>100 MILE BOX 1173<br>HOUSE, BC  V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205226 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MCNAUGHTON, SHANNON ; MCNAUGHTON, JACK<br>9709 77TH AVE<br>PEACE RIVER, AB  T8S1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205227 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| RUSAK, BENJAMIN ; ESKES, GAIL ANN<br>1976 BEECH ST<br>HALIFAX, NS  B3H4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205228 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, SOPHIA<br>670 PINE ST<br>NANAIMO, BC  V9R2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205229 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ORENS<br>352 8TH RUE<br>SHAWINIGAN, QC  G9N1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205230 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, ROY E<br>BOX 55<br>SIMPSON, SK  S0G4M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205231 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GOUSY, CECILE<br>652 RUE DOUVILLE<br>GRANBY, QC  J2G3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205232 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEITZSCHE, JOHN D<br>13002 HWY 316<br>GOLDBORO, NS  B0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205233 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| BROWN, WILLIAM A<br>24 ALBERT ST N PO #58<br>SUNDERLAND, ON  L0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205234 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| BRUCE, VIVIAN A<br>83 MORGAN RD<br>BAIE D URFE, QC  H9X3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205235 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| FALLON, GUY<br>6 CARMEN<br>ST JEAN SUR RICHELIEU, QC  J2X5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205236 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| TORBERT, LORNE<br>PO BOX 556<br>TEVLON, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205237 | 4/28/2009 | UNKNOWN  [U] | ( U ) |
| MCGRATH, WILLIS<br>115 IRISHTOWN RD<br>PUGWASH, NS  B0K1L0 | 01-01139<br>W.R. GRACE & CO. | z205238 | 4/28/2009 | UNKNOWN  [U] | ( U ) |
| GUERARD, PIERRE<br>1855 TREMBLAY<br>ST HUBERT, QC  J3Y4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205239 | 4/28/2009 | UNKNOWN  [U] | ( U ) |
| BEDARD, PIERRE<br>325 11E  AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205240 | 4/28/2009 | UNKNOWN  [U] | ( U ) |
| GUINDON, DANIELLE ; LOUDE, GINETTE<br>9 PLACE DU ROCHER FENDU<br>POINTE DES CASCADES, QC  J0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205241 | 4/28/2009 | UNKNOWN  [U] | ( U ) |
| ROUILLIER, RAYMOND<br>1880 AVE ST CHARLES<br>PLESSISVILLE, QC  G6L2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205242 | 4/28/2009 | UNKNOWN  [U] | ( U ) |
| ANTOINE, LEBEL<br>1292 RICHARD TURNER<br>QUEBEC, QC  G1W3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205243 | 4/28/2009 | UNKNOWN  [U] | ( U ) |
| GREEN, NORMAN<br>1155 CH GRENIER<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205244 | 4/28/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*                    www.bmcgroup.com                    *Page 4066 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARETTE, FRANCOIS ; BERNARD, SYLVIE<br>10880 PELOQUIN<br>MONTREAL, QC  H2C2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205245 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, SHERYLL<br>148 ST GEORGES AVE<br>SAULT STE MARIE, ON  P6B1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205246 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| SANTAMARIA, ALLISTER<br>37 TOLEDO RD<br>ETOBICOKE, ON  M9C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205247 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CLAUDE<br>332 DERAGON<br>GRANBY, QC  J2G5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205248 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, RAY G<br>46A PINE ST S PO BOX #693<br>INGLESIDE, ON  K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205249 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| KWASNEY, HELEN<br>PO BOX 128<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205250 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, GUY<br>10950 129 ST<br>SURREY, BC  V3T3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205251 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, CECIL E<br>25 TREMONT ST<br>DARTHMOUTH, NS  B2Y1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205252 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| TERANISHI, ICHIRO ; TERANISHI, AIKO<br>215 HARCOURT ST<br>WINNIPEG, MB  R2J2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205253 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| ST LAURENT, BORROHEE<br>400 RUE GIROWARD<br>MAGOG, QC  J1X0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205254 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| COQUET, PIERRE G<br>BOX 63<br>ST BRIEUX, SK  S0K3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205255 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| ADAIR, GEORGE W S<br>1469 LINCOLN AVE<br>WINNIPEG, MB  R3E0Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205256 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 4067 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSON, WESLEY R<br>3702 28TH AVE<br>REGINA, SK  S4S2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205257 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| RUTSKI, ALICE B; RUTSKI, EMIL<br>PO BOX 29<br>FAUQUIER, BC  V0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205258 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, CLAUDE<br>48 CH DU FLEUVE<br>POINTE CASCADE, QC  J0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205259 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| JOYAL, LAWRENCE<br>59 ROSEWOOD PL<br>WINNIPEG, MB  R2H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205260 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| STOCKI, JOHN<br>BOX 83 GRP 326 RR3<br>SELKIRK, MB  R1A2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205261 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PEPPER, JEAN M<br>245 TULIP AVE<br>DORVAL, QC  H9S3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205262 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MARTINUIK, NICHOL<br>BOX 56<br>CANORA, SK  S0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205263 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| BATES, WILLIAM<br>BOX 13<br>THEODORE , K  0A 4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205264 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, SUSAN L<br>2457 WALLACE ST<br>REGINA, SK  S4N4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205265 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ERIC<br>376 MONTCALM<br>VALLEYFIELD, QC  J6T2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205266 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| STAFFORD, MRS MARGARET<br>117 WEBB ST<br>HINTON, AB  T7V1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205267 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| SANDELL, STEPHEN<br>101 LANSDOWNE AVE<br>WINNIPEG, MB  R2W0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205268 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLISS, GARRY<br>178 SOUTH LANCELOT RD<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205269 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| NYMAN, JOHN ; NYMAN, GWENDA<br>318 FIRST ST W RR #1<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205270 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, WILLIAM ; BLACK, DEBORAH<br>56 6TH ST<br>NORTH BRANDON, MB  R7A2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205271 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, SHANE<br>101 HART AVE<br>WINNIPEG, MB  R2L0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205272 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, GEORGE<br>30 KINGSTON ROW<br>WINNIPEG, MB  R2M0S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205273 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| DELA CRUZ, JAIME B<br>793 ST MATTHEWS AVE<br>WINNIPEG, MB  R3G0H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205274 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PIRES, MANUEL<br>225 COLLEGE ST<br>THUNDER BAY, ON  P7A5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205275 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PITA, CECILIA<br>9 FARNHAM CRES<br>OTTAWA, ON  K1K0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205276 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| SAVAGE, ROGER<br>611 SHORE RD<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205277 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, DANIEL<br>69 EMILY ST<br>CARLETON PL, ON  K7C3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205278 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| HISCOCK, ROBERT<br>246 PATTON RD<br>UPPER SACKVILLE, NS  B4E3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205279 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, DON<br>810 ALBERT ST<br>ESTEVAN, SK  S4A1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205280 | 4/30/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILL, DESMOND ; HILL, DIANNE BOX 29 WALDARSEE, MB R0S2G0 CANADA | 01-01139 W.R. GRACE & CO. | z205281 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, HAROLD 220 KINNWOODS RD LIVELY, ON P3Y1N4 CANADA | 01-01139 W.R. GRACE & CO. | z205282 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, STEPHANIE 287 LAVALLEE GRANDBY, QC J2G4M2 CANADA | 01-01139 W.R. GRACE & CO. | z205283 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WARNE, ALEXANDRA 598 NORTHSHORE BLVD E BURLINGTON, ON L7T1X2 CANADA | 01-01139 W.R. GRACE & CO. | z205284 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHOORLEMMER, WILFRED BOX 97 RYCROFT, AB T0H3A0 CANADA | 01-01139 W.R. GRACE & CO. | z205285 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| RAICHE, GILLES 732 PRINCIPALE LAVENIR, QC S0C1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205286 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| ALVAREZ, FRANCOIS CP 126 GUIGUES, QC J0Z2G0 CANADA | 01-01139 W.R. GRACE & CO. | z205287 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JOHN ; JOHNSON, VERONICA 17910 MOUNTAINVIEW RD CALEDON, ON L7K2E8 CANADA | 01-01139 W.R. GRACE & CO. | z205288 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SWAAN, MALCOLM R 23 GREENWAY CRES THOMPSON, MB R8N0R3 CANADA | 01-01139 W.R. GRACE & CO. | z205289 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WEINHOLD, FRANK C525 REGIONAL RD 12 RR #1 CANNINGTON, ON L0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205290 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WALDRON JR, WINDSOR M 6337 MULLIGAN DR 100 MILE HOUSE, BC V0K2E3 CANADA | 01-01139 W.R. GRACE & CO. | z205291 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| TAMBLYN, CAROL BOX 655 YORKTON, SK S3N2W7 CANADA | 01-01139 W.R. GRACE & CO. | z205292 | 4/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4070 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEEVES, MICHELLE L; STEEVES, CHRISTOPHER R<br>1011 ISLAY ST<br>DUNCAN, BC  V9L2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205293 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| DUXBURY, DOROTHY J<br>5611 BATES RD<br>COURTENAY, BC  V9J1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205294 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| DEFERRO, CHRIS<br>PO BOX 332<br>MONTROSE, BC  V0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205295 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, RICHARD ; MCKAY, PATRICIA<br>101 LINDA LOOP BOX 6<br>KINBURN, ON  K0A2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205296 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SOKIL, LISA K<br>1241 URQUHART AVE<br>COURTENAY, BC  V9N3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205297 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, JEAN-MARIE<br>1526 ST GERMAIN<br>ST LAZARE, QC  J7T2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205298 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| PETTIPAS, GEORGE<br>25 LANDRACE CRES<br>DARTMOUTH, NS  B2W2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205299 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, JOHN B; COOPER, PATRICIA ANN<br>1245 SECOND LINE RD<br>KANATA, ON  K2K1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205300 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| STRONACH, BOB ; STRONACH, GAIL<br>1836 HAMMONDS PLAINS RD<br>HAMMONDS PLAINS, NS  B4B1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205301 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| BOAN, EARL ; BOAN, EDNA<br>56 325 4TH AVE SW<br>MOOSE JAW, SK  S6H5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205302 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, ALEXANDER<br>10 WALLBRIDGE CT<br>WILLOWDALE, ON  M2R1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205303 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SOUTHER, EDWARD W<br>PO BOX 309<br>BIENFAIT, SK  S0C0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205304 | 4/30/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*                    www.bmcgroup.com                    *Page 4071 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKAY, ALLAN<br>483 STRITHLORNE SCOTSVILLE RD<br>INVERNESS, NS  B0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205305 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| VEITCH, JUNE P<br>3539 BENNETT AVE RR 1<br>SEVERN BRIDGE, ON  P0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205306 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, KENNETH<br>1056 ELORA RD<br>WOODSTOCK, ON  N4S5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205307 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, M STEPHANE ; PAQUET, MDE MARIETTE L<br>1262 BOUL RAYMOND<br>QUEBEC, QC  G1B1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205308 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHEFSKI, CHRISTOPHER<br>BOX 1526<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205309 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CANNADY, ETHEL M<br>99 GRANITE RDG<br>CALGARY, AB  T3Z3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205310 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CARRON, JAIME<br>2367 LAKESHORE RD E<br>HANKESTONE, ON  L0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205311 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| PIGGOTT, ROBERT W<br>516 CRESTWOOD AVE<br>NORTH VANCOUVER, BC  V7N3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205312 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| KONYNENBELT, HERMAN<br>538 10 ST N<br>LETHBRIDGE, AB  T1H2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205313 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| THISTEL, MR BENNETT ; THISTEL, MRS BENNETT<br>95 KING ST N PO BOX 651<br>HARRISTON , N   2J 2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205314 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LUCIUK, DANNY<br>BOX 195<br>WAKAW, SK  S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205315 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, CHRISTIAN<br>2110 RT E 161<br>NANTES, QC  G0Y1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205316 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4072 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYNCH, ROBERT ; LYNCH, RUTH<br>39 JOANNA DR<br>TORONTO, ON  M1R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205317 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, MRS MARY<br>861 FLEET AVE<br>WINNIPEG, MB  R3M1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205318 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ROBERT<br>192 CHAMPAGNE<br>ST EUSTACHE, QC  J7P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205319 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, JEAN-LUC<br>23 BARBEAU<br>DELSON, QC  J5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205320 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BIGAOUETTE, ANDRE<br>1027 EMILE NELLIGAN<br>BOUCHERVILLE, QC  J4B5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205321 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BUSH PHILLIPS, IRENE<br>BOX 788<br>KAHNAWAKE, QC  J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205322 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LAZURE, CLAUDE<br>42 PIERRE DE CAUMONT<br>BOUCHERVILLE, QC  J4B4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205323 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CHEDEL, MR EUGENE<br>2966 DOMAINE DU LAC LUCERNE<br>STE ADELE, QC  J8B3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205324 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FLISINSKI, KATARYNA<br>1007 THORNEYCROFT DR NW<br>CALGARY, AB  T2K3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205325 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LOWE, DALE<br>121 MORROW ST<br>PETERBOROUGH, ON  K9J1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205326 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| GILL, WILLIAM<br>694 CHATEAUNEUF<br>BOISBRIAND, QC  J7G2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205327 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, CANDICE<br>114 RETALLACK ST N<br>REGINA, SK  S4R3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205328 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DINIC, LENKA<br>116 WESTWOOD DR<br>THOMPSON, MB  R8N0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205329 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, PIERRE A; BILODEAU, CLAUDINE<br>520 RUE PERREAULT EST<br>ROUYN NORANDA, QC  J9X3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205330 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, MONIQUE<br>248 TELEGRAPH ST BOX 255<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205331 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, FIDUCIE F<br>176 DOMAINE CLOUTIER<br>SAINT COLOMBAN, QC  J5K1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205332 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, JEAN-GUY ; DAMOUR, YVETTE<br>212 PLACE DES CHENAUX<br>TROIS RIVIERES, QC  G8Y5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205333 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, GERMAIN ; BERGERON, MARTINE<br>2650 GAMMA<br>SHERBROOKE, QC  J1M2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205334 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, GILLES<br>94 PINDER OUEST<br>ROUYN NORANDA, QC  J9X2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205335 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BLAKE, STEVE<br>33 QUEEN ST<br>GEORGETOWN, ON  L7G2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205336 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, STELLA T<br>39 DECARIE CIR<br>TORONTO , N  93 3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205337 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, EDWARD<br>312 9TH AVE<br>DEUXMONTAGNES, QC  J7R3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205338 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| PILOTTE, JOSEE<br>6818 26TH AVE<br>MONTREAL, QC  H1T3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205339 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BECKER, GARY ; BECKER, NANCY<br>RR #1<br>NEUSTADT, ON  N0G2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205340 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       www.bmcgroup.com
888.909.0100       *Page 4074 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TULLIS, CRAIG D<br>220 GARRISON CRES<br>SASKATOON, SK  S7H2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205341 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| ROUMY, JEAN-GABRIEL<br>3820 LASALLE<br>VERDUN, QC  H4G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205342 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| STIUSO, CARLO<br>28 STANDISH CRES<br>MARKHAM, ON  L3P4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205343 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| SWENSON, LEA<br>418 PINEHOUSE DR<br>SASKATOON, SK  S7K4X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205344 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BOILY, GUY<br>1920 RUE COMTOIS RR 2<br>MARCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205345 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, MR JEAN-YVES<br>1730 RR #2<br>CHUTE A BLONDEAU, ON  K0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205346 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARIE-CHANTAL<br>29 DE LARMISTICE<br>BLAINVILLE, QC  J7C4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205347 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CADORET, BRIAN P<br>905 56TH AVE<br>LACHINE, QC  H8T3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205348 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, CAMILLE<br>3427 RT 315<br>LAPLANTE, NB  E8J2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205349 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT MEUNIER, THERESE<br>4175 PAPINEAU<br>TR, QC  G8Y1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205350 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DEROUIN, LISE ; LEFEBURE, GILLES<br>9 DES COLIBRIS<br>ST PAUL DABBOTSFORD, QC  J0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205351 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, JACQUES ; CARON, LINE<br>574 ALEXANDRE<br>LAVAL, QC  H7G3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205352 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, VINCE<br>BOX 194<br>COWLEY, AB  T0K0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205353 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HABDAS, EVELYN M<br>BOX 631<br>BLAIRMORE, AB  T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205354 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, LOUYSE<br>1908 RUE VILLE NEUVE<br>SOREL TRACY, QC  J3R2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205355 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, ELSIE<br>16 MURDOCH CRT<br>LINDSAY, ON  K9V6L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205356 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, ANDRE<br>380 RUE ST AUGUSTIN<br>LA TUQUE, QC  G9X2X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205357 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SACRED HEART CONVENT<br>219 19TH AVE SW<br>CALGARY, AB  T2S0C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205358 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| RIDEOUT, ROBERT<br>361 BROOKSIDE ST<br>GLACE BAY, NS  B1A1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205359 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BETZOLD, KEVIN<br>18 BRERETON RD<br>WINNIPEG, MB  R2J2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205360 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BANETTE, CLAUDE<br>217 32ND AVE<br>PTE CALUMET, QC  J0N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205361 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, BONNIE J<br>560 GOULBOURN FORCED RD<br>OTTAWA, ON  K2K1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205362 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BLONDIN, CLAUDETTE<br>398 DAVID<br>STE SOPHIE, QC  J5J2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205363 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MILFORD, WILLIAM R; MILFORD, BETTY E<br>PO BOX 905 12 STOUFFER ST<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205364 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                             *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*              www.bmcgroup.com                              *Page 4076 of  4805*
                                                        888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, KIM<br>13005 203RD ST<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205365 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CAPTEIN, LEO ; CAPTEIN, INEKE<br>13674 RIPPINGTON RD<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205366 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ANDRESEN, RENE ; ANDRESEN, JANICE<br>348 SUSSEX RD<br>SAULT STE MARIE, ON  P6C2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205367 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PHINNEY, RICHARD<br>4020 GROVE HILL RD SW<br>CALGARY, AB  T3E4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205368 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MARMACH, NADIA<br>1112-690 KENASTON BLVD<br>WINNIPEG, MB  R3N1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205369 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HILSEN, RAYANNE E<br>76 CONNAUGHT DR SW<br>CALGARY, AB  T3E4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205370 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, LISA ; MACLEOD, DAN<br>4081 NEW WATERFORD HWY<br>NEW VICTORIA, NS  B1H5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205371 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, ROSS J<br>13427 41ST<br>EDMONTON, AB  T5A2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205372 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| OPPERMANN, HART ; OPPERMANN, CAROL<br>BOX 935<br>WINNIPEG BEACH, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205373 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WEST, DEREK<br>150 OLIVER AVE<br>SELKIRK, MB  R1A0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205374 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CASH, RAYMOND F<br>153 EASTWOOD AVE<br>SCARBOROUGH, ON  M1N3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205375 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GILMER, PHIL ; GILMER, BRENDA<br>BOX 239<br>CONSORT, AB  T0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205376 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANSEN, LINDEN<br>BOX 93<br>PELLY, SK  S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205377 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, DARYL W<br>1807 PETTIGREW RD<br>ESTEVAN, SK  S4A1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205378 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DENNIS, NEIL W<br>PO BOX 8<br>WAWOTA, SK  S0G5A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205379 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WALDNER, SAM<br>BOX 77<br>STUARTBURN, MB  R0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205380 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FREDE, ROBERT<br>16 BERL AVE<br>TORONTO, ON  M8Y3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205381 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHILMAN, ERIC M; SCHILMAN, JANICE E<br>9905 109TH ST<br>FT SASK, AB  T8L2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205382 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, LAURA V<br>PO BOX 245 64 QUEEN ST<br>LANGTON, ON  N0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205383 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHADE, MELANIE ; SCHADE, BRIAN<br>456 CAMPBELL ST<br>WINNIPEG, MB  R3N1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205384 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, CLAUDE<br>54 PREVAST RD<br>NOELVILLE, ON  P0M2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205385 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DEMYTTENAERE, MATTHEW<br>112 LIVINGSTON AVE<br>POINTE CLAIRE, QC  H9R1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205386 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, BRYAN ; ZIMMER, LEE-ANN<br>BOX 51<br>DAYSLAND, AB  T0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205387 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, RICHARD<br>BOX 8 RR 2<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205388 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 4078 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACDONALD, MICHAEL ; MACDONALD, KRISTEN<br>5 WEST ST<br>SYDNEY, NS  B1N1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205389 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| VACHON, MARCEL<br>327 48TH AVE<br>POINTE CALUMET, QC  J0N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205390 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| ANTMAN, NEIL ; MANN, ANDREA<br>70 HARVARD AVE<br>WINNIPEG, MB  R3M0K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205391 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| KOSTCHUK, GARY ; KOSTCHUK, ELAINE<br>297 STUART AVE<br>WINNIPEG, MB  R2G0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205392 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| MILTON, DAVID L<br>BOX 2363<br>GRAND FORKS, BC  V0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205393 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| LEOST, LOUISE N<br>BOX 153 LOT 1 LEOST DR N<br>ST LAURENT, MB  R0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205394 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| GAULIN, ROLAND J<br>4189 HAROLD ST<br>PIERRE FONDS, QC  H9H2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205395 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| DUNLOP, ROBERT L<br>11307 CHALET RD<br>SIDNEY, BC  V8L5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205396 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| HALLENBECK, PATRICK C<br>58 MT PLEASANT<br>POINTE CLAIRE, QC  H9R2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205397 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| BILES, PAUL<br>27 PORT ST WEST<br>MISS, ON  L5H1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205398 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| ROBB, STEPHEN<br>125 HAWTHORN AVE<br>STOUFFVILLE, ON  L4A4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205399 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| PURDY, ALBERT<br>1199 RR 1 BLACKRIVER RD<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205400 | 5/4/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4079 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAULSON, M<br>936 ALDER AVE<br>MOOSE JAW, SK  S6H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205401 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, SIMONE ; COUTURE, MARCEL<br>1700 RUE DES HAUTS BOIS APP 4<br>VALD OR, QC  J9P6B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205402 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, CECIL<br>1421 TAUNTON RD E<br>OSHAWA, ON  L1H8L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205403 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, JEFFREY<br>815 LORETTE AVE<br>WINNIPEG , B  3M 1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205404 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOB, RONALD ; JACOB, COLLEEN<br>119 WELLS AVE E<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205405 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DAVID ; MARTIN, CAROL<br>PO BOX 632<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205406 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DE LA CHEVROTIERE, ROBERT<br>3028 RUE GODEFROY<br>LAVAL, QC  H7P1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205407 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HERRICK, MICHAEL<br>2391 ARM CRESCENT W<br>HALIFAX, NS  B3L3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205408 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CACCHIONE, RAYMOND<br>2205 DE GRUYERES<br>LAVAL, QC  H7K2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205409 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PINCHIN, DON<br>14 KING GEORGES RD<br>TORONTO, ON  M8X1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205410 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WILKIE, LOUISE<br>131 RUSHWORTH CRES BOX 146<br>KLEINBURG, ON  L0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205411 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PHILIPPE, DATH<br>638 BLVD PERROT<br>LE PERROT, QC  J7V3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205412 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4080 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANCOEUR, DAVID<br>6025 DICKENS ST<br>BURNABY, BC  V5H1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205413 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| GALLAN, DOROTHY ; COSGROVE, REGINALD<br>2635 RTE 118 HWY<br>CHELMSFORD, NB  E9E2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205414 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| MORIN, BRUNO<br>479 BOUL DU HAVRE<br>VALLEYFIELD, QC  J6S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205415 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| REGIONAL DISTRICT OF CENTRAL KOOTENAY<br>BOX 590 202 LAKESIDE DR<br>NELSON, BC  V1L5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205416 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| INGRAM, KEN ; INGRAM, LINDA<br>BOX 2265<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205417 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| BOURGAULT, GASTON<br>5430 RTE 139 RR 1<br>DRUMMONDVILLE, QC  J2A4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205418 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| EMOND, RAYNALD<br>31 AVE DU MOULIN<br>MONTMAGNY, QC  G5V2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205419 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| DAYKIN, GREG ; THOMPSON, CAROLYN<br>7865 CHILAKO RD<br>PRINCE GEORGE, BC  V2N6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205420 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| BEAUCHEMIN, GILLES<br>501 CHARPENTIER<br>BROMONT, QC  J2L3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205421 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| GRONDIN, JEAN-GUY<br>4821 LAVAL<br>LAC MEGANTIC, QC  G6B1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205422 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| DUBOIS, TAVIA-MAITE G<br>37 CHARRON<br>VILLE LEMOYNE, QC  J4R2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205423 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| PHILION, RHEAL<br>118 ELLEN ST PO BOX 103<br>AZILDA , N  0M 1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205424 | 5/4/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4081 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAVELLE, WAYNE ; LALIBERTE, MONIQUE 304 DEVELOPMENT RD BX 121 BONFIELD, ON  P0H1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205425 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, MICHEL 29 BEAULIEU LACOLLE, QC  J0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z205426 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| RAMDASS, GEORGE ; RAMDASS, HELEN 9127 83RD ST NW EDMONTON, AB  T6C2Z5 CANADA | 01-01139 W.R. GRACE & CO. | z205427 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HOLLEBEKE, ANDRE 32 1ST AVE SE WEYBURN, SK  S4H1W4 CANADA | 01-01139 W.R. GRACE & CO. | z205428 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ROGER 10 39TH AVE POINTE AUX TREMBLES, QC  H1A3J2 CANADA | 01-01139 W.R. GRACE & CO. | z205429 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, BRAD BOX 155 PARKBEG, SK  S0H3K0 CANADA | 01-01139 W.R. GRACE & CO. | z205430 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HEAPS, DENISE 26 COVERDALE AVE COBOURG, ON  K9A4H3 CANADA | 01-01139 W.R. GRACE & CO. | z205431 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| POPULAIRE, CAISSE ; DES MERS, MOULIN 915 RUE NOTRE DAME DONNECONA, QC  G3M1J6 CANADA | 01-01139 W.R. GRACE & CO. | z205432 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DANGER, KEN BOX 356 SHELLBROOK, SK  S0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z205433 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DANGER, KEN BOX 356 SHELLBROOK, SK  S0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z205434 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BRASSARD, JEAN-YVES 105 LEMAIRE SEPT ILES, QC  G4S1M6 CANADA | 01-01139 W.R. GRACE & CO. | z205435 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDETTE R 111 ST MICHEL #306 GRANBY, QC  J2G8T1 CANADA | 01-01139 W.R. GRACE & CO. | z205436 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| READ, SYDNEY S<br>6 MCLEOD CR<br>LONDON, ON  N5X1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205437 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| PREVOST, PIERRETTE<br>875 CHEMIN ST ROCH<br>TERREBONNE, QC  J6Y1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205438 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| BRYCE, MARILYN J<br>PO BOX 12<br>AVOLA, BC  V0E1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205439 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| KIVARI, EDWARD ; KIVARI, ADELLE<br>1322 GEORGINA AVE<br>THUNDER BAY, ON  P7E3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205440 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| FUHR, DONALD J<br>SITE 23 BOX 6 RR 2<br>CARVEL, AB  T0E0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205441 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| HAMILTON, JOSEPH ; HAMILTON, MARIE<br>RR 1 SITE 21 BOX 7<br>RED DEER, AB  T4N5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205442 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| ROSS, GLENN W<br>23 AVON ST BOX 583<br>HANTSPORT, NS  B0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205443 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| MCROBERT, JEAN<br>1339 FINLAYSON ST<br>VICTORIA, BC  V8T2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205444 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| REID, KEN ; REID, LEESA<br>1076 MATHERS AVE<br>WEST VANCOUVER, BC  V7T2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205445 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| OSADCHUK, ALEX ; OSADCHUK, JEAN<br>PO BOX 187<br>VALEMOUNT, BC  V0E2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205446 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| LONGWORTH, MARGARET ; LONGWORTH, STEPHEN<br>8089 BUCKHORN RD LOT 24 CON 4<br>GOODERHAM, ON  K0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205447 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| CRAIG, GEORGE<br>4061 GRAND MIRA N RD<br>SANDFIELD, NS  B1K1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205448 | 5/4/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 4083 of 4805

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DION, MARIETTE<br>2159 RIVIERE JAUNE<br>CHARLESBOURG, QC  G2N1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205449 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK HODDER AVE T BAY<br>522 DEWE AVE<br>THUNDER BAY, ON  P7A2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205450 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| KNIBBS, DONALD C<br>1202 S EDWARD ST<br>THUNDER BAY, ON  P7E2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205451 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, STEPHANE ; ST-ONGE, MARIELLE<br>63 CLEOPHAS<br>VALLEYFIELD, QC  J6S2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205452 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, JESSE<br>PO BOX 174<br>CACHE CREEK, BC  V0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205453 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| ONEILL, CHRISTINA ; ONEILL, BRIAN<br>272 SHELDRAKE BLVD<br>TORONTO, ON  M4P2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205454 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| TURMEL, NOELLA<br>257 RTE DU VILLAGE<br>JOLY, QC  G0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205455 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRE-HAKIM, MELANIE<br>231 MAIN<br>GATINEAU, QC  J8P5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205456 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARLES, MARIE E<br>720 BOIIL LESAGE<br>LAVAL, QC  H7E2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205457 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| STEPHEN, MORLEY ; STEPHEN, DAWN<br>PO BOX 71<br>PORT CARLING, ON  P0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205458 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| GRIMMETT, VIOLET M<br>1416 BEATRICE TOWNLINE RR 6<br>BRACEBRIDGE, ON  P1L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205459 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| OLLINGER, MICHELLE ; OLLINGER, LARRY<br>2820 3RD AVE N<br>REGINA, SK  S4R0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205460 | 5/5/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*       **www.bmcgroup.com**       *Page 4084 of  4805*
                         **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BONNER, DEAN ; BONNER, TAMI<br>PO BOX 4602<br>WILLIAMS LAKE, BC  V2G2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205461 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| ROWELL, MARILYN<br>4152 BEACONSFIELD AVE<br>MONTREAL, QC  H4A2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205462 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| BOUCHARD, GASTON<br>873 DE LA SEIGNCURIE<br>ST ROCH DES AULNAIES, QC  G0R4E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205463 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| PARE, MARC-ANDRE<br>263 GRANDE LIGNE<br>RACINE, QC  J0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205464 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| RIDLEY, GEORGE R<br>502 101ST ST<br>NORTH BATTLEFORD, SK  S9A0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205465 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| CAMERON, JESSICA J<br>1125 RUE DES TRAPPISTES<br>WINNIPEG, MB  R3V1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205466 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| PHILLIPS, WILLIAM J<br>3 ST LEONARDS AVE<br>TORONTO, ON  M4N1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205467 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| WALL, MARY ANN<br>13 WINSLOW CRES SW<br>CALGARY, AB  T3C2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205468 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| LABRECQUE, ROLAND<br>206 GARDINER AVE<br>SASKOTOON, SK  S7N1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205469 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| THORKELSSON, CATHERINE E<br>11120 68TH AVE #408<br>EDMONTON, AB  T6H2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205470 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| MCGILLIS, MILDRED ; MCGILLIS, DALTON<br>68 OTTAWA ST<br>CHALK RIVER, ON  K0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205471 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| MARTEL, EUGENE<br>2053 MARCEL<br>MASCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205472 | 5/6/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUINDON, REJEAN<br>5710 GRAND MAISON<br>ST PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205473 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| HUOT-DEMERS, LORRAINE ; DEMERS, JEAN-GUY<br>1880 CHEMIN DEMERS<br>ST NICOLAS, QC  G7A2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205474 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| ARBOUR, ANDRE<br>175 BESSETTE<br>CARIGNAN, QC  J3L1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205475 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, GILLES<br>553 BOUL DU HAURE<br>SALABERRY DE VALLEYFIELD, QC  J6S1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205476 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN C<br>3315 PERRAS<br>SAINT HUBERT, QC  J3Y4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205477 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, GILLES<br>1094 1ST RANG SUD<br>ST IGNOCE DE STANBRIDGE, QC  J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205478 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, RAYMOND<br>4325 PRINCIPALE<br>LOURDES DE JOLIETTE, QC  J0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205479 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| JUNEK, REID<br>129 MUNROE PL<br>REGINA, SK  S4S4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205480 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, BOB ; MAYNARD, MONIQUE<br>198 4TH CONCESSION<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205481 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ROGER J<br>PO BOX 43 MAIN STATION<br>HAWKESBURY, ON  K6A2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205482 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, RICHARD P; BROWN, MANDY<br>1229 7TH AVE S<br>LETHBRIDGE, AB  T1J1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205483 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| COOK, DOUGLAS ; COOK, SHIRLEY<br>359 MILLARD ST<br>ORILLIA, ON  L3V4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205484 | 5/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOIUIN, LINE<br>3 PLACE DES RECOLLETS<br>ESTEREL, QC  J0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205485 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, ANDREW J<br>269 AIRPORT RD<br>PEMBROKE, ON  K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205486 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| SCHADE, MARVIN<br>4043 ROBINIA CT<br>KELOWNA, BC  V1W3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205487 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, KEN<br>90 LIVINGSTONE COVE WHARF RD<br>ANTIGONISH, NS  B2G2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205488 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| DUFORT, ROBERT ; BELAND, ANDREE<br>105 STANLEY<br>SAINT LAMBERT, QC  J4R2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205489 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| SMEREKA, TREVOR<br>530 BUCHANAN RD<br>EDMONTON, AB  T6R2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205490 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, ELIZABETH<br>2398 RTE 138<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205491 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, IANNICK<br>146 IBERVILLE<br>REPENTIGNY, QC  J6A2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205492 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| JANZEN, DUANE J<br>BOX 325<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205493 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DONALD ; MCDONALD, ESTHER<br>20 MURAL CRES<br>ST ALBERT, AB  T8N1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205494 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| LIDSTER, JOSEPH J; LIDSTER, DEBORAH A<br>BOX 266 4070 MCKINLEY DR<br>LAC LA HACHE, BC  V0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205495 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| WOLGEMUTH, GLEN A<br>72 RUTHERFORD AVE<br>DEEP RIVER, ON  K0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205496 | 5/7/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEIP, RALPH ; SEIP, DIANE 10924 SUNSET RD TALBOTVILLE, ON N0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z205497 | 5/7/2009 | UNKNOWN [U] | ( U ) |
| SNEDDON, WILLIAM J 818 3RD AVE NW CALGARY, AB T2N0J4 CANADA | 01-01139 W.R. GRACE & CO. | z205498 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| ABELA, MARIO 20148 CHERRYHILL RD RR 4 THAMESFORD, ON N0M2M0 CANADA | 01-01139 W.R. GRACE & CO. | z205499 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| UNRAU, DONNA 2949 TINTERN RD VINELAND, ON L0R2C0 CANADA | 01-01139 W.R. GRACE & CO. | z205500 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| SHANTZ, KEITH 1397 PENINSULA RD RR 2 PORT CARLING, ON P0B1J0 CANADA | 01-01139 W.R. GRACE & CO. | z205501 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| LYON, DONALD S 90 BRAESIDE AVE WATERLOO, ON N2J2C6 CANADA | 01-01139 W.R. GRACE & CO. | z205502 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| BOTARI, CAROLYN 626 CHANTLER RD RR 1 FENWICK, ON L0S1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205503 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| YANOSIK, DANIEL L PO BOX 484 STAVELY, AB T0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z205504 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| FALZON, ANTHONY ; FALZON, MARY 15 BREADNER DR ETOBICOKE, ON M9R3M3 CANADA | 01-01139 W.R. GRACE & CO. | z205505 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| DANNER, MARK 461 BERESFORD AVE TORONTO, ON M6S3B8 CANADA | 01-01139 W.R. GRACE & CO. | z205506 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| COUTURE, GILLES 2440 RUE MOISAN LYSTER, QC G0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z205507 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| LUM, CLIFFORD 455 SE MARINE DR VANCOUVER, BC V5X2S9 CANADA | 01-01139 W.R. GRACE & CO. | z205508 | 5/8/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LABRECQUE, ROBERT<br>170 HOCQUART<br>SHERBROOKE, QC  J1G3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205509 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| GAREAU, PAUL<br>108 MONTEE DU COMTE<br>LES COTEAUX, QC  J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205510 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| VAN ISSCHOT, ANDINA ; PELLETIER, BERNARD<br>1279 WESMAR DR<br>OTTAWA, ON  K1H7S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205511 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| OSULLIVAN, BARRY A<br>810 STANLEY<br>ST NELSON, BC  V1L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205512 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| KWASNYCIA, INEZ<br>300 FEARN AVE<br>WINNIPEG, MB  R2K0H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205513 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| KENNEDY, KIRK<br>155 LAKE ST<br>WINNIPEG, MB  R3J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205514 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| ROSS, DAVID C<br>BOX 34<br>HAZENMORE, SK  S0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205515 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| BOUCHER, LAURIE<br>3024 4TH ST SW<br>CALGARY, AB  T2S1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205516 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| LAMMERANT, CHRISTOPHER ; LAMMERANT, KASSIE<br>39985 WINTHROP RD RR 1<br>LONDESBOROUGH, ON  N0M2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205517 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| DUBUC, ANDRE<br>673 DES ERABLES<br>STE EULALIE, QC  G0Z1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205518 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| TOREN, JOHN ; TOREN, MARCIEN<br>21 MUIR PARK CIR<br>SENNEVILLE, QC  H9X1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205519 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| VIAU, JEAN-PIERRE ; MARTINO, GINETTE<br>175 COTE TERREBONNE<br>TERREBONNE, QC  J6Y1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205520 | 5/8/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEZIEL, ANNE ; DEZIEL, MARC ; DEZIEL, ISABELLE ; DEZIEL, YVES 6097 CHAILLY ST LEONARD, QC  H1T1K1 CANADA | 01-01139 W.R. GRACE & CO. | z205521 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DECAPUA, GAETAN ; DECAPUA, PATRICIA 120 DEBUSSY LA PRAIRIE, QC  J7E2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z205522 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BLACKIE, WM S 1164 RONAYNO RD N VAN, BC  V7K1H3 CANADA | 01-01139 W.R. GRACE & CO. | z205523 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SYLVIA 95 MAPLE ST HILDEN RR 1 BROOKFIELD, NS  B0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205524 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HASKETT, GREG 375 CHURCHILL DR WINNIPEG, MB  R3L1W1 CANADA | 01-01139 W.R. GRACE & CO. | z205525 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, GEORGES E 457 CABANA GRANBY, QC  J2G1P5 CANADA | 01-01139 W.R. GRACE & CO. | z205526 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LOCKHART, GARY ; LOCKHART, CHRISTINE 2071 W 37TH AVE VANCOUVER, BC  V6M1N7 CANADA | 01-01139 W.R. GRACE & CO. | z205527 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, PATRICK 193 HENRI DUNANT LAVAL, QC  H7G1H1 CANADA | 01-01139 W.R. GRACE & CO. | z205528 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| KELMAN, PATRICK A; KELMAN, MARY H 1433 6TH ST BRANDON, MB  R7A3R8 CANADA | 01-01139 W.R. GRACE & CO. | z205529 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MOREL, GERARD 376 3RD RANG ST JEAN SUR RICHELIEU, QC  J2X4H9 CANADA | 01-01139 W.R. GRACE & CO. | z205530 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PURDY, DOROTHY ; PURDY, WAYNE 570 MAIN ST E BEAVERTON, ON  L0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205531 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ROWLINSON, HUGH ; ROWLINSON, ELIZABETH 87 EIGHT MILE POINT RD ORILLIA, ON  L3V6H1 CANADA | 01-01139 W.R. GRACE & CO. | z205532 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**
                                                   **888.909.0100**          *Page 4090 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUCKLE, RAYMOND<br>31 AV LORRAINE<br>ST JEAN SUR RICHEL, QC  J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205533 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SCARANO, VIVIAN<br>18 BUCHANAN DR<br>MARKHAM, ON  L2R4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205534 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ZARY, ANDY<br>210 VANCOUVER AVE S<br>SASKATOON, SK  S7M3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205535 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, ADRIEN<br>368 ST ANDRE SWD<br>FARNHAM, QC  J2N2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205536 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VANDAL, DENIS<br>305 DU MARQUIS<br>SOREL TRACY, QC  J3R2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205537 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LOCKARD, MURIEL<br>7608 22ND ST SE<br>CALGARY, AB  T2C0W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205538 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| STUCK, MICHAEL ; STUCK, CAROL<br>84 NORTHWOOD DR<br>NORTH YORK, ON  M2M2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205539 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LIU, CHENG S<br>150 HIGH ST W<br>MISSISSAUGA, ON  L5H1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205540 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DONALD E; SMITH, A BERNICE<br>669 RAVENSCLIFF RD<br>HUNTSVILLE, ON  P1H1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205541 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DIFIORE, SANDY<br>13L57 MORGANS ST RR 2<br>PORT COLBORNE, ON  L3K5V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205542 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, DONALDA<br>66 LANDSDOWNE ST GENERAL DE<br>CARTIER, ON  P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205543 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| WART, ANDREE ; WART, MICHEL<br>241 RUE CLIFTON<br>OTTERBURN PARK, QC  J3H1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205544 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEEGAN, JESSICA 2877 PRINCIPALE ST WENDOVER, ON  K0A3K0 CANADA | 01-01139 W.R. GRACE & CO. | z205545 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SHAWN ; GOODWIN, ROBERTA 5412 45TH ST LLOYDMINSTER, AB  T9V0B9 CANADA | 01-01139 W.R. GRACE & CO. | z205546 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| POLLESEL, MICHELE 39 BELLAMY RD S SCARBOROUGH, ON  M1M3P3 CANADA | 01-01139 W.R. GRACE & CO. | z205547 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GEORGES 106 42ND AVE ST EUSTACHE, QC  J7P3C9 CANADA | 01-01139 W.R. GRACE & CO. | z205548 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CZARNECKI, ELSIE PO BOX 6 BUCK LAKE, AB  T0C0T0 CANADA | 01-01139 W.R. GRACE & CO. | z205549 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, FELIX PO BOX 5 ST VINCENTS ST MARYS BAY, NL  A0B3C0 CANADA | 01-01139 W.R. GRACE & CO. | z205550 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SO, CAROL ; SO, KELVIN 1544 E 37TH AVE VANCOUVER, BC  V5P1E3 CANADA | 01-01139 W.R. GRACE & CO. | z205551 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ZARASKA, CHRISTINA 5 CHESTNUT HILLS CRES TORONTO, ON  M9A2W3 CANADA | 01-01139 W.R. GRACE & CO. | z205552 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, CELINE ; BARRETTE, REMI 27 RUE ISABELLE GATINEAU, QC  J8Y5G4 CANADA | 01-01139 W.R. GRACE & CO. | z205553 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRUUS, ROSEMARY 1000 888 3RD ST SW CALGARY, AB  T2P5C5 CANADA | 01-01139 W.R. GRACE & CO. | z205554 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GIMOSER, MARGARET BOX 1692 BONIFF, AB  T1L1B6 CANADA | 01-01139 W.R. GRACE & CO. | z205555 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, MAURICE 6 BOYER SALABERRY DE VALLEYFIELD, QC  J6T5N8 CANADA | 01-01139 W.R. GRACE & CO. | z205556 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DION, LUCIE<br>CP 1045<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205557 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, JASON ; AMYOT, ANGEL<br>133 LAROCQUE BOX 121<br>FIELD, ON  P0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205558 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GOSSE, GEOFFREY<br>35 TECUMSEH ST<br>ST THOMAS, ON  N5P2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205559 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLETTE, JEAN-CHARLES<br>301 HAUT DU LAC SUD<br>SAINT TITE, QC  G0X3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205560 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, GEORGES<br>211 RUE SAINT GEORGES<br>ANGE GARDIEN, QC  J0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205561 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TURRITTIN, THOMAS<br>729 SHERBURN ST<br>WINNIPEG, MB  R3G2L1 | 01-01139<br>W.R. GRACE & CO. | z205562 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, GEORGE I; THOMAS, BRENDA E<br>#22-23151 HANEY BYPASS<br>MAPLE RIDGE, BC  V2X0S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205563 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, COLETTE<br>75 CHEMIN DU LAC D ARGENT<br>EASTMAN, QC  J0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205564 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, JANET ; BALD, JIM<br>196 FOURTH AVE<br>SUDBURY, ON  P3B3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205565 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GAMRACY, WARREN<br>33 ELIZABETH AVE<br>YORKTON, SK  S3N2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205566 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VIGNA, WENDY<br>149 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205567 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| STONEY, RUSS ; RUPPRECHT, CHERYL<br>BOX 3A COMP 10<br>TULAMEEN , C  0X 2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205568 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUVAL, JULIE<br>20 RUE HAMEL<br>ST JEAN SUR RICHELIEU, QC  J2C2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205569 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, BENOIT<br>6 BERLIOZ<br>MONTREAL VERDUN, QC  H3E1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205570 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LENIUK, BEVERLY<br>BOX 1839<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205571 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MACLENNAN, ELAINE<br>1774 OFFICE ST UNIT 1 RR 1<br>WESTVILLE, NS  N0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205572 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GONERMAN, SUZANNE<br>2592 DURYEE ST<br>OIL SPRINGS, ON  N0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205573 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| WALL, STEPHEN ; WALL, ADELE<br>113 WOODHAVEN BLVD<br>WINNIPEG, MB  R3J3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205574 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, YOLANDE ; MILLER, FIRMIN<br>650 RUE CHENIER<br>BOISBRIAND, QC  J7G1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205575 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MCGOWAN, JAMES<br>420 E 54TH AVE<br>VANCOUVER, BC  V5X1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205576 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JUDY<br>637 HAMILTON AVE<br>NANAIMO, BC  V9R4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205577 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, LOUISE<br>37 RUE HAWTHORNE<br>GATINEAU, QC  J9H3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205578 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| KLASSEN, DARRYL E<br>24222 48TH AVE<br>LANGLEY, BC  V2Z2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205579 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DAMBOISE, JULIEN<br>12525 49TH AVE<br>MONTREAL, QC  H1E2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205580 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4094 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DYCK, JOHN<br>38 MILL ST E<br>KINGSVILLE, ON  N9Y1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205581 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CLAPPER, SUSANNA<br>PO BOX 1438<br>REDCLIFF, AB  T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205582 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MERCURIO, GIUSEPPE S<br>92 DARLINGSIDE DR<br>SCARBOROUGH, ON  M1E3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205583 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SCHMUNK, S ARTHUR<br>4724 MARDALE RD NE<br>CALGARY, AB  T2A3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205584 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| COSTELLO, SHAUN ; COSTELLO, LISA<br>BOX 606<br>WIMBORNE, AB  T0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205585 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CONNERS, GAYLE ; RYAN, STEPHEN<br>39 LANSDOWNE<br>POINTE CLAIRE, QC  H9S5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205586 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PICARO, YOHANN<br>216 M 10<br>SAINT CAMILLE, QC  J0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205587 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, STAN ; FOSTER, BRENDA<br>33 WINDSOR ST<br>SAULT STE MARIE, ON  P6B3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205588 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JULIE<br>514 CHEMIN DU BOIS<br>LAVAL, QC  H7Y1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205589 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, HENRY<br>215 PINE ST S<br>TIMMINS, ON  P4N2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205590 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MAXIMUK, GREG ; MAXIMUK, LISA<br>2793 COAST MERIDIAN RD<br>PORT COQUITLAM, BC  V3B3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205591 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, EILENE<br>304 STRANGE ST<br>CUT KNIFE, SK  S0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205592 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed            *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 4095 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NODINE, JIM 164 HERRING COVE RD HALIFAX, NS B3P1K7 CANADA | 01-01139 W.R. GRACE & CO. | z205593 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GRANNARY, MATTHEW ; ARCHAMBAULT, JULIE 2522 NICHOLAS AUSTIN RD BOLTON EST, QC J0E1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205594 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, LORNE K 7230 ALBERNI ST POWELL RIVER, BC V8A5M6 CANADA | 01-01139 W.R. GRACE & CO. | z205595 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, NADON ; ETIENNE, GEORGES 637 CHEMIN DU POISSON BLANC DENHOLM, QC J8N9G1 CANADA | 01-01139 W.R. GRACE & CO. | z205596 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TETRAULT, ROBERT 1411 GAUVIN SHERBROOKE, QC J1K2J2 CANADA | 01-01139 W.R. GRACE & CO. | z205597 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CALEK, WILLIAM 174 PINE ST THUNDER BAY, ON P7A5X7 CANADA | 01-01139 W.R. GRACE & CO. | z205598 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VANBORK, FRANK W 324 OLD YONGE ST TORONTO, ON M2P1R4 CANADA | 01-01139 W.R. GRACE & CO. | z205599 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRADY, JOHN ; BRADY, ELLEN 98 CHARLORE PK DR OMEMEE, ON K0L2W0 CANADA | 01-01139 W.R. GRACE & CO. | z205600 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, VINCENT 1747 RUE BEDARD LAVAL, QC H7M2M3 CANADA | 01-01139 W.R. GRACE & CO. | z205601 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBEUF, JEAN-LOUIS ; FORTIER, MURIEL 250 AVE JULES-LEGER SAINT, AN CET QC CANADA | 01-01139 W.R. GRACE & CO. | z205602 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SMREKAR, VLADO 167 ESSAR AVE WINNIPEG, MB R2G0S6 CANADA | 01-01139 W.R. GRACE & CO. | z205603 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS, STEVEN ; JENKINS, MAXINE 34477 MILL RD BAYFIELD, ON N0M1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205604 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHRADER, DOUGLAS K 213 GOVERNORS RD DUNDAS, ON L9H3J7 CANADA | 01-01139 W.R. GRACE & CO. | z205605 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, CLAUDE 2275 CAPITAINE BERNIER MONTREAL, QC H3M1W4 CANADA | 01-01139 W.R. GRACE & CO. | z205606 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| STONE, DARLENE L 1311 W KEITH RD NORTH VANCOUVER, BC V7P1Y9 CANADA | 01-01139 W.R. GRACE & CO. | z205607 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, MICHELE ; MITCHELL, EDWARD 290 DENSMORE RD COBOURG, ON K9A4J9 CANADA | 01-01139 W.R. GRACE & CO. | z205608 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| VINTAR, JOHN 1385 BUNSDEN AVE MISSISSAUGA, ON L5H2B3 CANADA | 01-01139 W.R. GRACE & CO. | z205609 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| GODBOUT, ARSENE 16145 RUE RICHELIEU ST HYACINTHE, QC J2T4B5 CANADA | 01-01139 W.R. GRACE & CO. | z205610 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE ; MAILLOUX, JACQUELINE 506 ST PATRICE SHERRINGTON, QC J0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z205611 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MICHAEL D 32 DISCOVERY RISE SW CALGARY, AB T3H4R2 CANADA | 01-01139 W.R. GRACE & CO. | z205612 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JEAN-LOUIS 16-146 AVE NOTRE-DAME DE LILE PERROT, QC J7V8P4 CANADA | 01-01139 W.R. GRACE & CO. | z205613 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, LAURA ; ROWE, DOUG 3966 CHERRY AVE VINELAND, ON L0R2C0 CANADA | 01-01139 W.R. GRACE & CO. | z205614 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, ARMANDA 67 CONC 13 E RR 1 PERKINSFIELD, ON L0L2S0 CANADA | 01-01139 W.R. GRACE & CO. | z205615 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| REAL, LEVESQUE 15 GUY RACILOT OKA, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205616 | 5/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com                    Page 4097 of 4805
                                                            888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILBERT, LOUISON<br>110 HALLE<br>ST ISIDORE, QC  G0S2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205617 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, GILLES<br>1345 RUE BEAUJEU<br>LONGUEUIL, QC  J4M1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205618 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| FLANNIGAN, HAZEL ; FLANNIGAN, BERNARD<br>3168 RALSTON AVE<br>HALIFAX, NS  B3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205619 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| COOK, IAN J<br>875 DRAYTON ST<br>NORTH VANCOUVER, BC  V7L2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205620 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ANDREA K<br>5248 WILKINSON RD<br>PORT ALBERNI, BC  V9V7B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205621 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| TERRY, MIKE ; TERRY, ELAINE<br>148 CRAIG ST<br>NANAIMO, BC  V9R3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205622 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, ANDREW ; CARPENTER, KIRSTY<br>2099 W 20TH AVE<br>VANCOUVER, BC  V6J2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205623 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, CLAUDE<br>1263 RUE SAINT JEAN<br>CHAMBLY, QC  J3L2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205624 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| OBJET, SANS<br>1494 LINDBERGH<br>SHERBROOKE, QC  J1E1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205625 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| PETER, BRIAN<br>287 STEWART AVE<br>VICTORIA, BC  V9B1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205626 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| DUFF, GEORGE N; DUFF, DIANE L<br>75 PLEASANT ST<br>MONCTON, NB  E1A2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205627 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CIPRYK, NANCY<br>PO BOX 1230<br>KENORA, ON  P9N3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205628 | 5/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAVES, ALLISON<br>330 RTE 776<br>GRAND MANAU, NB  E5G1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205629 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| WEST, GENEVIEVE ; WEST, JEREMY<br>4567 VALLEY RD<br>NORTH VANCOUVER, BC  V7K2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205630 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, KEVIN<br>2312 MALAVIEW AVE<br>SIDNEY, BC  V8L2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205631 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| DONAIS, BRADLEY ; DONAIS, ANDREA<br>342 PROSPECT ST<br>NEWMARKET, ON  L3Y3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205632 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| STAFFORD, MERRILL W<br>25 PARKDALE AVE<br>BRIDGEWATER LUN CO, NS  B4V1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205633 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| LAURIAULT, JUDE<br>227 NOTRE DAME CP 94<br>MANIWAKI, QC  J9E2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205634 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, PAUL-ARTHUR<br>236 81 RUE EST<br>QUEBEC, QC  G1G2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205635 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| STIEDA, VIVIAN<br>3215 9TH ST NW<br>CALGARY, AB  T2K1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205636 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| STONEY, RUSS ; RUPPRECHT, CHERYL<br>11448 90TH AVE<br>DELTA, BC  V4C3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205637 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID ; BROWN, THERESA<br>105 ROCKY CREEK WAY<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205638 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| HEIDT, STERLING<br>664 CARIBOU ST W<br>MOOSE JAW, SK  S6H2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205639 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, FRANCINE ; PAYANT, GILBERT<br>1011 DE LEGLISE<br>ST JEAN CHRYSOSTOME, QC  G6Z3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205640 | 5/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIDDLETON, OW 1939 ALBERTA AVE SASKATOON, SK  S7K1S1 CANADA | 01-01139 W.R. GRACE & CO. | z205641 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| BROWN, WILLIAM J 67 PERTH ST STRATFORD, ON  N5A3X8 CANADA | 01-01139 W.R. GRACE & CO. | z205642 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| MCARTHUR, ROBERT 111 MORRISON AVE TORONTO, ON  M6E1M3 CANADA | 01-01139 W.R. GRACE & CO. | z205643 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| PROULX, RAYMOND 1042 CHARCOT #108 BOUCHERVILLE, QC  J4B8R4 CANADA | 01-01139 W.R. GRACE & CO. | z205644 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| ILIEV, LAURIE 19 FAUST CHATEAUGUAY, QC  J6J4E3 CANADA | 01-01139 W.R. GRACE & CO. | z205645 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| GIOLMA, CLIVE 1236 PINE ST KAMLOOPS, BC  V2C3A9 CANADA | 01-01139 W.R. GRACE & CO. | z205646 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| SCHOCH, ROBERT J PO BOX 2096 THE PAS, MB  R9A1L7 CANADA | 01-01139 W.R. GRACE & CO. | z205647 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| LEMIRE, MARCEL J 91 FIFTH AVE WINNIPEG, MB  R2M0B3 CANADA | 01-01139 W.R. GRACE & CO. | z205648 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| PEDERSON, NICOLE 348 WYLIE ALMONTE, ON  K0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205649 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| GAUDET-DEOM, JEANNE 5582 RUE BALDWIN MONTREAL, QC  H1K3B6 CANADA | 01-01139 W.R. GRACE & CO. | z205650 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| POITRAS, LAURENT 31 PLATEAU VINCENT REPENTIGNY, QC  J6A4H9 CANADA | 01-01139 W.R. GRACE & CO. | z205651 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| LEVEILLE, CLAUDE 11811 LAVIGNE MONTREAL, QC  H4J1X7 CANADA | 01-01139 W.R. GRACE & CO. | z205652 | 5/15/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 4100 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOTTAUSCI, MARIO<br>208 HYMAN DR<br>DOLLARD DES ORMEAUX, QC H9B1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205653 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SCOTT ; HAMILTON, CATHERINE<br>110 PINEGROVE AVE<br>SCAR, OR UGH ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205654 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, MICHELINE<br>1255 RUE DUVERNAY<br>ST BRUNO, QC J3V2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205655 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, AIME A J<br>LOT 1-3 BOX 41<br>ROSEISLE, MB R0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205656 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, RONDA<br>BOX 224<br>BALDONNEL, BC V0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205657 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KIM E<br>353 PETER ST N<br>ORILLIA, ON L3V5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205658 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CIBULA, RALPH ; CIBULA, PATRICIA<br>18 LOUISE ST PO BOX 79<br>GLADSTONE, MB R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205659 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, PASCAL ; MOUSSETTE, MELANIE<br>138 BELLEFEUILLE ST<br>CHATEAUG, AY J6J0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205660 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ALAIN B<br>4406 RT 120<br>CLAIR, NB E7A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205661 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KAREN<br>1492 CATHARINE AVE<br>WINNIPEG , B 3E 1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205662 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, DOUGLAS R<br>353 PETER ST N<br>ORILLIA, ON L3V5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205663 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, MARJORIE<br>181 IMP HENRI<br>GATINEAU, QC J8L1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205664 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4101 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOIVIN, LLOYD E 48 BOIVIN RD TOWN OF BROME LAKE, QC  J0E1V0 CANADA | 01-01139 W.R. GRACE & CO. | z205665 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, LAURIER 52 14TH AVE E AMOS, QC  J9T1L9 CANADA | 01-01139 W.R. GRACE & CO. | z205666 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CIBC MORTGAGE CORP 1535 GOVSE ST PRINCE GEORGE, BC  V2L1G5 CANADA | 01-01139 W.R. GRACE & CO. | z205667 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SAYER, CELINE C 38 POPLAR AVE KIRKLAND LAKE, ON  P2N2M4 CANADA | 01-01139 W.R. GRACE & CO. | z205668 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CHRISTOPHER ; SMITH, PAULINE 14970 KEELE ST KING CITY, ON  L7B1A3 CANADA | 01-01139 W.R. GRACE & CO. | z205669 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, HUGH J; FORSYTH, TERRY L 908 1410 1 ST SE CALGARY, AB  T2G5T7 CANADA | 01-01139 W.R. GRACE & CO. | z205670 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PERRY ; HANS, KRIS 12229 GARDINER ST SURREY, BC  V4A3C5 CANADA | 01-01139 W.R. GRACE & CO. | z205671 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LOCANDRO, JOSEPH A 221 WOODBRIDGE AVE HIGHLAND PAR,  N  08904 CANADA | 01-01139 W.R. GRACE & CO. | z205672 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BROCK, NANCY 514 HARVEY RD RR #1 GIBSONS, BC  V0N1V1 CANADA | 01-01139 W.R. GRACE & CO. | z205673 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BETHUNE, BASIL 438 GUILLAMETTE RD CORBEIL, ON  P0H1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205674 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HAMMELL, SCOTT 125 8TH ST SE CHESLEY, ON  N0G1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205675 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DAVID ; NOEL, DEBORAH PO BOX 1060 LIVERPOOL, NS  B0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205676 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      www.bmcgroup.com 888.909.0100      *Page 4102 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JULIEN, JEAN-GUY<br>312 DES BOISES CP 1679<br>LEBEL SUR QUEVILLON, QC J0Y1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205677 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LAWSON, LETA<br>2324 HAMILTON RD RR #18<br>LONDON, ON N6M1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205678 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, COLIN ; CURRIE, DONNA<br>RR1<br>AILSA CRAIG, ON N0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205679 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, BRENDA L<br>46083 LEWIS AVE<br>CHILLIWACK, BC V2P3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205680 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| VEILLEUX, BERTHE<br>119 BOYER<br>BEAUHARNOIS, QC J6N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205681 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SPEED, ALAN F<br>63 FOREST HEIGHTS ST<br>WHITBY, ON L1R1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205682 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, GASTON<br>4 RUE DE LAXSE<br>GATINEAU, QC J8T5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205683 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| RODIER, UBALD<br>7355 ALLAIRE<br>ST HYACINTHE, QC J2R1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205684 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BEANBLOSSOM, JOEL H<br>PO BOX 444 STN MN<br>LETHBRIDGE, AB T1J3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205685 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ANGERS, FRANCOIS ; GRAVEL, SYLVIE<br>5370 POINCARE<br>LAVAL, QC H7K1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205686 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, CHANTAL ; LEGAULT, DANIEL<br>411 5TH AVE<br>ST JEAN SUR RICHELIEU, QC J2X1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205687 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GALARNEAU, JEAN-PIERRE<br>2497 DES COTEAUX<br>MCWATTERS, QC J9X5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205688 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4103 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BELLUZ, JOHN T<br>313 SILLESDALE CRES<br>THUNDER BAY, ON  P7C1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205689 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| SURRIDGE, DAVID G<br>16 DEAVITT LN BOX 774<br>SUTTON, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205690 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| LEMIEUX, NATASHA<br>538 RG ST AUGUSTIN<br>STE HELENE, QC  J0H1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205691 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| BOURQUE, GILLES<br>82 MOLLY HILL<br>ULVERTON, QC  J0B2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205692 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| HILTZ, TROY ; HILTZ, KIMBERLY<br>7809 HWY 221 PO BOX 82<br>CENTREVILLE, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205693 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| GROOT-MCLAREN, ALBERT<br>15 THE RIDGEWAY<br>LONDON, ON  N6C1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205694 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| JOYAL, FRANCOISE<br>3320 DESCHENES VILLA DE LESTRIE<br>SHERBROOKE, QC  J1L0A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205695 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| MORRIS, MARGRET D; TOTMAN, ROY E<br>14 HIGHLAND CRES BOX 501<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205696 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| LEMAY, JACQUES<br>11 GIROUARD<br>VICTORIAVI, LE  G6P5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205697 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| LEAVITT, GERALD<br>BOX 456<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205698 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| OIKAWA, GEORGE<br>630 FORT ST<br>HOPE, BC  V0X1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205699 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| BROWN, KENNETH ; BROWN, CAROLE<br>116 SALEM RD<br>LONDON, ON  N6K1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205700 | 5/18/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4104 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAULT, LOUISE ; CHAMPAGNE, REJEAN 2707 BLVD COURNOYER SOREL-TR, CY  J3R2N7 CANADA | 01-01139 W.R. GRACE & CO. | z205701 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| TOURE, MEDO ; BEAUMIER, LUCE 2252 AVE DE VIMY SHAWINIGAN, QC  G9N6C4 CANADA | 01-01139 W.R. GRACE & CO. | z205702 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ABEL, BRUCE R 195278 TOWNLINE RR #1 GRAND VALLEY, ON  L0N1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205703 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, DENISE H 2065 ST MAURICE ST HYACINTHE, QC  J2T1A6 CANADA | 01-01139 W.R. GRACE & CO. | z205704 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SILVESTRI, LUIGINA 62 APPLEGREEN GRV LONDON, ON  N6J4K4 CANADA | 01-01139 W.R. GRACE & CO. | z205705 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, BRENDA RR #1 BOX 404 LITTLE CURRENT, ON  P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205706 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JENKS, RICHARD 2750 FAIRFIELD ST DUNCAN, BC  V9A6B9 CANADA | 01-01139 W.R. GRACE & CO. | z205707 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, YVES 583 BLV BOURASSA ST JEROME, QC  J7Y1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z205708 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PICARD, SEBASTIEN 251 COMTE DE FRONTENAC BACHERVILLE, QC  J4B2A8 CANADA | 01-01139 W.R. GRACE & CO. | z205709 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GILCHRIST, JAMES 137 LACROIX BAY RD WESTMEATH, ON  K0J2L0 CANADA | 01-01139 W.R. GRACE & CO. | z205710 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HETU, MR MARIO 8230 BEATRICE LAVAL, QC  H7A1P5 CANADA | 01-01139 W.R. GRACE & CO. | z205711 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHAUD, CHRISTOPHE 337 AVE ROSLYN WESTMOUNT, QC  H3Z2L7 CANADA | 01-01139 W.R. GRACE & CO. | z205712 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4105 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRENIERE, M DANIEL<br>789 ERNEST S MATHIEU<br>TERREBONNE, QC J6W2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205713 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MASON, JODI L<br>112 DAVID ST<br>THUNDER BAY, ON P7A6M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205714 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CHARLET, ALLAN<br>52101 RANGE RD 270<br>SPRUCE GROVE, AB T7X3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205715 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MATTEAU, CLAIRE<br>1925 RANG ST MICHEL<br>SHAWINIGAN SUD, QC G9N6T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205716 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, GEORGE ; JOHNSTON, JACQUELINE<br>48188 AXE RD BOX 220<br>GRANISLE, BC V0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205717 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SERRURIER, MR JOHN M<br>32 ODELL ST<br>BOWMANVILLE, ON L1C1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205718 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PEARSON, ARDEN<br>384 ISABELLA ST<br>PEMBROKE, ON K8A5T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205719 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ESSEX, ERIC A B<br>1595 COUNTY RD 42<br>ELGIN, ON K0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205720 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NAOMI<br>423 RICHVIEW AVE<br>TORONTO, ON M5P3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205721 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, LYLE E<br>PO BOX 202<br>WHITE FOX, SK S0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205722 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WALTON, BRYAN ; WALTON, ELAN<br>1414 BEACH RD PO BOX 715<br>KEEWATIN, ON P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205723 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOLES, BRUCE ; GILBERT, LORI<br>PO BOX 61<br>PORTLAND, ON K0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205724 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 4106 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEMENTS, OWEN R<br>BOX 266<br>BINSCARTH, MB  R0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205725 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, BRUNO<br>151 RT 222<br>RACINE, QC  J0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205726 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, NICOLAS<br>2831 RANG ST ANDRE<br>ST CUTHBERT, QC  J0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205727 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, GORDON<br>227 MILLAR AVE<br>MIRAMICHI, NB  E1V3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205728 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DAVID<br>1128 SIDNEY ST E<br>SWIFT CURRENT, SK  S9H1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205729 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, DEUR<br>244 7 IEM AVE<br>DEUX MONTAGNES, QC  J7R3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205730 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, DEUS<br>244 7 IEM AVE<br>DEUX MONTAGNES, QC  J7R3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205731 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, SOPHIA<br>670 PINE ST<br>NANAIMO, BC  V9R2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205732 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PHILLPOTTS, ROGER<br>2369 WOKING CRES<br>MISSISSAUGA, ON  L5K1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205733 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, BRUCE ; MILLS, GILLIAN<br>1515 MILFORD AVE<br>COQUETLAM, BC  V3J2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205734 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PHILP, BARBARA A<br>8 TALBOT ST #305<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205735 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, DWIGHT<br>119 ST JEAN<br>CHATEAUGUAY, QC  J6J2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205736 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARD, DWIGHT<br>119 ST JEAN<br>CHALEAUGUAY, QC  J6J2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205737 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SANSOUCY, ROCH<br>1075 DES BLEDS<br>MARIEVILLE, QC  J3M1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205738 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, CRAIG ; WRIGHT, BRENDA<br>6094A HWY 9<br>ST ANDREWS, MB  R1A4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205739 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, GILBERT ; LORD, MARIE-JOSEE<br>616 BOUL RENE LEVESQUE OUEST<br>QUEBEC, QC  G1S1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205740 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MERRIMAN, DALE C<br>343 LAUAL BLVD W<br>LETHBRIDGE, AB  T1K3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205741 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| AMBROSE, VI<br>46501 PORTAGE AVE<br>CHILLIWACK, BC  V2P3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205742 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FEREDAY, EMMA<br>1820 ABBEY RD<br>QUESNEL, BC  V2J6C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205743 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, TOMMY ; ST AMAND, PASCALE<br>920 AU HOLLAND<br>QUEBEC, QC  G1S3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205744 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, STEVE<br>1433 MOODY AVE<br>NORTH VANCOUVER, BC  V7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205745 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| OYSTRYK, KAREN ; OYSTRYK, LESLIE<br>BOX 362<br>CREIGHTON, SK  S0P0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205746 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HNATIUK, PAUL ; HNATIUK, LUCY<br>10834 64 AVE<br>EDMONTON, AB  T6H1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205747 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205748 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205749 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205750 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ORESKOVICH, VERA<br>62 EDWARD ST BOX 154<br>CHELMSFORD, ON  P0N1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205751 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| VANROODSELAAR, JAN ; VANROODSELAAR, RITA<br>BOX 5683<br>WESTLOCK, AB  T7P2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205752 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DEFER, WYKTOR<br>BOX 105<br>LONE BUTTE, BC  V0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205753 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MOYNAN, WILLIAM<br>7 ST JUDE ST<br>KNOWLTON, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205754 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HOLCIM CANADA INC<br>ATTN NORMAND RUEL<br>435 TR, NS  CANADA<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205755 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, BERNARD<br>3639 32ND AVE<br>MONTREAL, QC  H1A3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205756 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| MANZ, CRYSTAL<br>2245 MCARA ST<br>REGINA, SK  S4N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205757 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| LANG, ELFRIEDE<br>2233 RUE MARCIL<br>MONTREAL, QC  H4A2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205758 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| POTMA, DIRK<br>2084 VICKERY DR<br>OAKVILLE, ON  L6L2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205759 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BELZIL, GAETAN<br>4089 CHEMIN DES KG 4-5 EST<br>VILLEBOIS BAIE JA, ES  J0Z3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205760 | 5/19/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRITCHLEY, ROBERT<br>229 CONCESSION 12 W<br>PERKINSFIELD, ON L0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205761 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON COMMUNITY CREDIT UNION<br>317 EAST AVE N<br>HAMILTON, ON L8L5J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205762 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, DOUGLAS ; ALLEN, PHYLLIS<br>420 VINCENT ST<br>WOODSTOCK, ON N4S5M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205763 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HAKALA, HAROLD ; HAKALA, MARGIT<br>RR #1<br>SOUTH GILLIES, ON P0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205764 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MARIE ; BROWN, PETER<br>7 ACKLAND ST<br>STONEY CREEK, ON L8J1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205765 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DUDYCH, DENNIS<br>BOX 82<br>HAZELRIDGE, MB R0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205766 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, DONALD G<br>12 JULIES WALK<br>HALIFAX, NS B3M2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205767 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREALL, HENRI<br>149 19TH RUE W CP 126<br>VENISE EN QUICTEC, QC J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205768 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ROYER, JACQUES<br>764 CHANOINE GROULX<br>STE-FOY, QC G1X2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205769 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, FRANCOIS<br>785 RANG STE-ANNE<br>NOTRE DAME DE STAN BRIDGE, QC J0J1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205770 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, ROSEMARY<br>PO BOX 1839<br>DIGBY, NS B0V1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205771 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, CHRISTIAN ; BELANGER, LISE<br>2751 CH DES BOULEAUX<br>NOTREDAME DE LA ME, CI J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205772 | 5/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100

*Page 4110 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUHAMEL, CINDY<br>50 4TH AVE<br>SUDBURY, ON  P3B3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205773 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, LEONCE ; HARDY, ALINE<br>92 WATT AVE<br>WELLAND, ON  L3B1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205774 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MADELINE J<br>29 AMELIA ST<br>BARRIE, ON  L4M1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205775 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DELANEY, RONALD F; TOBIN, CYNTHIA P<br>447 KINGS RD<br>SYDNEY, NS  B1S1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205776 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DANOURAND, SYLVAIN<br>555 BOUL DES MILLE TLES<br>LAVAL, QC  H7J1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205777 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, JOHANNE<br>945 OLD ORCHARD APT #9<br>MONTREAL, QC  H4A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205778 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHWEB, REGINALD<br>3468 HWY 6<br>LUMBY, BC  V0E2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205779 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, ANDRE<br>735 CARDINAL<br>SAINT LAURENT MONTREAL, QC  H4L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205780 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ZIRKE, JOHN<br>1841 NEVAN BRAE<br>NANAVNO, BC  V9X1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205781 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| AMYOT, M ROBERT<br>630 AVE EMILE<br>LEGRAND MONTREAL, QC  H1N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205782 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| GILLETTE, FRED<br>186 HIDDEN LAKE CR<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205783 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ASSU, WILLIAM R<br>PO BOX 114<br>QUATHIASKI COVE, BC  V0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205784 | 5/20/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUNELLE, BERTRAND<br>142 LEGOULT<br>REPENTIGNY, QC  J6A4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205785 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| TANDY, ROBERT E<br>1088 CREE RD<br>THOMPSON, MB  R8N1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205786 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| KLOTZ, TOM ; KLOTZ, PEARL<br>BOX 11<br>NAMPA, AB  T0H2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205787 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ALMAS, ARTHUR J<br>2187 W 49TH AVE<br>VANCOUVER, BC  V6M2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205788 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, PATRICK ; HAYES, BARB<br>408 LAKE CRES<br>SA, KA  OON SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205789 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| RAUERT, ANDREW<br>BOX 65<br>ST GREGOR, SK  S0K3X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205790 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, HILDE<br>BOX 137<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205791 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ZAMIN, JEAN ; ZAMIN, MOHAMMED<br>1893 CENTREVILLE RD<br>CENTREVILLE, ON  K0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205792 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MASTEL, MICHELE<br>8444 4TH ST SE<br>MEDICINE HUT, AB  T1A0L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205793 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| WICKENHEISER, JIM<br>PO BOX 63<br>HAYS, AB  T0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205794 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, GASTON<br>120 RUE DES TILLEULS<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205795 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, BRUCE D<br>812 JUBILEE AVE<br>WINNIPEG, MB  R3L1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205796 | 5/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAISLEY, W J ; PAISLEY, ROSELYN 2705 LAKEVIEW AVE REGINA, SK S4S1G4 CANADA | 01-01139 W.R. GRACE & CO. | z205797 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, PAUL A 2935 PRINCIPALE ST WENDOVER, ON K0A3K0 CANADA | 01-01139 W.R. GRACE & CO. | z205798 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MAISONNEUVE, DORIS BOX 72 GIROUXVILLE, AB T0H1S0 CANADA | 01-01139 W.R. GRACE & CO. | z205799 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFFART, DENNIS J 1807 2ND ST NW CALGARY, AB T2M2W5 CANADA | 01-01139 W.R. GRACE & CO. | z205800 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCY, VANDA L BOX 484 BROOKS, AB T1R1B5 CANADA | 01-01139 W.R. GRACE & CO. | z205801 | 5/21/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, JAMES D 214 500 TOLEDO ST THUNDER BAY, ON P7A8A6 CANADA | 01-01139 W.R. GRACE & CO. | z205802 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LOBREAU, CYRIL ; LOBREAU, SHIRLEY 144 LAKESIDE DR DRYDEN, ON P8N3H4 CANADA | 01-01139 W.R. GRACE & CO. | z205803 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, RICHARD ; SHAW, SUE 202 WATER ST THESSALON, ON P0R1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205804 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| GOUIN, CLAUDE H 155 CHEMIN ST GUILLAUME ST DONAT, QC J0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z205805 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| HELTMAN, ALFRED 2972 HEAL CT ARMSTRONG, BC V0E1B2 CANADA | 01-01139 W.R. GRACE & CO. | z205806 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| STARZYNSKI, HENRY 3 KESLER AVE OTTAWA, ON K2E5Y9 CANADA | 01-01139 W.R. GRACE & CO. | z205807 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| SALONIUS, IAN 103 FIRST ST KIRKLAND LAKE, ON P2N1N6 CANADA | 01-01139 W.R. GRACE & CO. | z205808 | 5/22/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FITZGERALD, VIOLET ; FITZGERALD, GERALD<br>4856 MAITLAND ST<br>PORT ALBERNI, BC  V9Y3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205809 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MATT ; LEBLANC, LYNETTE<br>17 WILDGOOSE LAKE RD BOX 653<br>GERALDTON, ON  P0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205810 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, M DENIS<br>662 AV VENISE O RR 1<br>VENISE EN QUEBEC, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205811 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPARLANT LAFLEUR, LUCIE<br>779 CHAMIN OLYMPIA<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205812 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BUTTON, ANTHONY A<br>9240 CANORA RD<br>NORTH SAANICH, BC  V8L1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205813 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| SHELLEY, RUTH<br>614 LAMBERT AVE<br>NANAIMO, BC  V9R3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205814 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MCDIVITT, STANLEY ; MCDIVITT, ANNE<br>1993 NAPLES AVE<br>OTTAWA, ON  K1G2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205815 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| ARVISAIS, MARTIN<br>283 RUE GASTON<br>REPENTIGNY, QC  J6A4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205816 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, DANIEL ; CLARKE, KRISTY<br>40 ANCASTER CT<br>DARTMOUTH, NS  B2V1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205817 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MANN, PATRICK R; MANN, CHRISTINE A<br>714 COTTAGE AVE BOX 159<br>GAINSBOROUGH, SK  S0C0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205818 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| ORION, GABRION<br>870 MONCK RD<br>SEBRIGHT, ON  L0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205819 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| TAGSETH, ARTHUR M<br>BOX 1245<br>HUMBOLDT, SK  S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205820 | 5/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATERSON, ALAN ; PATERSON, SHARON 1213 FINLAYSON ST VICTORIA, BC  V8T2T8 CANADA | 01-01139 W.R. GRACE & CO. | z205821 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUCHE, ROSAIRE ; HUGUETTE, GAREAU 96 DES PINS OKA PROV, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205822 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, VERONIQUE 7083 BOUL NEWMAN LASALLE, QC  H8N1X1 CANADA | 01-01139 W.R. GRACE & CO. | z205823 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NETTLING, MARTIN ; NETTLING, R DOREEN 266 KENT CRES BURLINGTON, ON  L7L4T1 CANADA | 01-01139 W.R. GRACE & CO. | z205824 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBEAU, PHILIPPE J PO BOX 132 MULHURST BAY, AB  T0C2C0 CANADA | 01-01139 W.R. GRACE & CO. | z205825 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PROCTOR, MRS I J 51 ROSERY DR NW CALGARY, AB  T2K1L4 CANADA | 01-01139 W.R. GRACE & CO. | z205826 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| RATSON, DAVID G 2964 S ISLAND HWY CAMPBELL RIVER, BC  V9W1C8 CANADA | 01-01139 W.R. GRACE & CO. | z205827 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| STRUYK, MR CORNELIS J RPO BANKERS HALL PO BOX 22291 CALGARY, AB  T2P4J1 CANADA | 01-01139 W.R. GRACE & CO. | z205828 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NAYYAR, ANNU 7710 116 ST DELTA, BC  V4C5T6 CANADA | 01-01139 W.R. GRACE & CO. | z205829 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CONNELLY, DANIEL ; CONNELLY, CARMEL PO BOX 122 APSLEY, ON  K0L1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205830 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, LARRY W 772938 OXFORD RD 59 NORWICH, ON  N0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z205831 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CLEARY-FORTIN, GLENN 1663 CHEMIN DE PA BAIE DU LAC SAINT SAUVEUR, QC  J0R1R1 CANADA | 01-01139 W.R. GRACE & CO. | z205832 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERTHELET, RONALD<br>4850 REDMOND ST<br>SAINT HUBERT, QC  J3Y2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205833 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| EISNER, MARY<br>132 LACEY MINES RD<br>CHESTER BASIN, NS  B0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205834 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MURI, MILES<br>PO BOX 905<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205835 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, ARNOLD C<br>BOX 283<br>RYCROFT, AB  T0H3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205836 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KESTER, CECIL<br>27 HARPER RD<br>BRAMPTON, ON  L6W2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205837 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| VICKERY, CLAUDE<br>4 BRENDAN RD<br>TORONTO, ON  M4G2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205838 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| WERLMAAN, MARTYN S<br>4490 8EM RUE<br>LA, AL  H7R2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205839 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SONODA, SAM ; SONODA, SHIRLEY<br>21 BEACONSFIELD DR<br>HAMILTON, ON  L8T2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205840 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MCPHEE, LOGAN ; MCPHEE, NORMA<br>7220 21 ST SE<br>CALGARY, AB  T2C0V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205841 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, JEAN-PIERRE<br>4250 DES FLEURS<br>TERREBONNE, QC  J6V1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205842 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, MR FRED B; SHARP, MRS FRED B<br>43 ROBERT SERVICE BAY<br>WINNIPEG, MB  R3K0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205843 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BURKINSHAW, EILEEN M<br>527 47 AVE SW<br>CALGARY, AB  T2S1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205844 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     *Page 4116 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURKINSHAW, ROBERT<br>527 47 AVE SW<br>CALGARY, AB T2S1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205845 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SMALL, KEVIN P<br>PO BOX 59<br>PENHOLD, AB T0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205846 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MICHALEWICH, WALTER<br>BOX 12 SITE 5<br>DEMMITT, AB T0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205847 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSTECKI, EDWARD ; KOSTECKI, IRENE<br>337 LAURENCE CRES<br>BRANDON, MB R7A2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205848 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DESTARDINS, PIERRE<br>220 28TH AVE<br>ENTRELACS, QC J0T2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205849 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, OSCAR<br>11 ALBERT<br>RIVIERE DU LOUP, QC G5R3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205850 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LOLA M<br>11336 83 ST NW<br>EDMONTON, AB T5B2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205851 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MAZEROLLE, DAVID<br>1360 CAWTHORPE ST<br>SUDBURY, ON P3G1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205852 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CRESCENZI, GRAZIELLA<br>245 ANZAC RD<br>RICHMOND HILL, ON L4C3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205853 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| VIALLE, LAURENCE<br>515 OUIMET<br>ST JEROME, QC J7Z1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205854 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| VERSTEEGH, THEO<br>1072 RICHMOND ST APT 1<br>LONDON, ON N6A3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205855 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, MURRAY ; MACLEAN, MARY LOU<br>123 BLAKE AVE<br>SAULT ST MARIE, ON P6B4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205856 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 4117 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURELLE, YVON<br>3 TERRAISE BEL AIR<br>ST MATHIAS SUR RICHELIEU, QC J3L6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205857 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BOORMAN, JOHN M<br>BOX 4 SITE 2 RR 2<br>ROCKY MOUNTAI, H USE AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205858 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, RANDY<br>274 COUNTY RD 29<br>FRANKVILLE, ON K0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205859 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BETOURNAY, MICHEL<br>1944 RTE 201<br>ORMSTOWN, QC J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205860 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, LINDSAY<br>86 TURKEYHILL RD<br>KNOWLTON, QC J0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205861 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, JOHANNE<br>236 FLEUR DE LYS<br>LUVAL, QC H7G2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205862 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| COUSINEAU, YVES<br>5620 MARCEL MONETTE<br>MONTREAL NORD, QC H1G1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205863 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, ANNETTE ; LANGELIER, REGIS<br>342 RTE 132<br>NEWPORT, QC G0C2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205864 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, RENE<br>2733-1172 QUEBEC INC 501 STE HELENE<br>LONGUEUIL, QC J4K3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205865 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DES JARDINS, CAISSE P<br>7 RUE LAPIERRE CP 68<br>ST ANDRE DARGENTEUIL, QC J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205866 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, MARION<br>3 HEMLOCK CRES<br>BRANDON, MB R7B0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205867 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HAGE-NASSAR, MICHEL<br>1520 RUE PILON<br>LAVAL, QC H7W3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205868 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANNAND, ROSS ; ANNAND, CHERYL<br>2241 ABBOTT RD RR 5<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205869 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HUMBLE, AINE ; MCCALLA, ARTHUR<br>3162 RALSTON AVE<br>HALIFAX, NS  B3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205870 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-GERMAIN, GILLES<br>4790 FORTUNAT BEAUDOIN<br>ST HYACINTHE, QC  J2R2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205871 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SPRIGGS, G W; SPRIGGS, P C<br>BOX 77 SITE 2 RR 1<br>DEWINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205872 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, TANCREDE<br>257 ST ANTOINE NORD<br>GRA, BY  J2G5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205873 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JOHN A<br>11 CRESCENT DR<br>TRURO, NS  B2N1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205874 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DUMONCEAUX, TIM ; APPELL, RONDA<br>243 STEPNEY CR<br>SASKATOON, SK  S7T0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205875 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, LISE<br>698 CABANA<br>GRANBY, QC  J2G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205876 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BOBOR, SUSAN<br>9 WESTMOUNT BLVD<br>BRANTFORD, ON  N3T5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205877 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CHOUTIER, EUGENE<br>CP445<br>LORRAINVILLE, QC  J0Z2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205878 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED]<br>45 ROSEVEAL AVE<br>TORONTO, ON  M4C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205879 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KARYS, BESSIE ; KARYS, PETER<br>2525 EWART AVE<br>SASKATOON, SK  S7J1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205880 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                                      Page 4119 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LISEREAU, CATHERINE<br>1668 ROBERT<br>ST MIC, EL  J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205881 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FERNIE, ROB<br>484 COUNTRY CLUB BLVD<br>WINNIPEG, MB  R8K1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205882 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ZHANG, CHENG<br>9140 GLENALLAN DR<br>RICHMOND, BC  V7A2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205883 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, BART<br>3449 BRENNAN LINE<br>ORILLIA, ON  L3V6H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205884 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| POTUIN, DAVID<br>828 CARRE HOTTE<br>STE THERESE, QC  J7E2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205885 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BLONDEAU, ANDRE<br>2015 BLVD HAMELIN<br>TROIS RIVIERES, QC  G8Y6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205886 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGG, ROBERT S; HANSEN, MICHELLE L<br>2825 WYNDEATT AVE<br>VICTORIA, BC  V9A2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205887 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, MARC ; LABONTE, GAIL<br>2469 HUNTLEY AVE<br>OTTAWA, ON  K1V8E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205888 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| JACOB, K PETER ; JACOB, LYNDA E<br>169 ROWANWOOD LN RR 3<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205889 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE ST CLAUDE<br>185 6TH AVE<br>BOISBRIAND, QC  J7G1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205890 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CAMPLIN, TODD<br>1198 CHAMBERS RD<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205891 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, NELSON<br>210 RUE COTE<br>ST SYLVESTRE, QC  G0S3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205892 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLLS, STEPHEN ; NICHOLLS, MARY ANNE<br>605 MARIA ST<br>WHITBY, ON  L1N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205893 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FITCHETT, RONALD<br>2149 SHARPE RD<br>ODESSA, ON  K0H2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205894 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOHN<br>3774 CAMBRIDGE ST<br>BURNABY, BC  V5C1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205895 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PONTO, LYNN A<br>BOX 74<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205896 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NETHERCOTT, STEVE ; NETHERCOTT, TWYLA<br>BOX 1889 180 PEEL ST<br>ST MARYS, ON  N4X1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205897 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, ROGER<br>2433 36 RUE<br>SHAWINIGAN, QC  G9N5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205898 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CALDWELL, JASON ; CALDWELL, JESSICA<br>13 GROSVENOR ST<br>ST CATHARINES, ON  L2M3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205899 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MERKER, BRIAN<br>1605 CALVERTON COURT<br>MISSISSAUGA, ON  L5G2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205900 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, WILLIAM C<br>49 MELWOOD AVE<br>HALIFAX, NS  B3N1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205901 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, VINCENT<br>18 ALPINE ST<br>SAINT JOHN, NB  E2J2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205902 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, YVES<br>1079 BELLEVILLE<br>LAVAL, QC  H7C2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205903 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NAUSS, EARLE F<br>RR 3<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205904 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HACKER, ELIZA<br>17 COUNTY RD 5 BOX 52<br>WOOLER, ON  K0K3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205905 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, KEVIN R<br>4606 MASSEY RD<br>PORT HOPE, ON  L1A3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205906 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, PATRICIA<br>BOX 901<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205907 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FREDERICKSON, REET<br>27 INVERGORDON AVE<br>TORONTO, ON  M1S2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205908 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| TRIPP, MARTIN ; TRIPP, MONICA<br>PO BOX 563<br>DUCHESS, AB  T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205909 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, LINDA D<br>1805 39TH AVE<br>VERNON, BC  V1T3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205910 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| TOMPKINS, RALPH J<br>252 CAVAN ST<br>PORT HOPE, ON  L1A3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205911 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PIETRACUPA, FRANCESCO<br>34 AVE<br>SAURFOL, QC  H7N3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205912 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, ROBERT C<br>378 NIAGARA ST<br>ST CATHARINES, ON  L2M7N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205913 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, STANLEY C<br>BOX 5<br>NINGA, MB  R0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205914 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| RIPON, ANTAJUL<br>513 AVE H N<br>SASKATOON, SK  S7L2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205915 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GABRIELLE, LANDRY<br>260 BOUL PERRON<br>CARLETON SUR MER, QC  G0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205916 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group      www.bmcgroup.com
888.909.0100

*Page 4122 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARD, DAVID S; CARD, ELIZABETH D<br>21030 46A AVE<br>LANGLEY, BC  V3A3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205917 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CROOKS, CHRISTINA ; GROF, THOMAS<br>818 SCHREINER ST<br>KAMLOOPS, BC  V2B5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205918 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, SERGE<br>8197 AVE CHRISTOPHE COLOMB<br>MONTREAL, QC  H2P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205919 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JEFFERY ; GIBSON, IRENE<br>115 HAZLITT ST<br>PETERBOROUGH, ON  K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205920 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, DENIS<br>5030 RT 143<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205921 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN M<br>644 ST GEORGES<br>ST JEAN SUR RICHEL, EU  J3B2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205922 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| BENEDICT, DAVID W<br>1612 HWY 331<br>PLEASANTVILLE, NS  B0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205923 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MORRISSETTE, ODETTE B<br>5675 BROWN<br>ST HUBERT, QC  J3Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205924 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MELBOURNE, CLAUDE<br>816 COUNTY RD 2<br>CARDINAL, ON  K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205925 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| HURST, PETER ; METCALFE, KATHLEEN<br>3978 ONTARIO ST<br>VANCOUVER, BC  V5V3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205926 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, CHESTER D; ROSE, LISA<br>4314 MICHENER DR<br>RED DEER, AB  T4N1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205927 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| VISINSKI, JAMES F<br>857 GILLAN RD<br>RENEREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205928 | 5/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com                    Page 4123 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALOUIN, ANDRE<br>790 ADAMS AVE<br>OTTAWA, ON  K1G2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205929 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, BARBARA<br>21054 KERR RD<br>TELKWA, BC  J0J2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205930 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| GAILY, MARGARET ; COCHRANE, ANDREW<br>5165 SHERBROOKE ST<br>VANCOUVER, BC  V5W3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205931 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| ELAD CONTRACTING LTD<br>34517 DEWDNEY TRUNK RD<br>MISSION, BC  V2V6V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205932 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| OUD, CLIFFORD J<br>BOX 414<br>SMITHERS , C  0J 2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205933 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| WILCOTT, LOUISE A; BLAIS, ETIENNE<br>570 LOGAN<br>ST LAMBERT, QC  J4P1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205934 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| DESILETS, CLAUDE<br>155 131 E RUE<br>SHAWINIGAN SUD, QC  G9P4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205935 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| BURKE, SUSAN ; BOYER, TERRY<br>PO BOX 1 SITE 5 RR 1<br>WAKAW, SK  S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205936 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| AUCUN<br>1260 DU CONCORDE<br>SHE, BR  OKE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205937 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, SOLOMON<br>BOX 24115<br>KANATA, ON  K2M2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205938 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| GIENI, JOSH<br>2114 CLARENCE AVE S<br>SASKATOON, SK  S7H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205939 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| VERNON, RICHARD ; VERNON, BETTY M<br>3966 MANITOBA AVE<br>POWELL RIVER, BC  V8A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205940 | 5/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4124 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOODWIN, ROBERT ; SAWCHYN, DOREEN 3128 DOVERVILLE CRES SE CALGARY, AB  T2B1T9 CANADA | 01-01139 W.R. GRACE & CO. | z205941 | 5/28/2009 | UNKNOWN   [U] | ( U ) |
| ROBERT, HUGHETTE 400 PRINCIPALE ST MATHIEU, QC  J0L2H0 CANADA | 01-01139 W.R. GRACE & CO. | z205942 | 5/28/2009 | UNKNOWN   [U] | ( U ) |
| YANNI, ANTHONY T OLD MILL RD PO BOX 5 COMP 44 SAULT STE MARIE, ON  P6A5K7 CANADA | 01-01139 W.R. GRACE & CO. | z205943 | 5/28/2009 | UNKNOWN   [U] | ( U ) |
| STENERSON, STAN ; STENERSON, SHEENA C7 FAWN CREEK RD RR #1 LONE BUTTE, BC  V0K1X0 CANADA | 01-01139 W.R. GRACE & CO. | z205944 | 5/28/2009 | UNKNOWN   [U] | ( U ) |
| BORDEAU, KENNTH 82 B BALLAM LN MADOC, ON  K0K2K0 CANADA | 01-01139 W.R. GRACE & CO. | z205945 | 5/28/2009 | UNKNOWN   [U] | ( U ) |
| PASHKOSKI, MIKE ; PHALEN, BARBARA 21 BROOKDALE ST OTTAWA, ON  K2G6X1 CANADA | 01-01139 W.R. GRACE & CO. | z205946 | 5/28/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, JOCELYN 211 RUE DES PEUPLIERS ALMA, QC  G8B3W2 CANADA | 01-01139 W.R. GRACE & CO. | z205947 | 5/28/2009 | UNKNOWN   [U] | ( U ) |
| DESROCHERS, LAURENT 616 LESAGE LAVAL, QC  H7E2Y3 CANADA | 01-01139 W.R. GRACE & CO. | z205948 | 5/29/2009 | UNKNOWN   [U] | ( U ) |
| MCCONNELL, TROY M 5704 52ND AVE COLD LAKE, AB  T9M1S2 CANADA | 01-01139 W.R. GRACE & CO. | z205949 | 5/29/2009 | UNKNOWN   [U] | ( U ) |
| THORSTEINSON, GARRY 32 PARK RD BOX 667 NIPIGON, ON  P0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z205950 | 5/29/2009 | UNKNOWN   [U] | ( U ) |
| ELLIOTT, ANDREW BOX 203 WEYMOUTH, NS  B0W3T0 CANADA | 01-01139 W.R. GRACE & CO. | z205951 | 5/29/2009 | UNKNOWN   [U] | ( U ) |
| KNUDSON, DONALD ; KNUDSON, DEBORAH 6307 FAYETTE RD PORT ALBERNI, BC  V9Y8X2 CANADA | 01-01139 W.R. GRACE & CO. | z205952 | 5/29/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUGFORD, JUANITA<br>5 SOYEZ<br>CHATEAUGUAY, QC  J6J2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205953 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| DESORCY, JOSE<br>125 MADSEN<br>BEACONSFIELD, QC  H9W4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205954 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, STEPHEN ; YOUNG, JANICE<br>49 NIGHTINGALE DR<br>HALIFAX, NS  B3M1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205955 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, MARQUIS<br>99 30TH RUE<br>NOTRE DAME DESP, NG  G0M1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205956 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, MADAME SANDRA ; LAFRAMBOISE, MONSIEUR CHRISTIAN<br>133 RUE PARE<br>SAINT-JEROME, QC  J7Y2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205957 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, CLAUDE<br>30 RUE LANGELIER<br>LEVIS, QC  G6V3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205958 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, LISE B<br>257 STE ANNE<br>VARENNES, QC  J3X1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205959 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MOUSSEAU, SYLVIE<br>79 6E RUE<br>CRABT, EE  J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205960 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BERGEN, DAVID<br>33 ARLINGTON ST<br>WINNIPEG, MB  R3G1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205961 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, GUY<br>44 MONTEE DES BOULEAUX<br>DELSON, QC  J5B1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205962 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| KINNIN, BRUCE<br>478 WARDEN AVE<br>TORONTO, ON  M1L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205963 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| WLOSKIEWICZ, DANUTA<br>1825 56 AVE<br>MONTREAL, QC  H1A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205964 | 5/29/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROY, ALAIN ; DOYON, CHANTAL<br>495 RTE 204 N<br>ST MARTIN BCE, QC  G0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205965 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HAUFF, ALLEN R<br>5008 55 ST<br>LLOYDMINSTER, AB  T9V0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205966 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HUMPHRIES, FRANK<br>24 DORAN RD<br>PETAWAWA, ON  K8H1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205967 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, LAURIE<br>5151 RUE PERRAS<br>MONTREAL-NORD, QC  H1G1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205968 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, DAVID ; ROSS, JOHN<br>#4 8266 KING GEORGE HUY<br>SURREY, BC  V3W5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205969 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, DENIS ; NADON, CHANTAL<br>3215 CHEMIN DU LAC<br>VALDUR, QC  J9P6G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205970 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| DI BERT, EDDY ; DI BERT, CECILE<br>358 LINDSAY ST<br>OTTAWA, ON  K1G0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205971 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, MRS ARMANDE<br>966 DANFORTH AVE<br>SUDBURY, ON  P3A3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205972 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MALLAM, STACEY F<br>15906 HWY 62 RR 1<br>ELDORADO, ON  K0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205973 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, FAYE<br>305 MAIN ST<br>MANSONVILLE, QC  J0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205974 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| POPONICK, JOHN ; POPONICK, SANDRA<br>228 COLCLEUGH AVE<br>SELKIRK, MB  R1A0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205975 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, WILFRED<br>1775 MONT CARMEL<br>LAVAL, QC  H7E4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205976 | 5/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, PIERRE P<br>1942 BOUL DES LAURENTIDES<br>VIMONT LA, AL  H7M2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205977 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, DENIS ; DURETTE, RENEE<br>911 9E RANG EST<br>ST ADELME, QC  G0J2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205978 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MANOILA, GEORGETA ; USCATU, HIRCEA<br>6810 26E RUE AVE<br>MONTREAL, QC  H1T3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205979 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HIRSTWOOD, GLENN<br>31 RUE DU MOULIN<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205980 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, ANDRE<br>209 RUE NOTRE-DAME EST<br>TROISO PISTOFES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205981 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BERRIGAN, CAROLE<br>84 COLLEGE ST<br>ST ROMUALD, QC  G6W3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205982 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GOURD, MARIE-ELISE<br>5909 ANDRE<br>PIERREFONDS, QC  H8Z2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205983 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, ANDRE<br>725 ST PIERRE EST<br>ST HYACINTHE, QC  J2T1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205984 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, STEFAN ; LECLERC, SYLVAIN<br>336 ST THOMAS<br>ST LAMBERT, QC  J4R1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205985 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| REVOY, PERCY<br>PO BOX 152<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205986 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, Y<br>401 730 MONTPELLIER BLVD<br>ST LAURENT, QC  H4L5B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205987 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| DEWILDE, W R<br>9025 96 ST<br>FORT SASKATCHEWAN, AB  T8L1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205988 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALBRIGHT, LAWRENCE ; ALBRIGHT, GISELLE<br>3104 CARDINAL DR<br>BURNABY, BC  V5A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205989 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| OICKLE, S L<br>RR 2<br>MILL VILLAGE, NS  B0J2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205990 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| MEUNIER, ROMEO<br>1077 GRANG RANG<br>STE CLOTILDE C, AT  AUGUAY<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205991 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| BAGE, ELAINE E<br>669 GOVERNMENT AVE<br>WINNIPEG, MB  R2K1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205992 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| LONG, ROSCO ; LONG, DORIS<br>PO BOX 62<br>LACVERT, SK  S0K2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205993 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| BARNARD, BETTY<br>476 HWY 7 ECUM SECUM E RR 1<br>MOSER RIVER, NS  B0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205994 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| WEBSTER, W A; WEBSTER, PENNY E<br>45247 WELLS RD<br>CHILLIWACK, BC  V2R1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205995 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| LAPOINTE, SERGE<br>15825 BOUL LAFLAMME<br>ST HY, CI  THE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205996 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| GARE, DON<br>RR 5<br>CAMPBELLFORD, ON  K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205997 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| THIBHULT, LOUIZELLE<br>146 RUE LALONDE<br>REPENTIGNY, QC  J6H1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205998 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| HORNBERGER, L<br>911 17TH ST NE<br>CALGARY, AB  T2E4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205999 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| TENAGLIA, MR FAUSTO M<br>11421 ALBION VAUGHAN RD<br>KLEINBURG, ON  L0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206000 | 6/1/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4129 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOE, MS GERRY 6 HOBSON PL WINNIPEG, MB R3T4Y6 CANADA | 01-01139 W.R. GRACE & CO. | z206001 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MOFFIT, BRENDA 1133 CAMROSE CRES VICTORIA, BC V8P1M9 CANADA | 01-01139 W.R. GRACE & CO. | z206002 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JEANNE 300 BEAUCHEMIN RUE SOREL TRACY, QC J3P2NP CANADA | 01-01139 W.R. GRACE & CO. | z206003 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, BRIAN ; ROSS, SHELLEY 146 ROYAL AVE SYDNEY, NS B1P4M5 CANADA | 01-01139 W.R. GRACE & CO. | z206004 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| THURSTAN, DAVID J; THURSTAN, MAVIS E BOX 185 CREIGHTON, SK S0P0A0 CANADA | 01-01139 W.R. GRACE & CO. | z206005 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ALDEGE PO BOX 233 BLIND RIVER, ON P0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z206006 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, RAYMOND 18 FLORENT BEAUHARNOIS, QC J4N3B1 CANADA | 01-01139 W.R. GRACE & CO. | z206007 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| KLEWCHUK, ROB 502 8 ST NE CALGARY, AB T2E4H2 CANADA | 01-01139 W.R. GRACE & CO. | z206008 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BRADDEN, DENISE 2440 DECEW RD RR #1 FONTHILL, ON L0S1E6 CANADA | 01-01139 W.R. GRACE & CO. | z206009 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, MARCEL 194 RT PRINCIPALE WENTWORTH NORD, QC J0T1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z206010 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, MAURICE 8 RUE CARIGNAN OKA, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z206011 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEU, A AXEL 9552 ORT RD NIAGARA FALLS, ON L2E6S6 CANADA | 01-01139 W.R. GRACE & CO. | z206012 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4130 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORESTELL, P G 15 FORESTELL ST PO BOX 378 TOTTENHAM, ON  L0G1U5 CANADA | 01-01139 W.R. GRACE & CO. | z206013 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| CHIN, MARY 164 CASSANDRA BLVD TORONTO, ON  M3A1T3 CANADA | 01-01139 W.R. GRACE & CO. | z206014 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| WALKER, KENNETH 18 CADEAU TER UNIT 21 LONDON, ON  N6K4Z1 CANADA | 01-01139 W.R. GRACE & CO. | z206015 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| PEARSON, MARILEE J 2796 BURDICK AVE VICTORIA, BC  V8R3L9 CANADA | 01-01139 W.R. GRACE & CO. | z206016 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| CHURCH, LARRY V; CHURCH, MAUREEN 226 REGINA ST NEW WESTMINS, ER  V3L1S6 CANADA | 01-01139 W.R. GRACE & CO. | z206017 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| LABOSSIERE, SYLVIO 67 RUE WILFRID SALABERRY DE VALLEYFIELD, QC  J6T2N6 CANADA | 01-01139 W.R. GRACE & CO. | z206018 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| HENDRICKSON, NICHOLAS 1726 33 ST SW CALGARY, AB  T3C1P3 CANADA | 01-01139 W.R. GRACE & CO. | z206019 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| JENNETT, JOHN 29 BAYVIEW PKY NEWMARKET, ON  L3Y3W2 CANADA | 01-01139 W.R. GRACE & CO. | z206020 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| CASHUBEC, BERNARD 3833 VELMA ST VAL CARON, ON  P3N1J3 CANADA | 01-01139 W.R. GRACE & CO. | z206021 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| BEAUCAGE, MICHEL 58 DE BRETAGNE CANDIAC, QC  J5R3M8 CANADA | 01-01139 W.R. GRACE & CO. | z206022 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| ROYAL BANK 7 MALAKOFF ST ST THOMAS, ON  N5P1L5 CANADA | 01-01139 W.R. GRACE & CO. | z206023 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| REMILLARD, JOEL 4185 RUE DE PEIRAS TERREBONNE, QC  J6X1L9 CANADA | 01-01139 W.R. GRACE & CO. | z206024 | 6/1/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POULIOT, CLAUDE<br>2710 RUE BESSETTE<br>DRUMMONDVILLE, QC  J2B3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206025 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, MRS NORMA<br>39 RENFREW ST<br>DARTMOUTH, NS  B2Y2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206026 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HILL, SARAH<br>1931 GRAVELEY ST<br>VANCOUVER, BC  V5L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206027 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ST GEORGES, MARIETTE<br>1013 PREMIERE AVE<br>VERDUN, QC  H4G2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206028 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, JOHANNE<br>2227 BOUL DES LAURENTIDES #301<br>LAVAL , C   7K 2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206029 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| JONESCU, MRS LENA<br>BOX 965<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206030 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ARGUIN, RENE ; ARGUIN, ALAIN ; ARGUIN, SYLVIE ; ARGUIN, LUCIE<br>760 MIRELLE ST FRANCOIS<br>LAVAL, QC  H7A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206031 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FLANNIGAN, SEAN P<br>226 ST ANNS ST<br>SYDNEY, NS  B1N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206032 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SKOCYLAS, DON ; SKOCYLAS, JACQUIE<br>BOX 482<br>MELITA, MB  R0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206033 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, MARCELLIN<br>311 RUE ROY<br>GRANBY, QC  J2G5R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206034 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GLEASON, JAMES G<br>132 GLEASON LN<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206035 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LABERGE, GERMAIN<br>1805 BLVD GERARD CADIEUX<br>SALABERRY DE VALLEYFIELD, QC  J6S6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206036 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOATH JR, LARRY<br>417 10TH AVE S<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206037 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BULECHOWSKY, ITA J<br>225 2 ST E<br>DRUMHELLER, AB  T0J0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206038 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, ARMAND ; AUDETTE, DIANNE<br>2030 ATKINSON ST<br>REGINA, SK  S4N3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206039 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GREGR, STEVE ; GREGR, KELLIE<br>1407 BIRCH ST<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206040 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, ADAM ; PEPIN, ROBYN<br>4312 HWY 11117 RR #1<br>PASS LAKE, ON  P0T2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206041 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, CHRISTOPHER ; SCOTT, SHEONA<br>4583 WILLINGDON AVE<br>POWELL RIVER, BC  V8A2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206042 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MARCH, STANLEY R<br>BOX 37<br>GOODSOIL, SK  S0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206043 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| KREMP, JASON<br>4035 49 A AVE<br>INNISFAIL, AB  T4G1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206044 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LOVELOCK, KEITH M<br>21 ROBINSON DR<br>FALL RIVER, NS  B2T1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206045 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULAN, ALISA<br>RR #1<br>UPPER KENNETCOOK HANTS CO, NS  B0N2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206046 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FROMENT, GILLES<br>1235 PORT ROYAL<br>LAVAL, QC  H7E4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206047 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SOAREE, RAZVAN ; WOLD, THERESA<br>171 HEMLOCK<br>BEACONSFIELD, QC  H9W2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206048 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com<br>888.909.0100     Page 4133 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVIOLETTE, KARINA<br>1787 RUE D AVIGNON<br>STE JULIE, QC  J3E1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206049 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, LAUREAT<br>633 RUE BELL<br>COWANSVILLE, QC  J2K3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206050 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARLES, MARIE E; ROZIER, LIMOZE<br>720 BOUL LESAGE<br>LAVAL, QC  H7E2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206051 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, PATRICIA<br>BOX 901<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206052 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, M DALE<br>11604 91 ST<br>EDMONTON, AB  T5B4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206053 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, LUC<br>15 BOUL DU DOMAINE<br>NOTRE DAME DE IL L PERROT, QC  J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206054 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HYBERG, JOHN A<br>13421 91ST AVE<br>SURREY, BC  V3V1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206055 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HULBERT, MATTHEW<br>736 7TH ST<br>COURTENAY, BC  V9N1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206056 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TRIPODI, DAVID<br>111 ARDEN AVE<br>NEWMARKET, ON  L3Y4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206057 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MERTZ, DALE<br>BOX 218<br>MIDDLE LAKE, SK  S0K2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206058 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVIONE, ERIC ; PICHE, KARINE<br>32 DES BOULEAUX<br>VICTO, AV  LLE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206059 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MAY, ROBERT A; MAY, TASHA-LYNN<br>6730 WOODWARD DR<br>BRENTWOOD BAY, BC  V8M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206060 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com<br>888.909.0100     Page 4134 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUKAVINA, NORMAN 343 PROGRESTON RD CARLISLE, ON L0R1H1 CANADA | 01-01139 W.R. GRACE & CO. | z206061 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, ANDRE 5670 BERTRAND ST BROSSARD, QC J4Z3E1 CANADA | 01-01139 W.R. GRACE & CO. | z206062 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PILOTTO, HELENE 745 RUE VICTORIA LONGUEUIL, QC J4H2K2 CANADA | 01-01139 W.R. GRACE & CO. | z206063 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BILUDEAU, KATIA ; LAPOINTE, FELIX 834 PAINCHAUD AVE QUEBEC , C  1S 4L5 CANADA | 01-01139 W.R. GRACE & CO. | z206064 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HELBERG, DAVID P; HELBERG, LENA EM 15912 105TH AVE EDMONTON, AB T5P0T9 CANADA | 01-01139 W.R. GRACE & CO. | z206065 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, MARIE-ANNE 485 AVE DU COTEAU LA SARRE, QC J9Z2E2 CANADA | 01-01139 W.R. GRACE & CO. | z206066 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEECH, BARRIE 20887 DENFIELD RD R 41 LONDON, ON N6H5L2 CANADA | 01-01139 W.R. GRACE & CO. | z206067 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, JOSEE 761 RUE DES CARRIERES ST JEAN SUR RICHELIEU, QC J3B2P1 | 01-01139 W.R. GRACE & CO. | z206068 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, REJEANNE 3960 PRINCIPALE DUNHAM, QC J0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206069 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| POTUIN, GEORGETTE 2972 HENRI ST SUDBURY, ON P3G1C2 CANADA | 01-01139 W.R. GRACE & CO. | z206070 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HERON, BETTY A 1112 SURREY AVE KAMLOOPS, BC V2B1R4 CANADA | 01-01139 W.R. GRACE & CO. | z206071 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, GILLES 108 AVE DES CEDRES LASARRE, QC J9Z3E1 CANADA | 01-01139 W.R. GRACE & CO. | z206072 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CREPEAULT, LOUISON<br>41 PROVENCHER SUD CP 69<br>ARNTFIELD, QC J0Z1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206073 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BAYLISS, MICHAEL<br>3645 GREENFIELD RD RR 1<br>INVERARY, ON K0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206074 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CORKUM, JAMES D<br>3776 NORTH ST PO BOX 270<br>CHESTER LUNENBURG CO, NS B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206075 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, GASTON<br>352 SAVOIE<br>RICHMOND, QC J0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206076 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MARI, JOSETTE<br>233 ST LAURENT<br>ROSEMERE, QC J7A3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206077 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, GERARD<br>4430 ROY AVE<br>HANMER, ON P3P1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206078 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ROGER<br>BOX 123<br>BREDENBURY, SK S0A0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206079 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| FAWCETT, SHARON<br>955 MINK ST<br>PICKERING, ON L1W2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206080 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| SZIRTES, MICHAEL<br>5346 SUNSHINE COAST HWY<br>SECHELT, BC V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206081 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, PHILIP G<br>287 CENTENNIAL PK RD RR 6<br>WOODVILLE, ON K0M2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206082 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| HALLE, FRANCOISE<br>2320 CHEMIN DU SAULT<br>LE, IS G6W2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206083 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| FALBO, EMILIO<br>23 LANDSEND ST<br>SUDBURY, ON P3C1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206084 | 6/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4136 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZUNTI, MR WALTER<br>PO BOX 116<br>LUSELAND, SK  S0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206085 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, MICHEL<br>1553 CHEMIN DES PATRIOTES<br>ST VICTOIRE DE SOREL, QC  J0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206086 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| PIZANTE, IZAK<br>11980 FILION<br>MONTREAL, QC  H4J1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206087 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| LANDREVILLE, MADELEINE<br>1450 RUE CODERRE<br>SAINT HUBERT, QC  J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206088 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| VALLEE, PHILIPPE<br>11985 GUERTIN<br>MONTREAL, QC  H4J1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206089 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| HICKMAN, ANDREW<br>710 GUY ST<br>CORNWALL, ON  K6H4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206090 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, DARRELL ; LEBLANC, DANIELLE<br>1126 HAVRE BOUCHER RD<br>FRANKVILLE, NS  B0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206091 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, SERGE<br>420 DES ALISMAS<br>LAVAL, QC  H7X4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206092 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| BONNIER, JANICK<br>575 RICHELIEU<br>ST MARC SUR RICHELIEU, QC  J0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206093 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| WARDELL, DAVID S<br>84 HOLLAND AVE<br>OTTAWA, ON  K1Y0X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206094 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| WANG, JOYCE<br>72 DALROY CRESCENT NW<br>CALGARY, AB  T3A1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206095 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, RON ; MACLEAN, DEBORAH<br>40217 NICOMEN ISLAND TRUNK RD<br>DEROCHE, BC  V0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206096 | 6/3/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REYNOLDS, SHAWN ; REYNOLDS, ALISON<br>44 E GORE ST<br>STRATFORD, ON  N5A3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206097 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| FOCKLER, EDWIN W; FOCKLER, SYLVIA K F<br>1124 LAWSON AVE<br>WEST VANCOUVER, BC  V7T2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206098 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| SPICER, VIRGINIA<br>105 RUE ARTHUR OUIMET<br>TERREBONNE, QC  J6Y1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206099 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| DETONGRE, MICHEL<br>369 12TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206100 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| TURMEL, MARIO<br>14 CHEMIN DU ROCHER<br>LAC BEAUPORT, QC  G3B1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206101 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, LOUIS<br>187 FATIMA DR<br>SYDNEY RIVER, NS  B1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206102 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JORDAN, MR ADRIAN<br>2385 METCALFE<br>VAUDREVIL DORION, QC  J7V9H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206103 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MONIQUE<br>1606 RANG LE BRULE<br>ST ANTOINE SUR RICHEL, EU  J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206104 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| MASTROPIERI, ALDO<br>3492 E 26TH AVE<br>VANCOUVER, BC  V5R1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206105 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ANNE ; BANGER, COLIN<br>2002 MCCLEMENT RD RR 2<br>KINGSTON, ON  K7L5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206106 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| WALTER, DON ; WALTER, MONICA<br>1126 HOCHELAGA ST W<br>MOOSE JAW, SK  S6H2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206107 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, SUZANNE<br>1310 RUE DE LEQUINOXE AJJ3<br>, QC  G3K2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206108 | 6/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BABCOCK, GEORGE H<br>605 IMPERIAL ST BOX 580<br>MASSEY, ON  P0D1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206109 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| HANNA, PAUL<br>1861 GORDON ST<br>GUELPH, ON  N1L1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206110 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| BOSMAN, SEAN ; BOSMAN, MELANIE<br>2841 WASCANA ST<br>REGINA, SK  S4S2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206111 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| HRADOWY, EDWARD<br>BOX 15<br>, IN  OOD MB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206112 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JOANISSE, FRANCOIS<br>358 3RD LIGNE<br>ST VALENTIN, QC  J0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206113 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| WHYNOTT, THOMAS<br>18 MAIN ST BOX 284<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206114 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| LEU, MICHAEL<br>185 PRINCIPALE<br>ST SAUVEUR, QC  J0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206115 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY-QUESNEL, GERALDINE<br>140 LAUZON<br>LES CEARES, QC  J7T1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206116 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CARMAN, ROSE ; CARMAN, JIM<br>45157 DEANS AVE<br>CHILLIWACK, BC  V2P6V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206117 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, STEPHEN<br>12 2 AVE N<br>ILE PERROT, QC  J7V8J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206118 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| FILLION, AURELE<br>3243 RUE JOLIETTE<br>SORE,  T  ACY QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206119 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| ZIOBROSKI, JAMES<br>13 ANNE CT<br>BRAMPTON, ON  L6T1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206120 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4139 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOVIN, MARJORIE<br>8655 PIERRE FORESTIER<br>MONTREAL, QC H1E4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206121 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| ST HILAIRE, ROGER<br>4 RUE DALMA<br>GRA, BY J2H2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206122 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, LARRY E; DAVIS, NANCY<br>603 OLD HWY 2 RR #2<br>TRENTON, ON K8V5P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206123 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CHOLLAK, BRIAN<br>1241 13 AVE N<br>LETHBRIDGE, AB T1H1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206124 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, ANDRE<br>24 COTEAU DE SABLE<br>SORE, T ACY QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206125 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MOUFFE, DENISE R<br>909 DES ERABLES<br>MASCOUCHE, QC J7L3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206126 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| SINILL, PAUL ; LOGUE, JERREE<br>2161 ARMCRESCENT E DR<br>HALIFAX, NS B3L3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206127 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BENEDICTE RETAILLEAU<br>475 STE ELIZABETH<br>LONGUEUIL, QC J4H1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206128 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| LOTOUR, JOSEE<br>157 RUE LEMAY<br>ST EUSTACHE, QC J7R2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206129 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MME HUGUETTE<br>840 COUVENT<br>WATERVILLE, QC J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206130 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| GIBBS, ADELE S<br>6672 GOODMERE RD PO BOX 69<br>SOOKE, BC V9Z0E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206131 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| GAUMOND, CLAUDE<br>297 AVALON<br>ROSEMERE, QC J7A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206132 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com                    Page 4140 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKEOWN, SHARI<br>5166 PRINCE EDWARD ST<br>VANCOUVER, BC  V5W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206133 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MOROZ, EVELYN F<br>139 ROYAL AVE<br>WINNIPEG, MB  R2V1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206134 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| VAN DEN HEUVEL, AAD ; VAN DEN HEUVEL, PETRA<br>518 10 AVE NE<br>CALGARY, AB  T2E0X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206135 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, GEORGE M<br>220 28 AVE NE<br>CALGARY, AB  T2F2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206136 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESSAULT, YOLANDE<br>840 HUDON<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206137 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| REGNIER, MARIE H; PROVOST, ERIC<br>1857 DE CAMBRAI<br>ST BRUNO DE MONTARVILLE, QC  J3V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206138 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| DECLAIRE, ROBERT ; RONDEAU, CAROL<br>284 UNION AVE W<br>WINNIPEG, MB  R2L0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206139 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BECK, ERIN<br>3624 CUTLER ST<br>RIDGEWAY, ON  L0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206140 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| TUALLA, VICTORINA A<br>508 KIRKFIELD ST<br>WINNIPEG, MB  R3K1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206141 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| HINES, URIEL<br>308 ELLIOTT ST<br>THUNDER BAY , N  7A 1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206142 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDEZ, BENJAMIN A; CONTRERAS, MARIA S<br>PO BOX 601<br>HAGENSBORG, BC  V0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206143 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| VEINOT, KEITH<br>495 BRUHM RD<br>BRANCH LA HAVE, NS  B4V4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206144 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOISVERT, YOLANDE<br>2905 8E AVE<br>SHAWINIGAN, QC  G9P1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206145 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| BOUCHARD, NADINE<br>1312 RUE DE LHARRICANA<br>AMOS, QC  J9T4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206146 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| CUMMING, JUDY<br>PO BOX 163<br>PETAWAWA, ON  K8H2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206147 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| MICHEL LECLAIRE<br>110 DU CENTRE<br>SAINT CESAIRE , C  0L 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206148 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| HARBIDGE, ERNEST V; HARBIDGE, M CAROL<br>4112 49A AVE<br>INNISFAIL, AB  T4G1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206149 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| FILION, DANNY ; ST JEAN, LUCIEN<br>611 COUNTY RD 9<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206150 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| BEDARD, LOUISE ; BILODEAU, CLAUDE<br>83 22E AVE<br>PINCOURT, QC  J7V4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206151 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| GODSOE, DALE ; SULLIVAN, ROBERT<br>C/O STEPHANIE ATKINSON BURCHELL MACDOUGALL<br>255 LACEWOOD , R  TE 210<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206152 | 6/8/2009 | UNKNOWN  [U] | ( U ) |
| LOXTERKAMP, JOYCE<br>1163 W FRASER RD<br>QUESNEL, BC  V2J6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206153 | 6/8/2009 | UNKNOWN  [U] | ( U ) |
| CARRIER, CAROL ; DUFOUR, MARTINE<br>184 COURVILLE<br>ST JEAN SUR RICHELIEU, QC  J2W2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206154 | 6/8/2009 | UNKNOWN  [U] | ( U ) |
| KOPACZYNSKI, GEORGE<br>21 EVESHAM CRES<br>BRAMPTON, ON  L6T3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206155 | 6/8/2009 | UNKNOWN  [U] | ( U ) |
| MERIDIAN CREDIT UNION<br>RR #4<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206156 | 6/8/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4142 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOUSIGNANT, CLAIRE<br>304 RC STE CECI 6<br>STE CECILE DE LEVRARD, QC  G0X2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206157 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAURENDEAU, CLAUDE<br>112 CRESTVIEW POINTE<br>CLAIRE, QC  H9R4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206158 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN V; BROWN, JOANNE M<br>PO BOX 108 121 STATION ST<br>NORTH COBALT, ON  P0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206159 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCZAK, HENRY ; MARCZAK, SONYA<br>17 HAMPSHIRE HTS<br>TORONTO ETOBICOKE, ON  M9B2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206160 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CASTLEDINE, ALLAN V<br>29 AYLEN AVE<br>OTTAWA, ON  K2A3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206161 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, DEBRA<br>RR#1<br>TIVERTON, ON  N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206162 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, PRESTON<br>320 CHELSEA AVE<br>WINNIPEG, MB  R2K0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206163 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COTTON, GINO ; RAINVILLE, JENNIE<br>722 RANG MAGENTA<br>ANGE-GARDIEN, QC  J0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206164 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| THORESON, DARCY ; THORESON, CHERYL<br>BOX 763<br>GU, L  AKE SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206165 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFERRIERE, LISA M<br>39 HASTINGS BLVD<br>WINNIPEG, MB  R2M2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206166 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, FERNAND<br>597 RIPPLECOVE<br>AYER,  C  IFF QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206167 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CROW, TRENT ; CROW, YVONNE<br>BOX 389<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206168 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4143 of  4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAVALLIERE, MR ROSAIRE<br>102 GOYETTE<br>COWANSVILLE, QC J2K3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206169 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| BRAZZONI, ENZO ; BRAZZONI, VIOLA<br>BOX 144<br>BELLEVUE, AB T0K0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206170 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| HOGUE, MRS GWYNTH<br>1607 SHELBOURNE ST SW<br>CALGARY, AB T3C2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206171 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| BIBEAU, ANDRE<br>1704 CHENAL DUMOINE<br>ST ANNE DE SOREL, QC J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206172 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| TOZER, WENDY<br>723 COURTENAY AVE<br>OTTAWA, ON K2A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206173 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| LAFAILLE, MICHELINE<br>101 RTE 219<br>ST JEAN SUR RICHELIEU, QC J2Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206174 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| WATKINSON, REBECCA<br>54 LORING CRES<br>MARKHAM, ON L3R0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206175 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| HUGHES, HERBERT E<br>2077 KIRKFIELD RD RR3<br>KIRKFIELD, ON K0M2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206176 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| LARIVIERE, ALAIN<br>204 RIDGEMERE CT<br>KITCHENER, ON N2P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206177 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| MILLER, JOHN R<br>2739 GEORGE DAUPHINEE AVE<br>HALIFAX, NS B3L3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206178 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| PILON, NICOLE<br>62 RUE JOSEPH-CREVIER<br>ST JEAN SUR RICHELIEU, QC J2W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206179 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| VANALLEN, DON<br>BOX 1784 31 VICTORIA AVE<br>KEMPTVILLE, ON K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206180 | 6/8/2009 | UNKNOWN [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 4144 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERRON, PIERRE<br>21 RUE TURCATTE<br>SOUL TR, CY  J3P3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206181 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, LINTON D<br>520 ERICKSON RD<br>CAMPBELL RIVER, BC  V9W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206182 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CLEARY, IRA<br>3108 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206183 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KWASNICIA, BARBARA E<br>BOX 203<br>ATIKOKAN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206184 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ROLLINS-DONNELLY, MRS JEAN M<br>21421 SHAWSCREEK RD<br>CALEDON, ON  L7K1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206185 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SOLARI, YANNICK<br>255 GARDENVILLE<br>LONGUEUIL, QC  J4H2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206186 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TOPPI, WALTER<br>618 SMART AVE<br>COTE ST LUC, QC  H4X1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206187 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, TERRY A<br>BOX 86<br>FORT FRASER, BC  V0J1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206188 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MACGREGOR, STEPHEN<br>H09 ADELAIDE ST<br>KINCARDINE, ON  N2Z2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206189 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JOCELYN ; DUGUAY, MICHEL<br>1558 LASALLE<br>LONGUEUIL, QC  J4K3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206190 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, JACQUES<br>7 1E RUE<br>FORESTVILLE, QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206191 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ROBERGE, GUY<br>4633 LUCILLE ST<br>HANMER, ON  P3P1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206192 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCANLAN, MICHAEL A; SCANLAN, LORNA M<br>11403 90 AVE<br>DELTA, BC  V4C3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206193 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WAUQUIER, SOPHIE ; LESSARD, CHRISTIAN<br>169 RUE JEANNE D ARC<br>GATINEAU, QC  J8Y2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206194 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TEMPLAR, JOHN W<br>21 GROVELAND CRES<br>BRAMPTON, ON  L6S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206195 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MEDIOLI, MARIA ; FITZGERALD, STEPHEN<br>155 TORRINGTON DR<br>HALIFAX, NS  B3M2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206196 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ZAKROCKI, GERARD ; ZAKROCKI, LORRAINE<br>224 KIPLING CT<br>SUDBURY, ON  P3A1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206197 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| THLIBI, RIADH<br>50 DOUCET<br>GATINEAU, QC  J8Y5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206198 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SHIELDS, EDWARD<br>4045 EMBURY CRES<br>RED DEER, AB  T4N2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206199 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, ROBERT<br>1075 CONDOR<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206200 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, DENIS<br>795 BOUL DE CHATEAUNEUF<br>BOISBRIAND, QC  J7G1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206201 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JAMES ; MCLEAN, ROBERTA<br>449 PARKSIDE DR E<br>WATERDOWN, ON  L0R2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206202 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JOHN S<br>146 4TH AVE E<br>PRINCE RUPERT, BC  V8J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206203 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, EDWARD S<br>356 MIMOSA AVE<br>DORVAL, QC  H9S3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206204 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4146 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COURNOYER, FRANCINE<br>B2 BOUTHILLIER NORD<br>SAINT JEAN SUR RICHELIEU, QC  J3B5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206205 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, YVES<br>830 BOUL ST LUC<br>ST JEAN SUR RICHELIEU, QC  J2W2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206206 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, MICHEL<br>2089 VICTORIA<br>LONGWEUIL, QC  J4J3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206207 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, FRANCES<br>10170 MCKINNON CR<br>LANGLEY, BC  V1M3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206208 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, KAREN ; JACKSON, WILLIAM<br>BOX 4 SITE 6 RR 2<br>THORSBY, AB  T0C2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206209 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DONALD<br>2247 DES QUENOUILLES<br>, QC  G3E1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206210 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, SUSAN<br>306 PARK ST<br>BRANDON, MB  R7A5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206211 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MOUNTAIN, MICHAEL ; MOUNTAIN, ROSE<br>437 CALIFORNIA PL NE<br>CALGARY, AB  T1Y6X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206212 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KURKA, JENNIFER<br>39 CREE AVE<br>TORONTO, ON  M1M1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206213 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RUMBLE, GRANT<br>1393 MCNAIR DR<br>NORTH VANCOUVER, BC  V7K1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206214 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SOMERVILLE, NANCY<br>115 BELMONT<br>POINTE, CL  IRE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206215 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| QUIRICONI, ALBERT<br>1690 EAST ST<br>TRAIL, BC  V1R3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206216 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 4147 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON, SHEILA ; NEWSOME, ALAN 3 DES BERNACHES CANADA | 01-01139 W.R. GRACE & CO. | z206217 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CAYEN, MARIELLE 575 DE LEGLISE , O  OX 380 CANADA | 01-01139 W.R. GRACE & CO. | z206218 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSHAAR, BRENDA 25 102ND AVE CANADA | 01-01139 W.R. GRACE & CO. | z206219 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PIKE, ALBERT E 20 LUCIEN DR DARTMOUTH, NS  B2W2H8 CANADA | 01-01139 W.R. GRACE & CO. | z206220 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MALO, GILLES 151 1ST RUE MT SUISSE ST SAUVEUR, QC  J0R1R2 CANADA | 01-01139 W.R. GRACE & CO. | z206221 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LES 5178 PLEASANT RD PORT ALBERNIE, BC  V9Y7B4 CANADA | 01-01139 W.R. GRACE & CO. | z206222 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, RICHARD ; ENNS, LYNDA BOX 126A RR #5 WINNIPEG, MB  R2C2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z206223 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, THOMAS ; MARSHALL, ANITA BOX 173 4354 TRANS CANADA HWY MALAHAT, BC  V0R2L0 CANADA | 01-01139 W.R. GRACE & CO. | z206224 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BARROWS, ANSON ; BARROWS, KATHY 7720 EPERSON RD R, CH  OND BC CANADA | 01-01139 W.R. GRACE & CO. | z206225 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| VAN ECHTEN, DOROTHY 6 TUPPER BLVD GRIMSBY, ON  L3M2G2 CANADA | 01-01139 W.R. GRACE & CO. | z206226 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BEITH, MRS BARBARA 24 FINDLAY ST SAULT STE MARIE, ON  P6B1B6 CANADA | 01-01139 W.R. GRACE & CO. | z206227 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, BRIAN 2088 AIREDALE PL SIDNEY, BC  V8L3T2 CANADA | 01-01139 W.R. GRACE & CO. | z206228 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4148 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALLETTE, MARIE-ANDREE<br>1426 RTE 132<br>ST ANICET, QC J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206229 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, DENISE ; YOUNG, GERALD<br>45751 VICTORIA AVE<br>CHILLIWACK, BC V2P2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206230 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, LEONARD J<br>144 PADDOCK WAY<br>KANATA, ON K2L1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206231 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSH, FRED ; GREENE, LORETTA<br>PO BOX 2721 29 PRINCESS ST<br>SPRINGHILL, NS B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206232 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, DEAN A<br>PO BOX 2384<br>MELFORT, SK S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206233 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| JEAUROND, LUCILLE<br>162 8TH AVE<br>ILEPERROT, QC J7V4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206234 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| REZANIA, DAVAR ; ETTEMA, VERONICA<br>14527 86TH AVE<br>EDMONTON, AB T5R4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206235 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, JODY L<br>1031 NELSON<br>ST NANAIMO, BC V9S2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206236 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TREPANIER, BERNARD<br>1310 RTE 132<br>ST ANICET, QC J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206237 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KNOWLES, MS SHIRLEY<br>29 CODROY AVE<br>DARTMOUTH, NS B2W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206238 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MORNEAU, SERGE<br>105 28TH AVE<br>BOIS DES FILI, NS J6Z4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206239 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SOBRY, NIKLAS ; ROBERTS, ASHLEY<br>PO BOX 3234<br>REVELSTOKE, BC V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206240 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4149 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAQUETTE, STEPHANE<br>7180 FALLOWFIELD RD<br>OTTAWA, ON  K2S1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206241 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, BENOIT<br>1991 COUNTY RD 17<br>LORIGNAL, ON  K0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206242 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FRANCOIS<br>10395 FRANCIS<br>MONTREAL, QC  H2C3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206243 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DALLMEN, FRED<br>10 CH DES CYENES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206244 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DALLMEN, FRED<br>10 CH DES CYENES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206245 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, RICHARD<br>4470 RUE SAINT GEORGES<br>LEVIS, QC  G6W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206246 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, PIERRE<br>375 21ST RUE<br>, QC  G1L1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206247 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, FRANCOIS<br>4790 RUE BROUSSEAU<br>DRUMMONDVILLE, QC  J2E1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206248 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FALGUEYROT, ANDRE<br>373 AVE ROSS<br>CHICOUTIMI, QC  G7J3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206249 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, HEATHER ; GILBERT, JOHN<br>15 SEDBERGH RD<br>NORTH SHIELDS NE 303BB, TY  E WEAR<br>ENGLAND | 01-01139<br>W.R. GRACE & CO. | z206250 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, ANDRE<br>72 RUE<br>BERTRAND, QC  G1C3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206251 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FILION, HENRIOT<br>656 QUINN<br>LACHUTE, QC  J8H1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206252 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONNELL, R N<br>354 CAMELOT CT<br>BURLINGTON, ON  L7L2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206253 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHONEY, SEAN ; DELGADO, RAQUEL<br>154 ELKINGTON DR<br>KITCHENER, ON  N2B1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206254 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, ESTELLE G<br>2403 RTE 133<br>ST JEAN SUR RICHELIEU, QC  J2X5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206255 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, ROLANDE<br>273 RUE MGR MOREAU<br>BELOEIL, QC  J3G3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206256 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MARCEL<br>273 RUE MGR MOREAU<br>BELOEIL, QC  J3G3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206257 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COTE, DANIELLE<br>137 PUTNEY<br>ST LAMBERT, QC  J4P3B2 | 01-01139<br>W.R. GRACE & CO. | z206258 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, BRETT<br>650 QUINN<br>LACHUTE, QC  J8H1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206259 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, LAUREAT<br>1008 POUTE 204 EST<br>ST ROSE MATFORD, QC  G0R4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206260 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, BERNICE<br>7630 AUBREY ST<br>, UR  ABY BC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206261 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, GAGNE<br>873 ADELARD-COLLETTE<br>SHERBRO, KE  J1H4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206262 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, JOSEPH R<br>123 FAIRVIEW AVE W<br>DUNNVILLE, ON  N1A1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206263 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| BRAIDWOOD, JOHN<br>191 GORDON ST<br>CHATEAUGUAY, QC  J6J1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206264 | 6/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*　　　　**www.bmcgroup.com**　　　　*Page 4151 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERVAIS, FRANCINE<br>30 CR CARMEL<br>POINTE-CLAIRE , C  9R 4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206265 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, SHEILA<br>PO BOX 296<br>LUNDBRECK, AB  T0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206266 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, OWEN A<br>4 DOUGLAS PL<br>STONEY CREEK, ON  L8G1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206267 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| CHOW, CHRISTINA<br>2553 E 15TH AVE<br>VANCOUVER, BC  V5M2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206268 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| MATTYS, WILLIAM ; ANDERSON, NANCY<br>26 ROLLINGWOOD CIR<br>LONDON, ON  N6G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206269 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| WIKKERINK, HANK W<br>4741 BENCH RD<br>DUNCAN, BC  V9L6L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206270 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| MICHAEL, GEORGE ; HONG-MICHAEL, CHANG WOO<br>1880 LOGAN AVE<br>OTTAWA, ON  K1H5E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206271 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, MONIQUE<br>685 AVE COULINGA<br>ST HYACINTHE, QC  J2S6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206272 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| STREETER, LARRY ; STREETER, AGNES<br>PO BOX 1079<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206273 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| TUNKOW, NESTER ; TUNKOW, SHARON<br>3953 CUMBERLAND RD<br>VICTORIA, BC  V8P3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206274 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTEK, MOTRIA<br>110 HANDSART BLVD<br>WPG, MB  R3P0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206275 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, MICHELLE<br>570 CARDINAL ST<br>MONTREAL, QC  H4L3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206276 | 6/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKS, JASON ; SHERWOOD, LINDA<br>1420 DENMAN ST<br>VICTORIA, BC  V8R1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206277 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RAYMOND<br>52 MARGUERITE BOURGEOYS<br>BOUCHERVILLE, QC  J4B2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206278 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| MIRAU, NEIL ; MIRAU, HEATHER<br>2315 20TH ST<br>COALDALE, AB  T1M1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206279 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUNG, RANDY<br>940 LOVAT AVE<br>VICTORIA, BC  V8X1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206280 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| SYDOR, ANTHONY<br>100 39TH AVE<br>ST EUSTACHE, QC  J7P3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206281 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| VANTREIGHT, IAN<br>8277 CENTRAL SAANICH RD<br>SAANICHTON, BC  V8M1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206282 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| COMO, MS BEVERLEY<br>1828 E 6TH AVE<br>VANCOUVER, BC  V5N1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206283 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, NANCY<br>125 ST JOSEPH RUE<br>ST JOSEPH DE SOREL, QC  J3R3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206284 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| PAROISSE DE SAINT JOSEPH DE HAM SUD<br>9 CHEMIN GOSFORD SUD<br>SAINT JOSEPH DE HAM SUD, QC  J0B3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206285 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, COLM<br>2553 ROSEBERRY AVE<br>VICTORIA, BC  V8R3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206286 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MILANI, LORNE<br>BOX 1174 27 HURON ST<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206287 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| POHL, GREGG ; POHL, SHELLY<br>23 WELLINGTON DR<br>MOOSE JAW, SK  S6K1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206288 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| THELEN, LUKE R<br>1181 N GRANGE RD | 01-01139<br>W.R. GRACE & CO. | z206289 | 6/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAETANE, GRAVEL<br>3 DEMESY<br>BLA, NV  LLE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206290 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| EICHHORST, MATHEW ; EICHHORST, HARRY ; EICHHORST, RYAN<br>3161 THORNHILL ST<br>TERRACE, BC  V8G5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206291 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, MARGARET<br>PO BOX 653 STN MAIN<br>NORTH BATTLEFORD, SK  S9A2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206292 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MOUTIN-DESCHAMPS, HELENE ; DESCHAMPS, MICHELE<br>281 DES LANDES<br>ST LAMBERT, QC  J4S1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206293 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, NICOLE<br>180 CHEMIN CASTLE BAR<br>DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206294 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, GISELE<br>1920 DANIEL ST<br>TRAIL, BC  V1R4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206295 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, CHRISTINE<br>995020 MONO ADIALA TOWNLINE RR 1<br>ALLISTON, ON  L9R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206296 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MCLAWS, JAMES D<br>PO BOX 203<br>WABAMUN, AB  T0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206297 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| PREVOST, DONALD<br>RR1 SITE 9 BOX 21<br>ALBAN, ON  P0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206298 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, BENOIT<br>3475 WESTMORE<br>MONTREAL, QC  H4B1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206299 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARTINE<br>98 29TH AVE<br>ST EUSTACHE, QC  J7P2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206300 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, FRED<br>6 QUINN RD<br>PEFFERLAW, ON  L0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206301 | 6/12/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 4154 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VINCENT, SEBASTIEN<br>370 AVE STREAM<br>DORVAL, QC  H9S2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206302 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE LOUIS JAZZAR SR<br>21 DEMONTS<br>BOUCHEAVI, LE  J4B4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206304 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| JAZZDO JR, LOUIS<br>21 DE MONTS<br>BOUCHERVI, LE  J4B4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206305 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BARDI, RODRICK ; BARDI, KAREN<br>2813 MCCONNELL AVE<br>SASKATOON, SK  S7J0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206306 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| RAMSAY, JOHN ; RAMSAY, MARGARET<br>1198 ARBORLYNN DR<br>NORTH VANCOUVER, BC  V7J2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206307 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MACWILLIAM, ROBERT ; MACWILLIAM, MARION<br>BOX #761<br>EVANSBURG, AB  T0E0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206308 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| KIND, HAROLD ; KIND, LINDA<br>PO BOX 311<br>BELLEVUE, AB  T0K0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206309 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GUY<br>3167 MALLET<br>, QC  G1C3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206310 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BILOSS, SCOTT<br>145 SEVEN OAKS AVE<br>WINNIPEG, MB  R2V0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206311 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MCMANIS, RICHARD ; MCMANIS, SYLVIA M<br>356 NORFOLK ST S<br>SIMCOE, ON  N3Y2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206312 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, CLAUDE<br>224 PHILIPS BOX 311<br>PHILIPSBURG, QC  J0J1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206313 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BADGER, BRENDA L<br>RR3 STATION MAIN<br>OWEN SOUND, ON  N4K5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206314 | 6/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4155 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAPPER, DONALD L; NAPPER, NELLIE O<br>103 ERIN CRES<br>WELLAND, ON  L3C6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206315 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| REUBER, HEATHER D<br>12 NORTH PARK DRIVE<br>TORONTO , N  6L 1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206316 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SCANLAN, LARRY ; SCANLAN, DONNA<br>18 SANDERS ST<br>TILLSONBURG, ON  N4G1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206317 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| KINDT, BRIAN L<br>SE15 4901 W3<br>PRINCE ALBERT, SK  S6V5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206318 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OTTENBREIT, PATRICIA<br>BOX 936<br>SUNDRE, AB  T0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206319 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HABIMANA, EMMANUEL<br>3310 BOULEVARD LAVIOLETTE<br>TROIS RIVIERES, QC  G8Z1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206320 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, DOMINIQUE<br>2509 AUBERT<br>LONGUEUIL, QC  J4M2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206321 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, DENIS<br>1914 ST LOUIS<br>SOREL TRACY, QC  J3R2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206322 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, KEVIN<br>5545 HENNESSEY PL<br>HALIFAX, NS  B3K2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206323 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ANDRE, ASSELIN<br>1605 DE COLERAINE<br>VAL BELAIR, QC  G3K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206324 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA ; DUCIE, MARK ; DUCIE, MICHELLE ; DUCIE, ABIGAIL<br>187 MASSEY RD<br>REGINA , K  4S 4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206325 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, DENISE<br>91 OAKDENE AVE<br>KENTVILLE, NS  B4N2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206326 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERMAIN, DANY<br>160 1ST RUE EST<br>LANDRIENNE, QC J0Y1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206327 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>254 RT 281<br>SAINT MAGLOIRE, QC G0R3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206328 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, MICHAEL<br>17 CRESCENT AVE<br>ST THOMAS, ON N5P2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206329 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GERRIOR, CONNIE ; GERRIOR, PAUL<br>8 POPLAR ST BOX 1883<br>WAWA, ON P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206330 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, ISABELLE ; COUTURE, PHILIPPI<br>1060 ST JACQUES<br>LANGUEVIL, QC J4H3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206331 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, ALAIN<br>595 RUE PRINCIPALE<br>BERESFORD, NB E8K1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206332 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PETIT, YUAN<br>570 PRINCIPALE N<br>WATERVILLE, QC J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206333 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, CARL<br>126 GAY CR<br>KITCHENEN, ON N2A2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206334 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DESLIPPE, DANIEL J<br>954 EAGLE CRES<br>LONDON, ON N5Z3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206335 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ROMKEY, PETER ; HRUSZOWY, SUSAN<br>38 TOWN RD<br>FALMOUTH, NS B0P1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206336 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HINDS, MRS SANDRA J<br>11 RIDWELL ST<br>BARRIE, ON L4N0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206337 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TOY, ANDY<br>60 BOTANY HILL RD<br>SCARBOROUGH, ON M1G3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206338 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4157 of 4805

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OUELLET, MARTINE<br>1380 DEPATIE<br>ST LAURENT, QC  H4L4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206339 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| IACHAPEUE, M DANNY ; PARDIAC, MME ISABELLE<br>1897 ST GILLES<br>LAVAL, QC  H7M3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206340 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ROGILLARD, CLAUDE<br>604 ST ANTOINE<br>LES CEDRES, QC  J7T1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206341 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CHAPELAIN, LOUIS<br>25 CHEMIN DE BARNSTON<br>HATLEY, QC  J0B4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206342 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| VOINESCU, DANIELA<br>1505 KAMLOOPS ST<br>VANCOUVER, BC  V5K3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206343 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ACKERSCHOTT, INGO<br>PO BOX 557<br>SIOUX NARROWS, ON  P0X1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206344 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, M ROBERT ; AYOTTE, MME ROSANNE<br>6 RUE DES GRANDS DUCS<br>LA MINERUE, QC  J0T1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206345 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, ADRIEN<br>PO BOX 467<br>NEW CARLISLE, QC  G0C1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206346 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, GISLAINE ; SABOURIN, FELIX<br>HWY 17 BOX 7<br>SPRAGGE, ON  P0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206347 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, GISLAINE ; SABOURIN, FELIX<br>HWY 17 BOX 7<br>SPRAGGE, ON  P0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206348 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HENAULT, RONALD ; HENAULT, SIMONE<br>11 COVENT RD<br>WINNIPEG, MB  R2J1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206349 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SALBERG CHOUINARD, LINDA<br>819 EIFFEL<br>CHOMEDEY LAVAL, QC  H7W4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206350 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4158 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARIEPY, LISE<br>9270 CARRE ROUAULT<br>QUEBEC, QC  G2B3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206351 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| COTE, LOUIS-PHILIPPE<br>2796 10 1/2 RUE RR 1<br>ST GEORGES, BC  G5Y5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206352 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| NATHAN, CINDY ; ZAHAVI, MICHAEL<br>110 MOSSGROVE TRL<br>TORONTO , N  2L 2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206353 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, JOHN W<br>1678 DERBY RD<br>VICTORIA, BC  V8P1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206354 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, DAVID<br>14358 NIAGARA PKY PO BOX 275<br>QUEENSTON, ON  L0S1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206355 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, NANCY<br>6751 MCLEANSVILLE RD RR 2<br>SPENCERVILLE, ON  K0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206356 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BOURDON, J MAURICE ; BOURDON, LILLIAN<br>343 PATRICIA BLVD<br>TIMMINS, ON  P4N6Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206357 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CONNERY, JAMES<br>30 MILLS CRES<br>SASKATOON, SK  S7J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206358 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ST ARNAULT, GILBERT L<br>PO BOX 111<br>MALLAIG, AB  T0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206359 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| THORNTON, CHERYL<br>40 ANNE ST<br>, ON  TON NB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206360 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GENEREUX, RENE<br>60 DUPRE<br>SOREL TRACY, QC  J3P2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206361 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, PATRICIA<br>734 MONCTON AVE<br>WINNIPEG, MB  R2K1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206362 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 4159 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, GRANT<br>1620 RT 470<br>WEST BRANCH, NB  E4W3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206363 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MELNYK, CAROL ; MELNYK, WAYNE<br>812 SCHOOL RD<br>WINNIPEG, MB  R2Y1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206364 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| EZEPCHUK, MARTHA K<br>BOX 457<br>THE PAS, MB  R9A1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206365 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DOAN, STEWART J<br>612 PROSPECT AVE BOX 150<br>OXBOW, SK  S0C2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206366 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LACROIX, RENE ; BLAIS, LISE<br>11200 CHEMINST ROCH<br>SOREL TRACY, QC  J3R5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206367 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ROBB, PAUL ; ROBB, LIDIA<br>4048 BATH RD<br>KINGSTON, ON  K7M4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206368 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, RICHARD<br>320 RUE D ILE DE FRANCE<br>LONGUEUIL, QC  J4H3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206369 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| WILLMS, ALFRED<br>17 ROBERTSON RD<br>ELLIOT LAKE, ON  P5A1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206370 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BLAKENEY, ERVIN A<br>48 ACADEMY ST PO BOX 793<br>KENTVILLE, NS  B4N3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206371 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SAAB, GEBRAN<br>1920 GUERTIN<br>MONTREAL, QC  H4L4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206372 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BELONG, LESLIE ; BELONG, DEBBIE<br>895 SANDY POINT RD<br>SHELBURNE, NS  B0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206373 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OLIGNY, LOUIS-ANDRE<br>743 ERNEST S MATHIEU<br>TERREBONNE, QC  J6W2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206374 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4160 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BIAGINI, CHERYL<br>229 RICHMOND ST<br>NEW WESTMINSTER, BC  V3L4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206375 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| YEOMANS, GRETA J<br>2324 CATHERWOOD RD<br>BLACK CREEK, BC  V9J1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206376 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| REIS, MANUEL F<br>3257 APPOLLO RD<br>BURLINGTON, ON  L7M2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206377 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| LOSINSKI, TED<br>607 FOURTH ST E<br>CORNWALL, ON  K6H2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206378 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| MILLAR, JOYCE ; MILLAR, ALEX<br>4423 BENNETT RD<br>BURLINGTON, ON  L7L1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206379 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| CHARTRE, RAYMOND<br>885 VALOIS<br>STE THERESE, QC  J7E2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206380 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| SLOAN, NANCY D<br>165 HOMEWOOD AVE<br>PORT COLBURNE, ON  L3K5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206381 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| WILSON, ROBERT A; HEMPHILL, DARLENE J<br>19 EATON AVE<br>VICTORIA, BC  V8Z5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206382 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| PAQUIN, SYLVAIN<br>1179 BOUL CELERON<br>BLAIRVILLE, QC  J7C4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206383 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| BECKSTEAD, CARL<br>87 DAGMAR AVE<br>VANIER, ON  K1L5T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206384 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| SIWAK, DONALD<br>631 MACLEOD AVE E BOX 4017<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206385 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| SPIN, JOAN<br>126 PIONEER RD<br>ECHO BAY, ON  P0S1I0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206386 | 6/15/2009 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4161 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VIR, JACQUELINE<br>733 RUE PRINCIPALE<br>STE ROSE DE WATFORD, QC  G0R4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206387 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, JULIE<br>1131 RUE PRINCIPALE<br>ST ETIENNE DES GRES, QC  G0X2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206388 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| GUIGNARD, ANDRE<br>153 PLACE DES CERISIER<br>ST LAMBERT DE LAUZON, QC  G0S2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206389 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| LAVOIE, BERNARD<br>210 8TH AVE<br>TERREBONNE, QC  J6Y1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206390 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| PENNY, MICHELLE<br>64 CHURCH RD LITTLE BRAS DOR<br>NORTH SYDNEY, NS  B1Y2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206391 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| BERNIER, COLETTE ; LEDUC, GUY<br>6 TERR DELAROCHE<br>AUTEUIL LAVAL, QC  H7J1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206392 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| MITCHELL, DONALD<br>45 PINE PT<br>MILLE ISLES, QC  J0R1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206393 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| FIGUEROA, MELVIN R<br>1708 E 41ST AVE<br>VANCOUVER, BC  V5P1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206394 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| SURETTE, ELAINE M<br>353 MONTVIEW<br>ROSEMERE, QC  J7A2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206395 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| BURTON, LUANN E<br>2332 BRETHOUR AVE<br>SIDNEY, BC  V8L2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206396 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| GAUVREAU, CLAUDETTE ; DENEAULT, DANIEL<br>37 DAGENAIS<br>STE THERESE, QC  J7E3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206397 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| MATTHEWS, JOSEPH<br>268 PRINCESS ST RR #2<br>WINGHAM, ON  N0G2U0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206398 | 6/15/2009 | UNKNOWN   [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4162 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, GORDON J<br>19067 LOYALIST PKWY<br>CONSECON, ON  K0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206399 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, SUZANNE<br>18 CHEMIN MAINVILLE<br>NOTRE DAME DE LILE PERROT, QC  J7V8P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206400 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, VINCENT<br>145 AVE CARTIER<br>POINTE CLAIRE, QC  H9S0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206401 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OLIVIER, DONALD<br>152 DUMOUCHEL<br>ST JEAN SUR RICHELIEU, QC  J2Y1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206402 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CUNEO, CARL<br>52 ALBERT ST<br>DUNDAS, ON  L9H2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206403 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, JEAN-PIERRE ; DALLAIRE, DANIELLE R<br>656 MONTCLAIR<br>MONT ST HILAIRE, QC  J3H3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206404 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| NOVAK, DEBRA L<br>221 N SYNDICATE AVE<br>THUNDER BAY, ON  P7C3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206405 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, ANNE<br>158 BOUL JUTRAS OUEST<br>VICTORIAVILLE, QC  G6P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206406 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JOHN<br>3018 STEEPLECHASE<br>ST LAZARE, QC  J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206407 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MICHEL<br>1279 FIGET<br>SEPT I, ES  G4S1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206408 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, RAYMOND<br>3622 BELLEVUE<br>SHAWINIGAN, QC  G9N3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206409 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BEST, DOROTHY W<br>PO BOX 160<br>HORSEFLY, BC  V0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206410 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 4163 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TD CANADA TRUST<br>215 21ST AVE NW<br>CALGARY, AB  T2M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206411 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| DROUIN, CHARLES H<br>7752 BOUL STE ANNE<br>CHATEAU RICHER, QC  G0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206412 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| PAWLETT, KATHLEEN ; LAWS, DOUGLAS<br>1708 REAY RD RR 3<br>GRAVENHURST, ON  P1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206413 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| CUNNINGHAM, SHARON A<br>24 ALGONQUIN AVE<br>KIRKLAND LAKE, ON  P2N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206414 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| THUE, MARLOW ; THUE, TRACEY<br>1225 14TH ST E<br>SASKATOON, SK  S7H0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206415 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| DUMAS, SEAN F; PELLETIER, GENEVIEVE<br>1472 PROVANCHER<br>QUEBEC, QC  G1Y1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206416 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| THOUIN, JACINTHE ; POITRAS, GEORGES<br>305 EMPIRE<br>GREENFIELD PARK, QC  J4V1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206417 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| CARSON, ANTHONY<br>44 PARSONS DR<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206418 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| TAYLOR, DEAN ; TAYLOR, ALISON<br>137 WILLOW AVE<br>TORONTO, ON  M4E3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206419 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| HUGHES, MICHELLE ; HUGHES, LIONEL<br>PO BOX 520<br>NORQUAY, SK  S0A2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206420 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| KIVARI, RANDY<br>BOX 754<br>EAR FALLS, ON  P0V1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206421 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| KENNEDY, PETER ; BURLONE, ALINE<br>818 E 6TH ST<br>NORTH VANCOUVER, BC  V7L1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206422 | 6/16/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4164 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCHRANE, NIGEL ; COCHRANE, FIONA<br>4004 W 20TH AVE<br>VANCOUVER, BC  V6S1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206423 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| LEWANDOSKI, JAMES<br>109 ELLEN ST PO BOX 21<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206424 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WARNELL, MARGARET E<br>37 GANDER AVE<br>DARTMOUTH, NS  B2W3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206425 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| KANDLER, MELISSA<br>5005 MCRINNEY RD<br>PRINCE GEORGE, BC  V2N6B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206426 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WELLBELOVE, MARY E<br>65 DONALD ST<br>BARRIE, ON  L4N1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206427 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| COLEMAN, ROBERT E<br>2090 SUNNYSIDE RD<br>ANMORE, BC  V3H4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206428 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| TRUMAN, TOMMY R<br>4219 33RD ST S<br>CRANBROOK, BC  V1L6Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206429 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, R STEVEN C<br>325 COULTHARD RD<br>CAWSTON, BC  V0X1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206430 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, MICHAEL ; WOOD, JILL<br>2193 W 49TH AVE<br>VANCOUVER, BC  V6M2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206431 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| TAKEDA, JOHN S<br>75 CASTLEGROVE BLVD<br>DON MILLS, ON  M3A1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206432 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| LUBYK, KEN<br>420 MONTGOMERY ST<br>COQUITLAM, BC  V3K5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206433 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, PAUL<br>1072 ST JEAN BAPTISTE<br>ST ROCH DE RICHELIEU, QC  J0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206434 | 6/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 4165 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COURTNEY, RON ; COURTNEY, BETTY-ANN 4249 PRINCESS RD PORT ALBERNI, BC V9Y5R2 CANADA | 01-01139 W.R. GRACE & CO. | z206435 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, RON ; COURTNEY, BETTY-ANN 4249 PRINCESS RD PORT ALBERNI, BC V9Y5R2 CANADA | 01-01139 W.R. GRACE & CO. | z206436 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, TROY ; MANNINGHAM, ADRIAN PO BOX 23 13 OLD MILL ST CAMDEN EAST, ON K0K1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206437 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, GRAEME ; WRIGHT, BETTY 65 TWEEDSMUIR AVE W CHATHAM, ON N7M2A3 CANADA | 01-01139 W.R. GRACE & CO. | z206438 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| VILLIARD, LOUISE 383 DALPE VERCHERES, QC J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z206439 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CLAUDE 281 3RD RUE EST MOS QC CANADA | 01-01139 W.R. GRACE & CO. | z206440 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BISHOP, THOMAS ; BUDDING, DAPHNE 2617 LINDSAY ST REGINA, SK S4N3E2 CANADA | 01-01139 W.R. GRACE & CO. | z206441 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| LASHBROOK, LAIRD R 80 MCCOMBE RD MACTIER, ON P0C1H0 CANADA | 01-01139 W.R. GRACE & CO. | z206442 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, DIANE M 528 TRAFALGAR CT MILTON, ON L9T3A9 CANADA | 01-01139 W.R. GRACE & CO. | z206443 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| HERBISON, LINDA ; HERBISON, ANDREW B 2232 MCKENDRY RD RR 1 GLENBURNIE, ON K0H1S0 CANADA | 01-01139 W.R. GRACE & CO. | z206444 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BRAND, CHRISTO 24294 58TH AVE LANGLEY, BC V2Z1J8 CANADA | 01-01139 W.R. GRACE & CO. | z206445 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| MONEA, GARTH BOX 2020 ASSINIBOIA, SK S0H0B0 CANADA | 01-01139 W.R. GRACE & CO. | z206446 | 6/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com                    Page 4166 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, DONALD C<br>35 PINTAIL DR<br>ELMIRA, ON  N3B3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206447 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, IAN D<br>PO BOX 135<br>BRITANNIA BEACH, BC  V0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206448 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, PAULETTE<br>11 RUE LABRIE<br>LEVIS, QC  G6W1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206449 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DOREEN<br>238 MCLEOD ST<br>CHATEAUGUAY, QC  J6J2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206450 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| KOPPES, JOHANNA<br>32 8E RUE<br>ROXBORO, QC  H8Y1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206451 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, ROGER<br>47 DES GASPESIENS<br>SALABERRY DE V, LL  YFIELD | 01-01139<br>W.R. GRACE & CO. | z206452 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBERGE, CLAUDE<br>16 VADENAIS<br>ST CHARLES BORROMEE, QC  J6E5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206453 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, ROBERT<br>25 ALGONQUIN ST<br>KAPU, KA  ING ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206454 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| RAMSAY, IAN<br>1 TULIP CT<br>STONEY CREEK, ON  L8G2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206455 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| LEITCH, ROBERT ; LEITCH, ROSEMARY<br>29483 TALBOT LINE PO BOX 65<br>WALLACETOWN, ON  N0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206456 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| SUMMERS, BRUCE ; BLAIN, JOHANNE<br>424 THESSALY CIR<br>OTTAWA, ON  K1H5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206457 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| ROY, SYLVIE<br>36 SPEID<br>SHERBROOKE, QC  J1M1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206458 | 6/18/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4167 of  4805*
                                                   888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLAND, MARTIAL<br>31 RUE COTE<br>SAINT APOLLINAIRE, QC  G0S2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206459 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| CROSBY, MARK ; CROSBY, BETH<br>11988 HWY #1<br>WOLFVILLE, NS  B4P2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206460 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, SHAWN ; LEGAULT, NATALIE<br>RR #1<br>LEGAL, AB  T0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206461 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| DONAIS, LAURIER<br>BOX 2 SITE 1 RR 1<br>ZEHNER, SK  S0G5K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206462 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| STOCKLEY, B DENISE ; BOUCHARD, ANDRE<br>1768 HWY 38<br>WESTBROOK, ON  K7P2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206463 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| SIDDALL, LLOYD V; SIDDALL, SHELLEY D<br>2929 YORK RD<br>CAMPBELL RIVER, BC  V9H1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206464 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| DEGERNESS, STEPHEN G<br>BOX 607<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206465 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| FOSS, ERIC ; FOSS, NICOLE<br>3432 23 ST NW<br>CALGARY, AB  T2L0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206466 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| ABBOTT, CHARLES ; ABBOTT, GAIL<br>BOX 119<br>OAK LAKE, MB  R0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206467 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| CHUDIK, FRANK W<br>PO BOX 544<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206468 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAUREEN<br>180 PARKVILLE DR<br>WINNIPEG, MB  R2M2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206469 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAUREEN<br>180 PARKVILLE DR<br>WINNIPEG, MB  R2M2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206470 | 6/18/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100

Page 4168 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAURER, WANDA<br>BOX 218<br>HERBERT, SK  S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206471 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| HILTZ, MICHAEL L<br>670 CANAAN RD RR #2<br>CHESTER, NS  B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206472 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, MERCIER<br>185 RT MERCIER<br>LA DURANTAYE, QC  G0R1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206473 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, BERNARD<br>809 FRANCOIS GRAVE<br>BOUCHERVILLE, QC  J4B8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206474 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| MCINTOSH, KENNETH J; MCINTOSH, ELIZABETH A<br>225 ARCHER ST<br>NEW WESTMINSTER, BC  V3L4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206475 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLIE ; JOHNSON, GLADYS<br>205 THRUPP ST<br>KAMLOOPS, BC  V2B4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206476 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| METHOT, LAURENCIA<br>14 AV CARDINAL<br>LA SARRE, QC  J9Z2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206477 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| GATTUSO, LORENZO<br>11501 PLAZA<br>MONTREAL, QC  H1H4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206478 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| METHEREL, ADAM<br>191 FORSYTH DR<br>WATERLOO, ON  N2L1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206479 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| ZARA, GERARD<br>3420 16TH AVE<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206480 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID<br>2564 CROWN RIDGE RD<br>SUDBURY, ON  P3E4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206481 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, RICHARD<br>1280 GRANDE CAROLINE<br>ROUGEMOUNT , C  0L 1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206482 | 6/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100                    Page 4169 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZAMMIT, LINDA A<br>91 MOWAT CRES<br>GEORGETOWN, ON  L7G6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206483 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| GRAWBARGER, EDWIN<br>10206 HWY #638<br>ECHO BAY, ON  P0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206484 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| HAND, JEFF<br>201 ORCHARD AVE | 01-01139<br>W.R. GRACE & CO. | z206485 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| VELDHUIS, KEN<br>11635 195A ST<br>PITT MEADOWS, BC  V3Y1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206486 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| BROCHU, ANDRE<br>95 RTE 281 NORD<br>ARMAGH, QC  G0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206487 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, NEIL ; ROSS, SANDRA<br>BOX 70<br>SEDDONS CORNER, MB  R0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206488 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, SHERRY ; WALKER, CLINT<br>1024 CREEK LN<br>VERONA, ON  K0H2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206489 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| SUNG, ERICK ; SUNG, LINDA<br>3068 E18TH AVE<br>VANCOUVER, BC  V5M2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206490 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| DOWNEY, JOHN A<br>1133 PRITCHARD AVE<br>WINNIPEG, MB  R2X0G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206491 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| BICHO, PAUL ; BICHO, HILARY<br>1971 ORLAND DR<br>COQUITLAM, BC  V3J3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206492 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDOWICH-SMITH, LEAH<br>700 STEWART ST<br>WINNIPEG, MB  R2Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206493 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| SUCCESSION ROGER BEDARD<br>2545 CR MOREAU<br>BROSSARD, QC  J4Y1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206494 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, HAROLD V<br>60 WESTOVER DR SW<br>CALGARY, AB  T3C2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206495 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOLLEY, CRAIG A<br>8052 CONN #4<br>LISLE, ON  L0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206496 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HORNE, ROBERT R<br>RR 1 SITE 1 BOX 4<br>SWIFT CURRENT, SK  S9H3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206497 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, GASTON<br>40 ST LAURENT<br>VALLEY FIELD, QC  J6S6A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206498 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NAGY, JULIUS<br>3371 SCHOMBERG AVE<br>MISSISSAUGA, ON  L4Y2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206499 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GRETTER, GEORGE<br>RR #1<br>TILLEY, AB  T0J3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206500 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, JEAN-GUY<br>412 ROUTE 138<br>ST AUGUSTIN DE DESMAURES, QC  G3A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206501 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, DENISE<br>437 ADAMSVILLE<br>BROM, NT  J2L2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206502 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LUCIUK, KAY<br>206-21 ST E<br>PRINCE ALBERT, SK  S6V1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206503 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| RATUSHNIAK, SYDNEY J<br>223 WELLINGTON AVE<br>YORKTON, SK  S3N1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206504 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MACKRELL, JODIE<br>BOX 37<br>PILGER, SK  S0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206505 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KISEL, JOHN ; KISEL, MAUREEN<br>26 STELLA ST<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206506 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KURELEK, STEPHEN<br>411 LOCHABER AVE<br>OTTAWA, ON  K2A0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206507 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERMAN, BRENTON C; HERMAN, JACKLYN D<br>2277 SCHINDLER CRES<br>LOWER NICOLA, BC  V0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206508 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DODWELL, NORMAN<br>56 WILLOW ST<br>BOLTON, ON  L7E1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206509 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, MARK ; OLIVER, JANET<br>171 WATERLOO ST S PO BOX 1240<br>ST MARYS, ON  N4X1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206510 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| CHAN, ALBERT PING WOON<br>805 STEWART AVE<br>COQUITLAM, BC  V3K2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206511 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PACIEJEWSKI, JULIE<br>18019 FORD RD<br>PITT MEADOWS, BC  V3Y0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206512 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREKUL, LAUREN K<br>81 CAMBRIDGE ST<br>VICTORIA, BC  V8V4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206513 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| RANN, PETER<br>38 CHRISTOPHER DR<br>CAMBRIDGE, ON  N1R4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206514 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| JOINVILLE, JACQUES A<br>1595 120E ROE<br>SHAWINIGAN-SUD, QC  G9P3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206515 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KRANTZ, JOHN<br>RR#1 FIRE 530<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206516 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MOHLER, DAVID<br>PO BOX 23<br>HONEYMOON BAY, BC  V0R1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206517 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, BOUFFARD<br>81 RUE PAGE<br>LA SARRE, QC  J9Z3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206518 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FAST, ANDREA ; ROBINSON, GARY<br>4812 37TH ST<br>LLOYDMINSTER, SK  S9V0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206519 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4172 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Laperle, Guy<br>131 CHADBOURNE<br>ROUYN-NORANDA, QC  J9X1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206520 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| CHARBONNEAU, MICHEL<br>3163 BONNEVILLE<br>LONGUEUIL, QC  J4M1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206521 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| WATSON, WILLIAM<br>416 BEECH ST<br>NEW GLASGOW, NS  B2H1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206522 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| MACNEIL, DAN C<br>266 COLUMBIA ST<br>SYDNEY, NS  B1P4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206523 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| TEN GROTENHUIS, ADRIENNE<br>71 GRASSMERE CRT<br>OSHAWA, ON  L1H3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206524 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| FETCHISON, JAMES ; FETCHISON, PATSY<br>1920 CONCESSION RD6RR1<br>HAMPTON, ON  L0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206525 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| SAUNDERS, MICHAEL P<br>116 VICTORIA ST APT 1<br>SAINT JOHN, NB  E2K1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206526 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| COOK, LYLE E<br>BOX 71<br>MOOSEHORN, MB  R0C2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206527 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| DODD, T EDWARD<br>172 MAIN ST RR3<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206528 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| ROBINSON, JENNIFER<br>261 ELLERSHOUSE RD<br>ELLERSHOUSE, NS  B0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206529 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| ROBINSON, SHARON D<br>34 AILEEN AVE<br>TORONTO, ON  M6M1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206530 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| TATONE, ANTONIO<br>3760 ST JOSEPH<br>LACHINE, QC  H8T1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206531 | 6/22/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLOUFFE, ANDRE<br>410 6TH AVE<br>DEUX MONTAGNES, QC  D7R3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206532 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, ROBERT ; HARDY, PATRICIA<br>28 ARTHUR ST<br>ST CATHARINES, ON  L2M1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206533 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, WALTER J<br>12135 GARDEN ST<br>MAPLE RIDGE, BC  V2X5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206534 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NEZARATI, MAHMOUD ; NEZARATI, SIMIN<br>3 SPIREA CT<br>THORNWAILL, ON  L3T2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206535 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KENNY, ANGUS<br>357 BLVD GRENIER NORD<br>CHERTSEY, QC  J0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206536 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MAZIER, PAUL<br>BOX 104 RR 1 SALMON RIVER<br>DIGBY CO, NS  B0W2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206537 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PAPINEAU, ANDRE ; TRUDEAU, GENEVIEVE<br>635 RUE VICTORIA<br>LONGUEUIL, QC  J4H2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206538 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HARLOW, JOHN W; HARLOW, MARIE I<br>4 SERPENTINE AVE<br>DARTMOUTH HRM, NS  B2W3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206539 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LISA<br>6018 PERTH ST BOX 608<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206540 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, GUY ; PELLETIER, GUYLAINE<br>242 RUE DES ALARETTES<br>LAVAL, QC  H7G3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206541 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, KENNETH<br>607 GILBERT ST W<br>WHITBY, ON  L1N1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206542 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ERIC ; DAVIDSON, MARGARET<br>1050 RIVER RD<br>ST ANDREWS, MB  R1A4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206543 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     Page 4174 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAISLEY, WILLIAM ; PAISLEY, ROSELYN<br>2705 LAKEVIEW AVE<br>REGINA, SK  S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206544 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KELLER, JAMES H<br>2205 NATURE TRAIL CRES<br>ORLEANS, ON  K1W1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206545 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GARCEAU, MICHEL ; BISSON, CHRISTINE<br>2802 BEAULIEU<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206546 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GARCEAU, MICHEL ; BISSON, CHRISTINE<br>2802 BEAULIEU<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206547 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WOOTTON, KATHLEEN<br>317 OAKDALE AVE<br>OTTAWA, ON  K1Y0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206548 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WYLIE, THOMAS B; WYLIE, SUSAN L<br>5245 208 ST<br>LANGLEY , C   3A 2J6 | 01-01139<br>W.R. GRACE & CO. | z206549 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, RAYMOND<br>PO BOX 69<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206550 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BROZER, JAMES R; BROZER, ELEANOR M<br>12366 103 A AVE<br>SURREY, BC  V3V3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206551 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| VIDITO, JOY ; VIDITO, RODNEY<br>10290 HWY 201 RR 6<br>KINGSTON, NS  B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206552 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SNYDER, LINDA E<br>347 MOSCOW RD<br>YARKER, ON  K0K3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206553 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DENORA, NGAIRE<br>7 MAPLE ST<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206554 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| POWNALL, TOM<br>3915 SHARON PL<br>W, ST  VAN BC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206555 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4175 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SANSREGRET, GINETTE 107 BOURDAGES ST DENIS SUR RI, HE  IEU QC CANADA | 01-01139 W.R. GRACE & CO. | z206556 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| HEWLETT, DON 412 QUAYLE RD VICTORIA, BC  V9E2B5 CANADA | 01-01139 W.R. GRACE & CO. | z206557 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| PERRAS, MAURICE 412 LYNDEN RD BRANTFORD, ON  N3T5M1 CANADA | 01-01139 W.R. GRACE & CO. | z206558 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| PERRAS, MICHAEL J 31 SPRINGFIELD DR BRANTFORD, ON  N3R1N4 CANADA | 01-01139 W.R. GRACE & CO. | z206559 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| FRENCH, JAMES K PO BOX 3066 FORT SASKATCHEWAN, AB  T8L2T1 CANADA | 01-01139 W.R. GRACE & CO. | z206560 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| COURTEMANCHE, RAYMOND 718 RUE RENE GASCON SAINT JEROME, QC  J7Z1W7 CANADA | 01-01139 W.R. GRACE & CO. | z206561 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| LITTLE, STANLEY ; LITTLE, ELIZABETH 283 MCKAY PL KAMLOOP, BC  V2C4R7 CANADA | 01-01139 W.R. GRACE & CO. | z206562 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| JENNINGS, HUGH F; JENNINGS, OLINE F 5064 WYANDOTTE ST E APT 407 WINDSOR, ON  N8Y4Z7 CANADA | 01-01139 W.R. GRACE & CO. | z206563 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| REBALSKI, NICK ; DUSTING, GILIAN 180 E CARISBROOKE RD N VANCOUVER, BC  V7N1M9 CANADA | 01-01139 W.R. GRACE & CO. | z206564 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| MACK, BONNIE 655 LOCK ST W DUNNVILLE, ON  N1A1V9 CANADA | 01-01139 W.R. GRACE & CO. | z206565 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| DESROCHERS, AMANDA ; PARTRIDGE, DALE 2168 MACKAY ST REGINA, SK  S4N2S6 CANADA | 01-01139 W.R. GRACE & CO. | z206566 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| FEARNCOMBE, DAVID ; MARTIN, TANYA 116 E CARISBROOKE RD N VANCOUVER, BC  V7N1M9 CANADA | 01-01139 W.R. GRACE & CO. | z206567 | 6/22/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 4176 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOROSCHUK, TAMMY ; WOROSCHUK, RYAN 9839 110TH ST W, ST OCK AB CANADA | 01-01139 W.R. GRACE & CO. | z206568 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| NICHOLLS, RICHARD B; NICHOLLS, BARBARA E 8576 LOCHSIDE DR N SAANICH, BC V8L1M6 CANADA | 01-01139 W.R. GRACE & CO. | z206569 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| HAGGERTY, KEVIN ; TINIC, SERRA 11619 72ND AVE EDMONTON, AB T6G0B9 CANADA | 01-01139 W.R. GRACE & CO. | z206570 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| GOULD, ANN 310 HELENA ST POINT EDWARD, ON N7V1R9 CANADA | 01-01139 W.R. GRACE & CO. | z206571 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| MANUEL, W 87 WEST ST TRENTON, ON K8U2L9 CANADA | 01-01139 W.R. GRACE & CO. | z206572 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| GRAVEL, NICOLAS ; VALLIERES, ISABELLE 436 RUE DE LA MADONE SUITE1 MONT LAURIER, QC J9L1S3 CANADA | 01-01139 W.R. GRACE & CO. | z206573 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| MILLS, LLOYD A 148 LYNN MOUNTAIN RD E MAPLETON, NS B0M1W0 CANADA | 01-01139 W.R. GRACE & CO. | z206574 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| ROYCRAFT, THOMAS A 106 LAUREL SQ HINTON, AB T7V1P3 CANADA | 01-01139 W.R. GRACE & CO. | z206575 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| ARMSTRONG, DAVID ; ARMSTRONG, RITA 1718 20TH ST S LETHBRIDGE, AB T1K2G3 CANADA | 01-01139 W.R. GRACE & CO. | z206576 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| WALLIS, KIRK ; BEACH, BARBARA 34757 SAINTSBURY LINE RR 1 LUCAN, ON N0M2J0 CANADA | 01-01139 W.R. GRACE & CO. | z206577 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| BLOTSKI, WALTER BOX 143 PREECEVILLE, SK S0A3B0 CANADA | 01-01139 W.R. GRACE & CO. | z206578 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| JAMIESON SR, WILLIAM ; JAMIESON, ELLEN ; JAMIESON, JON ; JAMIESON JR, WILLIAM 2 FOX PT TORONTO, ON M6M3B2 CANADA | 01-01139 W.R. GRACE & CO. | z206579 | 6/22/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULTEKAMBERE, LEONARD ; NIYONTWARI, ANASTASIE<br>2249 ALBERT LOZEAU<br>SHERBROOKE, QC  J1J1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206580 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JEAN-GUY<br>1200 ARZELIE<br>TERREBONNE, QC  J7M1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206581 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARJOLAINE ; MENARD, ROGER<br>60 CH PONT ROUGE<br>GRAND REMOUS, QC  J0W1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206582 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, ROSE<br>PO BOX 115<br>EATONIA, SK  S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206583 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, KEN C<br>320 FRANZ ST BOX 31<br>LEMBERG, SK  S0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206584 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, STEPHEN ; MURPHY, HILDA<br>118 SCHOOL ST PO BOX 1596<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206585 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DUNCAN, FRANCIS W<br>RR 1<br>HANOVER, ON  N4N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206586 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ANKENMAN, SUSAN<br>3888 W 50TH AVE<br>VANCOUVER, BC  V6N3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206587 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, CHERYL ; FITZPATRICK, DANIEL<br>150 HENRY ST<br>CARLETON PLACE, ON  K7C1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206588 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, CYNTHIA<br>738 LOWELL AVE<br>NEWMARKET, ON  L3Y1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206589 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ARMAND<br>2632 HERTEL<br>SHERBROOKE, QC  J1J2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206590 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, SYLVIE<br>1475 DELA RIVIERE<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206591 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4178 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAVARD, NADINE<br>3675 AVE ST LEANDRE<br>QUEBEC, QC  G1P1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206592 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BLOUDOFF, ZOE L<br>1057 HASTINGS ST<br>MOOSEJAW, SK  S6H5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206593 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, CLAUDE<br>405 64TH AVE<br>POINTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206594 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SPYLO, GORDON<br>205 BIRCH ST #5<br>TIMMINS, ON  P4N2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206595 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, MARIE-CLAUDE<br>228 DU TREFLE<br>ST AUGUSTIN DE DESMAURES, QC  G3A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206596 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, PAUL ; WATSON, PATRICIA<br>9111 CORKTOWN LINE RR 3<br>TUPPERVILLE, ON  N0P2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206597 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JOHN<br>2500 RUE FORTIN<br>TROIS RIVIERES, QC  G8Z2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206598 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, ELMER<br>PO BOX 211<br>WELDON, SK  S0J3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206599 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| DE CREWE, JEFFERY<br>9803 CORBOULD ST<br>CHILLIWACK, BC  V2P4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206600 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, MARGARET<br>9101 CORKTOWN LINE RR 3<br>TUPPERVILLE, ON  N0P2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206601 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, HELENE<br>19850 SICARD<br>BECANCOUE, QC  G9H1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206602 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| MILNE, A SCOTT<br>333 COLLEGE AVE<br>SIMCOE, ON  N3Y4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206603 | 6/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100

*Page 4179 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWSON, MICHAEL ; LAWSON, JANE<br>2125 EDINBURGH DR<br>BURLINGTON, ON  L7R2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206604 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DEPUE, TIMOTHY N; ROBIDOUX, MANON M<br>3345 DONCASTER DR<br>VICTORIA, BC  V8P3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206605 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| RADFORD, STEVE<br>899 HERRON MILLS RD<br>LANARK, ON  K0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206606 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, GAETAN<br>76 RTE 341<br>ST ROCH DE LACHIGAN, QC  J0K3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206607 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, RENE<br>815 LER ET 10 I RANG EST<br>STE GERMAINE BOULE, QC  J0Z1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206608 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| BYLSMA, JOHN ; BYLSMA, RUBY<br>16024 EIGHT MILE RD RR 1<br>ARUA, ON  N0M1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206609 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| AUTOTTE, NORMAND ; ANDONEY, MYRIAM<br>2095 RUE DE BRUXELLES<br>MONTREAL, QC  H1L5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206610 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| TAGGART, BRENDA<br>1633 ELGIN ST BOX 36<br>RUTHVEN, ON  N0P2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206611 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| ANCHIKOSKI, WALER<br>6610 TABOR CREEK RD<br>PRINCE GEORGE, BC  V2N5W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206612 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, MARIE J; LACASSE, MARTIN<br>579 AVE REGAUDIE<br>ROUYN NORANDA, QC  J9X3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206613 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| POISSANT, THERESE<br>492 AVE MARGARET<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206614 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAMES ; PATTERSON, JENNIFER<br>621 STADACONA ST E<br>MOOSE JAW, SK  S6H0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206615 | 6/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EIDSE, BENJAMIN W<br>990 TERMINAL AVE N<br>NANAIMO, BC  V9S4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206616 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, SUZANNE G; GODIN, GEORGES<br>4290 PLACE CHARLES BOURGEOIS<br>TROIS RIVIERES, QC  G8Y2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206617 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, SHEILA G<br>2112 E 3RD AVE<br>VANCOUVER, BC  V5N1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206618 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LAQUERRE, BRIGITTE ; MONAT, HUGUES<br>1904 BORD DE LEAU<br>SABREVOIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206619 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, HELENE ; ST PIERRE, MICHEL<br>655 118TH RUE<br>SHAWINIGAN SUD, QC  G9P3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206620 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, ZACH<br>2639 CHARLEBOIS DR NW<br>CALGARY, AB  T2L0T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206621 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| POPPER, JONATHAN<br>90 WALKER AVE<br>TORONTO, ON  M4V1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206622 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| NOBERT, CHANTAL<br>19 CHEMIN DU LAC HUGHES<br>LAKEFIELD, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206623 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, JEFF ; MORRIS, SHEENA<br>42486 S SUMAS RD<br>CHILLIWACK, BC  V2R4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206624 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| CHONG, OLIVER<br>145 W 17TH AVE<br>VANCOUVER, BC  V5Y1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206625 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| GALLO, ANTONIO<br>665 38TH AVE APP 1<br>LACHINE, QC  H8T2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206626 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, NORMAND<br>562 BRASSARD<br>ST PAUL DE JOLIETTE, QC  J0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206627 | 6/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIENS, MARCEL<br>1700 NICOLAS PERROT<br>TROIS RIVIERES, QC  G9A1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206628 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| YELLE, MICHEL<br>648 GAGNON<br>TERREBONNE, QC  J6W2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206629 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| KOPPLIN, DONALD<br>BOX 758 29 MAIN ST E<br>MARKDALE, ON  N0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206630 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| YAMAOKA, ROY<br>635 MACINTOSH ST<br>COQUITLAM, BC  V3J7C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206631 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| FRIEDRICK, KENNETH ; FRIEDRICK, BRENDA<br>215 2ND AVE S<br>YORKTON, SK  S3N1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206632 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, CLAUDE<br>958 BOUL DES CHUTES<br>QUEBEC, QC  G1E2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206633 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, BRADLEY D; BOUTILIER, M CHARLENE<br>245 BROOKSIDE RD<br>HATCHET LAKE, NS  B3T1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206634 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KAREN<br>BOX 615<br>BIG RIVER, SK  S0J0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206635 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, TOM ; JAMES, PHIL<br>32 DUKE ST<br>GUELPH, ON  N1E5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206636 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| REED, DOROTHY B<br>BOX 373<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206637 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| LINDUP, WILLIAM<br>249 COUNTY RD 8<br>CAMPBELLFORD, ON  K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206638 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LOUIS ; LAMOTHE, LUCIE<br>1920 NICOLAS PERROT<br>TROIS RIVIERES, QC  G9A1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206639 | 6/25/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4182 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSON, KEVIN ; OLSON, CHRISTY 4802 RIVERVIEW DR , O  OX 125 CANADA | 01-01139 W.R. GRACE & CO. | z206640 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, GINETTE 1337 BOUL REBEL CHOMBLY, QC  J3L2N2 CANADA | 01-01139 W.R. GRACE & CO. | z206641 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HOREL, LARRY A 2288 MCDANIEL RD CASTLEGAR, BC  V1N4T2 CANADA | 01-01139 W.R. GRACE & CO. | z206642 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, LAURA 3828 ROYSTON RD ROYSTON, BC  V0R2V0 CANADA | 01-01139 W.R. GRACE & CO. | z206643 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HORSMAN, DOREEN 50 CRANDALL ST MONCTON, NB  E1C4C6 CANADA | 01-01139 W.R. GRACE & CO. | z206644 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT A 763 PALING RD BURLINGTON, ON  L7R3B6 CANADA | 01-01139 W.R. GRACE & CO. | z206645 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| ARNAUD MENNONITE CHURCH BOX 95 ARNAUD, MB  R0A0B0 CANADA | 01-01139 W.R. GRACE & CO. | z206646 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| RICHFORD, JAMIE C/O COLDWELL BANKER 505 B ST GEORGE ST MONCTON, NB  E1C1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z206647 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, ROGER ; ROBITAILLE, DIANE 181 RANG ST ANDRE NAPIERVILLE, QC  J0J1L0 CANADA | 01-01139 W.R. GRACE & CO. | z206648 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JOHN ; JONES, BETH PO BOX 104 KITWANGA , C  0J 2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206649 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| FARROW, HAROLD 132 SPRING ST AMHERST, NS  B4H1T4 CANADA | 01-01139 W.R. GRACE & CO. | z206650 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, BENOIT 1275 BOUL DES CHENAUX TROIS RIVIERES, QC  G9A1A2 CANADA | 01-01139 W.R. GRACE & CO. | z206651 | 6/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4183 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RUNDLE-WOOLCOCK, BARRY 15229 MELLOR RD SUMMERLAND, BC  V0H1Z6 CANADA | 01-01139 W.R. GRACE & CO. | z206652 | 6/25/2009 | UNKNOWN  [U] | ( U ) |
| POSTMA, PATRICIA RR 1 NEWPORT, NS  B0N2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206653 | 6/25/2009 | UNKNOWN  [U] | ( U ) |
| IMBEAULT, LINE ; BOUCHARD, JOEL 139A AVE LAVAL BAIE COMEAU, QC  G4Z1R3 CANADA | 01-01139 W.R. GRACE & CO. | z206654 | 6/25/2009 | UNKNOWN  [U] | ( U ) |
| ANDREYCHUK, JULIAN M 58 CARMEN AVE HAMILTON, ON  L8V2H6 CANADA | 01-01139 W.R. GRACE & CO. | z206655 | 6/25/2009 | UNKNOWN  [U] | ( U ) |
| BLANCHETTE, CELINE 476 DE PROVENCE BOUCHERVILLE, QC  J4B7W8 CANADA | 01-01139 W.R. GRACE & CO. | z206656 | 6/25/2009 | UNKNOWN  [U] | ( U ) |
| SOUCY, RICHARD BOX 321 ARBORFIELD, SK  S0E0A0 CANADA | 01-01139 W.R. GRACE & CO. | z206657 | 6/25/2009 | UNKNOWN  [U] | ( U ) |
| BERTRAND, JEAN-PIERRE 221 GUTZMAN RD PETAWAWA, ON  K8H2W8 CANADA | 01-01139 W.R. GRACE & CO. | z206658 | 6/25/2009 | UNKNOWN  [U] | ( U ) |
| BANQUE TD 538 PREVOST LONGUEUIL, QC  J4J1H7 CANADA | 01-01139 W.R. GRACE & CO. | z206659 | 6/26/2009 | UNKNOWN  [U] | ( U ) |
| VENDETTE, FRANCOIS 520 RUE SYLVAIN STE AGATHE DES MONTS, QC  J8C1P2 CANADA | 01-01139 W.R. GRACE & CO. | z206660 | 6/26/2009 | UNKNOWN  [U] | ( U ) |
| MIOLLA, TERESA M 326 RIVERSIDE DR TORONTO, ON  M6S4B2 CANADA | 01-01139 W.R. GRACE & CO. | z206661 | 6/26/2009 | UNKNOWN  [U] | ( U ) |
| LEICHT, J 5503-111 A ST EDMONTON, AB  T6H4P5 CANADA | 01-01139 W.R. GRACE & CO. | z206662 | 6/26/2009 | UNKNOWN  [U] | ( U ) |
| DHARAMSI, NAFISA 161 UPTON ST WINNIPEG, MB  R3G2G6 CANADA | 01-01139 W.R. GRACE & CO. | z206663 | 6/26/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4184 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERT, ROMAIN<br>398 PRINCIPAL<br>ST MATHIEU, QC  J0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206664 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| STUBER, MIKE<br>4047 QUESNEL HIXON RD<br>QUESNEL, BC  V2S6Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206665 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, AUDREY<br>2842 CRESTLYNN PL<br>NORTH VANCOUVER, BC  V7J2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206666 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, JEANINE<br>4-525 MIDLAND POINT RD<br>MIDLAND, ON  L4R5G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206667 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, BRUCE<br>1136 GRAHAM AVE<br>QUESNEL, BC  V2J3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206668 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, LOUISE<br>53 BLV DE REIMS<br>LORRAINE, QC  J6Z2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206669 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, DON<br>5988 248 ST<br>ALDERGROVE, BC  V4W1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206670 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DONALD<br>2247 DES QUENOUILLES<br>QUEBEC, QC  G3E1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206671 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| CARGILL, BRYAN ; CARGILL, ANITA<br>388 GLAD PARK AVE<br>STOUFFVILLE, ON  L4A1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206672 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, HEATHER I<br>1204 NICOLA ST<br>KAMLOOPS, BC  V2C2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206673 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| GAVIN, MICHAEL ; MACFARLANE, CAROLINE<br>4757 COOKMAN CR<br>NIAGARA FALLS, ON  L2E1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206674 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DEMETRE, PAUL P<br>29 HIGH ST BOX 1801<br>TRENTON, NS  B0K1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206675 | 6/26/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DU TOIT, LANE ; DU TOIT, ANTONETTE<br>1861 WESTOVER RD<br>NORTH VANCOUVER, BC  V7J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206676 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, PAUL ; HAMPER, ALISON<br>7922 17TH AVE<br>BURNABY, BC  V3N1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206677 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| GUILLEMETTE, LEO<br>69 DARGENSON<br>TROIS RIVIERES, QC  G8T7V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206678 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| 101132219 SASKATCHEWAN LTD<br>510 AVE W SOUTH<br>SASKATOON, SK  S7M3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206679 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| WIESER, DAVID ; WIESER, KATHERINE<br>585 HOME ST<br>WINNIPEG, MB  R3G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206680 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| WILLIS, SCOTT ; WILLIS, DORA<br>40 CORLEY AVE<br>TORONTO, ON  M4E1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206681 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| Raymond, Paule<br>31 RUE MAURICE<br>LAVAL, QC  H7J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206682 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DEMARCHI, DENNIS ; ROBBINS, MARILYN<br>1442 BROOKE ST<br>VICTORIA, BC  V8S1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206683 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYOTTE, MARC ; AYOTTE, JUSTINE<br>4147 LILLIAN ST<br>HANMER, ON  P3P1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206684 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HALL, KATHARINE A<br>12202 48 ST NW<br>EDMONTON, AB  T5W2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206685 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HOOSON, IAN W<br>1380 FLEMISH ST<br>KELOWNA, BC  V1Y3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206686 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, THOMAS<br>623 COUNTRY TRAIL PVT<br>OTTAWA, ON  K0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206687 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, SOPHIE 10611 135 ST EDMONTON, AB  T5N2C9 CANADA | 01-01139 W.R. GRACE & CO. | z206688 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, JULIANA ; BATAGELJ, CECILIA ; DELICADO, MIRIAM 3502 HANSON ST TERRACE, BC  V8G2L7 CANADA | 01-01139 W.R. GRACE & CO. | z206689 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, VALERIE PO BOX 244 NOKOMIS, SK  S0G3R0 CANADA | 01-01139 W.R. GRACE & CO. | z206690 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MEERS, DIANE N 157 E 35TH ST E HAMILTON, ON  L8U3Y3 CANADA | 01-01139 W.R. GRACE & CO. | z206691 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KATHY M; GODHE, SCOTT I BOX 122 WADENA, SK  S0A4J0 CANADA | 01-01139 W.R. GRACE & CO. | z206692 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, WILLIAM 1428 HAYES ST COLD BROOK KINGS CO, NS  B4R1B4 | 01-01139 W.R. GRACE & CO. | z206693 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FREY, MARC W; FREY, LINDA A PO BOX 1871 GRIMSHAW, AB  T0H1W0 CANADA | 01-01139 W.R. GRACE & CO. | z206694 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KOENIG, MATTHEW J; KOENIG, VALERIE A PO BOX 262 BEAVERTON, ON  L0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206695 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHALLIS, DEBORAH ; CHALLIS, STEPHEN ; CHALLIS, ADRIAN ; CHALLIS, BRADFORD 10-878 PRESTON AVE WINNIPEG, MB  R3G0Z4 CANADA | 01-01139 W.R. GRACE & CO. | z206696 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WILCOX, JEANNINE 257 MONTREAL AVE SAINT JOHN, NB  E2M3K5 CANADA | 01-01139 W.R. GRACE & CO. | z206697 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, YVON ; PETERSON, HEIDE 102 1ST AVE W BOX 365 DELIA, AB  T0J0W0 CANADA | 01-01139 W.R. GRACE & CO. | z206698 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NOYES, LAWRENCE J 738 DALKEITH AVE LONDON, ON  N5X1R6 CANADA | 01-01139 W.R. GRACE & CO. | z206699 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4187 of 4805
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF NOVA SCOTIA MORTGAGE<br>410 ERICKSON RD<br>CAMPBELL RIVER, BC  V9W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206700 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| VARNER, ROY ; VARNER, JANET<br>10227 HWY 209 SITE 2 COMP 3 DILIGENT RIVER<br>CUMB CO , S  0M 1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206701 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SCHIER OBERG, FAITH<br>BOX 16<br>MEETING CREEK, AB  T0B2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206702 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, NORMAND<br>1452 POIRER<br>MASCOUCHE, QC  J7L1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206703 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MCMYN, WESLEY<br>12192 MCMYN AVE<br>PITT MEADOWS, BC  V3Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206704 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LEWCHUK, GISELE<br>PO BOX 561<br>SPIRIT RIVER, AB  T0H3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206705 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DROZD, CHESTER ; DROZD, LEONA<br>10504 133 AVE<br>EDMONTON, AB  T5E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206706 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TRAYNOR, JAMES<br>BOX 2276<br>GRAND FORKS, BC  V0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206707 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, WILLIAM J; KEITH, MARY K<br>8004 144 A ST<br>EDMONTON, AB  T5R0S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206708 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TEIXEIRA, SEAN<br>989 CARLON AVE<br>TORONTO, ON  M4K3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206709 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KOZELA, FRANK J<br>RR 2<br>AYTON, ON  N0G1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206710 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KASZAS, KATHRYN<br>14 GOVERNORS RD<br>TORONTO, ON  M4W2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206711 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUPTILL, GARY<br>1111 RTE 776<br>GRAND MANAN, NB  E5G4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206712 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, DENISE ; DAGGITT, BRENT<br>250 CHESTER CT<br>COQUITLAM, BC  V3K5C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206713 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MARLOW, GAIL T<br>#103 9312 104 AVE<br>EDMONTON, AB  T5H4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206714 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARON, RAYMOND<br>1200 RANG SUD ST PIERRE DE LA RIV DUSUD<br>MONTMAGNY, QC  G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206715 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, JUDY ; DRANE, WM J<br>PO BOX 286 133 HADDON HILL<br>CHESTER, NS  B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206716 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MAURICE, MARTINE<br>421 LABERGE<br>MARIEVILLE, QC  J3M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206717 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, GERARD<br>565 ST IGNACE<br>QUEBEC, QC  G1N1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206718 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MIAZGA, JOANNA ; RODRIQUEZ, ALBERTO<br>7016 83 ST<br>EDMONTON, AB  T6C2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206719 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MUIZGA, JOANNA ; RODRIGUEZ, ALBERTO<br>7016 83 ST<br>EDMONTON, AB  T6C2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206720 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, GEORGE A<br>2065 COCKSHUTT RD RR 5<br>WATERFORD, ON  N0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206721 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, MAURICE<br>18 CHEMIN VALIQUETTE<br>LAC DU CERF, QC  J0W1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206722 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BANVILLE, RONALD ; SABOURIN, JORIE<br>151 DES ERABLES<br>VAL DES MONTO, QC  J8N2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206723 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 4189 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOULDING, PAULINE<br>2826 LOWER CAMBRIDGE RD<br>CAMBRIDGE NARROWS, NB  E4C1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206724 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LAMPRON, CHRISTIAN<br>125 JACQUES<br>ST COLOMBAN, QC  J5K1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206725 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHARTER, SUZANNE S<br>1113-1025 GRENON AVE<br>OTTAWA, ON  K2B8S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206726 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, ANDRE<br>518 DOUVILLE<br>GRANBY, QC  J2G3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206727 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| REID, JOSEE ; JOYAL, ALAN<br>7120 10TH AVE<br>MONTREAL, QC  H2A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206728 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BORROW, JAMES M; BORROW, MARGUERITE L<br>13 RIDGEGATE WAY<br>AIRDRIE, AB  T4B1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206729 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WARNER, MARI-ANNE O<br>377 WINDSOR AVE<br>PENTICTON, BC  V2A2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206730 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, CHRISTIAN<br>447 SENECAL<br>LASALLE, QC  H8P2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206731 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, PAUL<br>3393 MANFRED DR<br>BURLINGTON, ON  L7N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206732 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| RONDEAU, RUTH<br>315 GILMORE<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206733 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CREARY, JOHN A<br>61 CARMAN AVE<br>HAMILTON, ON  L8V2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206734 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SCHULZ, HENRY J<br>BOX 345<br>SANFORD, MB  R0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206735 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 4190 of 4805
                                                         888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KANARY, WILLIAM C<br>143 BLACKETT ST<br>GLACE BAY, NS  B1A1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206736 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, MARIELLE<br>11895 BOUL BECANCOUR<br>BECANCOUR, QC  G9H2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206737 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HEWLETT, MYRTLE M<br>5820 MURCHISON RD<br>RICHMOND , C   6Y 1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206738 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, MARC<br>109 RTE GUAY<br>IRLANDE, QC  G6H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206739 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, ROBERT J<br>1220 AVE PRESTON<br>QUEBEC, QC  G1S4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206740 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WYTINCK, KEITH A<br>BOX 55<br>BRUXELLES, MB  R0G0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206741 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NASEER, SYED<br>1830 RUE THIERRY<br>BROSSARD, QC  J4W2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206742 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARREAU, RODRIGUE<br>1285 BOUL DESCHENAUX<br>TROIS RIVIERES, QC  G9A1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206743 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, NORMAND<br>8 RUE PRINCIPALE<br>SAINT DAMASE, QC  J0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206744 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TURL, JEFF<br>13 BIRCH ST<br>NORTH BAY, ON  P1A1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206745 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NATALE, MR CLAUDIO ; NATALE, MRS CLAUDIO<br>168 HYLAND DR<br>SUDBURY, ON  P3E1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206746 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PAPPAS, BRUCE A<br>1290 FAIRWAY DR<br>MANOTICK, ON  K4M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206747 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHUTTE, DARREL 4431 BLACK RD KELOWNA, BC V1X7V8 CANADA | 01-01139 W.R. GRACE & CO. | z206748 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DEMPSEY, LINDA ; DEMPSEY, IAN 5 LYNWOOD DR HALIFAX, NS B3M1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z206749 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BRUNER, H ROBERT 2267 NAPIER ST VANCOUVER, BC V5L2P3 CANADA | 01-01139 W.R. GRACE & CO. | z206750 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FATICA, JOSEPH M 1440 WADE RD RUSSELL, ON K4R1E5 CANADA | 01-01139 W.R. GRACE & CO. | z206751 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| OGRADY, JOSEPH P 1045 CORMAC RD RR 4 KILLALOE, ON K0J2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206752 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA J 51 SENATOR ST WINDSOR, ON N9J1T6 CANADA | 01-01139 W.R. GRACE & CO. | z206753 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, RICHARD 4515 RTE 315 MAYO, QC J8L4E1 CANADA | 01-01139 W.R. GRACE & CO. | z206754 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARRE, NORMAND 150 SUNWAPTA DR HINTON, AB T7V1G1 CANADA | 01-01139 W.R. GRACE & CO. | z206755 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HUDSON, ALBERT 10680 LAKE BLVD YOUBOU, BC V0R3E1 CANADA | 01-01139 W.R. GRACE & CO. | z206756 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WESTERMAN, ALANNA V 1404 RIVER ST KAMLOOPS, BC V2C1Y9 CANADA | 01-01139 W.R. GRACE & CO. | z206757 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HARPELL, STANLEY B PO BOX 65 BICKERTON WEST, NS B0J1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206758 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, ROBERT 321 WARDEN AVE OTTAWA, ON K1E1T3 CANADA | 01-01139 W.R. GRACE & CO. | z206759 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FILLION, TERRY E<br>CUMP 5 SITE 60 RR 3<br>PORTAGE LA PRAIRIE, MB  R1N3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206760 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CALKINS, BEVERLY<br>121 CAMPBELL ST<br>DUNCAN, BC  V9L3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206761 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GOERTZEN, FLORENCE M<br>330 CEDAR CRES<br>STEINBACH, MB  R5G0K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206762 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J<br>670 6 ST E<br>PRINCE ALBERT, SK  S6V0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206763 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J<br>670 6 ST E<br>PRINCE ALBERT, SK  S6V0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206764 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J<br>670 6 ST E<br>PRINCE ALBERT, SK  S6V0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206765 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ALGER, ERIN ; SHARMA, RAUJIV<br>801 SUMMIT AVE<br>PRINCE RUPERT, BC  U8J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206766 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MACIOCHA, LINDA R<br>BOX 323 5230 51 AVE<br>WABAMUN, AB  T0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206767 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARDIN, PAULINE<br>300 BOUL HYMUS APT 2624<br>POINTE CLAIRE, QC  H9R6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206768 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PETTERSON, L MEA<br>968 EDMONTON ST<br>MOOSEJAW, SK  S6H3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206769 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, BRUCE ; ZUK, WENDY<br>94 HAWKVILLE CLOSE NW<br>CALGARY, AB  T3G3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206770 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HOUDE, GRATIEN<br>3675 PAPINEAU<br>TROIS RIVIERES, QC  G8Y1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206771 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*        www.bmcgroup.com        *Page 4193 of 4805*
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROUWER, JORT 1 TAGISH RD WHITEHORSE, YT Y1A3P4 CANADA | 01-01139 W.R. GRACE & CO. | z206772 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ORDWAY, HELEN 467 FORTIER ST KIMBERLEY, BC V1A1N7 CANADA | 01-01139 W.R. GRACE & CO. | z206773 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, HENERETTA ; WINTERS, LORA PO BOX 160 GREENFIELD QUEENS COUNTY, NS B0T1E0 CANADA | 01-01139 W.R. GRACE & CO. | z206774 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, DAVID 7 BIRCHDALE AVE DARTMOUTH, NS B2X1E6 CANADA | 01-01139 W.R. GRACE & CO. | z206775 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, ALVIN C; SPENCE, JAIME E BOX 177 HAWARDEN, SK S0H1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z206776 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, EUGENE M 1007 SUPERIOR ST PO BOX 454 KEEWATIN, ON P0X1C0 CANADA | 01-01139 W.R. GRACE & CO. | z206777 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JAMES P PO BOX 755 UCLUELET, BC V0R3A0 CANADA | 01-01139 W.R. GRACE & CO. | z206778 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, STACEY PO BOX 137 BRANT, AB T0L0L0 CANADA | 01-01139 W.R. GRACE & CO. | z206779 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, COLETTE A 15612 ST YVES PIERRE FONDS, QC H9H1K1 CANADA | 01-01139 W.R. GRACE & CO. | z206780 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ALAIN ; DOYON, CHANTAL 495 RTE 204 NORD ST MARTIN BCE, QC G0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z206781 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, DAVE ; TURNER, JOANNE 71 BEAUMONT DR BRACEBRIDGE, ON P1L1X2 CANADA | 01-01139 W.R. GRACE & CO. | z206782 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| CABANNE, PHILIPPE 1127 CORTELL ST NORTH VANCOUVER, BC V7P2A2 CANADA | 01-01139 W.R. GRACE & CO. | z206783 | 6/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4194 of 4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEAGLE, ANTHONY H<br>PO BOX 902<br>SOUTH BROOKFIELD QUEENS CO, NS  B0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206784 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| HEATHER, BARBARA M<br>11903 85 ST<br>EDMONTON, AB  T5B3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206785 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, JODIE<br>240 WATSON AVE<br>OAKVILLE, ON  L6J3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206786 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| ESSELE, KLAUS M<br>41 BIRCH RD<br>MORIN HEIGHTS, QC  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206787 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHWALBACK, LEONA<br>7419 1ST ST<br>BURNABY, BC  V3N3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206788 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, HEATHER<br>RR 3<br>SINGHAMPTON, ON  N0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206789 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MANUEL<br>500 CHEMINS DE LA RIVIERE NORD<br>RIVIERE RONGE, QC  J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206790 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| STROHMAIER, R M<br>3491 LOVAT AVE<br>VICTORIA, BC  V8X1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206791 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, SERGE<br>8197 AVENUE CHRISTOPHE COLOMB<br>MONTREAL, QC  H2P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206792 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| WYATT, GRANT ; WYATT, LORRAINE<br>15-433 MAY ST RR 2<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206793 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, RONALD<br>93 BAYSHORE DR RR 3<br>BRECHIN, ON  L0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206794 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CARTIER, JACQUES F<br>466 DUQUETTE OUEST<br>GATINEAU, QC  J8P3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206795 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARRIER, ROSEMARY<br>500 ALEXANDRE DUMAS<br>GRANBY, QC  J2J1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z206796 | 5/4/2009 | $0.00 | | ( U ) |
| MICHEL, BURELLE<br>393 RUISSEAU NORD<br>ST MATHIEU DE BOL, QC  J3G2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206797 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, M DENIS<br>34 9TH AVE OUEST<br>MACAMIC, QC  J0Z2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206798 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVE ; MCDONALD, BARB<br>BOX 1294<br>PORTAGE LA PRAIRIE, MB  R1N3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206799 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, A MAY<br>1822 WAGARVILLE RD RR 1<br>PARHAM, ON  K0H2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206800 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| HASINOFF, MICHAEL D<br>3535 W 29 AVE<br>VANCOUVER, BC  V6S1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206801 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| KIRSCHMANN, JOHN<br>9406 HAPPY VALLEY RD<br>SUMMERLAND, BC  V0H1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206802 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| HASSEY, STAN T<br>BOX 11<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206803 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCKEE, LYNSEY<br>2116 24 ST<br>COALDALE, AB  T1M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206804 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DESJARLAIS, ED ; DESJARLAIS, ELISE<br>1401 LACON ST<br>REGINA, SK  S4N1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206805 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, PIERRE<br>571 ALLARD ST<br>PONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206806 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| KIISKILA, PENTTI ; HADLEY, JEAN<br>BOX 162<br>SOINTULA, BC  V0N3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206807 | 7/1/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4196 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORBEIL, VINCENT ; ROUSSE, DOMINIC 6585 38TH AVE APT 7 MONTREAL, QC  H1T2X8 CANADA | 01-01139 W.R. GRACE & CO. | z206808 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, RICHARD 420 FIRST ST E FORT FRANCES, ON  P9A1K8 CANADA | 01-01139 W.R. GRACE & CO. | z206809 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, LINDA L 3 CLIFF ST GLACE BAY, NS  B1A1B3 CANADA | 01-01139 W.R. GRACE & CO. | z206810 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DAMOURS, MAURICE 4214 39TH RUE MONTREAL, QC  H1Z1W3 CANADA | 01-01139 W.R. GRACE & CO. | z206811 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, JONNA E 33479 5TH AVE MISSION, BC  V2V1W5 CANADA | 01-01139 W.R. GRACE & CO. | z206812 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KENNETH G 4668 OLDE BASE LINE RD CALEDON, ON  L7C0J9 CANADA | 01-01139 W.R. GRACE & CO. | z206813 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CHATWIN, ANTHONY ; CHATWIN, SHIRLEY 10046 STIRLING ARM CRES PORT ALBERNI, BC  V9Y9C6 CANADA | 01-01139 W.R. GRACE & CO. | z206814 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, NANCY ; CHATWIN, SHIRLEY 10046 STIRLING ARM CRES PORT ALBERNI, BC  V9Y9C6 CANADA | 01-01139 W.R. GRACE & CO. | z206815 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, JON P 612 RIDEAU RD CALGARY, AB  T2S0R6 CANADA | 01-01139 W.R. GRACE & CO. | z206816 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LEGARE, ERIC ; GAGNE, MELANIE 6182 DES SIZERINS STE ROSE LAVAL, QC  H7L5S3 CANADA | 01-01139 W.R. GRACE & CO. | z206817 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, SEBASTIEN 17 RTE GAMACHE ST DAMASE , C  G0R2X0 CANADA | 01-01139 W.R. GRACE & CO. | z206818 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, DENYSE 400 RUE SAINT EUSTACHE ST EUSTACHE, QC  J7R2M3 CANADA | 01-01139 W.R. GRACE & CO. | z206819 | 7/1/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 4197 of  4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMSON, MEREDITH<br>249 BARRON ST<br>LACHUTE, QC  J8H2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206820 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LAKINGER, KYLE ; LAKINGER, DARLA<br>BOX 13<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206821 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MONGRAIN, JEAN-GUY<br>205 CH DE LA VALLEE<br>GRANDES PILES, QC  G0X1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206822 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BERGER, GEORGES<br>180 MONTE RIVIERE DU SUD<br>MONTMAGNY, QC  G5V3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206823 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MAINVILLE, MARC<br>47 CHEMIN DE LA BAIE<br>CHUTE ST PHILIPPE, QC  J0W1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206824 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SIMON<br>111 20TH AVE<br>DEUX MONTAGNES, QC  J7R4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206825 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MATTHIES, DORA<br>826 GEORGE ST<br>ESTEVAN, SK  S4A1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206826 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, M YVON<br>28 11E AVE<br>DEUX MONTOGNES, QC  J7R3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206827 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MACAULAY, RHODENA<br>703 UPPER PRINCE ST<br>SYDNEY, NS  B1P5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206828 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| SICARD, JACQUES<br>42 8 IEME AVENUE EST<br>AMOS, QC  J9T1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206829 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BROADY, SCOTT<br>57 MAPLE CRES<br>BEACONSFIELD, QC  H9W4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206830 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| JESTY, HAROLD A<br>70 KING ST<br>NORTH SYDNEY, NS  B2A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206831 | 7/2/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group **www.bmcgroup.com**<br>**888.909.0100** Page 4198 of 4805

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACINTYRE, BRIAN ; MACINTYRE, MAUREEN<br>10 BELVEDERE DR<br>DARTMOUTH, NS  B2X2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206832 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| KIRCHER, BONNIE<br>PO BOX 688<br>WADENA, SK  S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206833 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| PISCITELLI, MARIO<br>73 SEVENTH ST<br>TORONTO, ON  M8V3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206834 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SAMPSON, CARL ; SAMPSON, SYLVIA<br>RR 1<br>CLARKSBURG, ON  N0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206835 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, JAMES G<br>121 QUEEN ST<br>SARNIA, ON  N7T2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206836 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| VEINER, BERT ; VEINER, RUTH<br>RR 2<br>DAWSON CREEK, BC  V1G4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206837 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, GAYLE ; MOFFATT, JUDY<br>37 13TH AVE<br>WHITEHORSE, YT  Y1A5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206838 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ST GELAIS, DANIEL<br>9351 MCBURNEY DR<br>RICHMOND, BC  V6Y3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206839 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, GLEN ; GEMEINHARDT, MONICA<br>230 GRENVIEW BLVD S<br>TORONTO, ON  M8Y3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206840 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, PATRICIA<br>942 HAGLE ST<br>SARNIA, ON  N7V4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206841 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| EBBERT, KARL W<br>20 NORA RD<br>ETOBICORE, ON  M9A1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206842 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, JEAN-GUY<br>62 AVE LAVAL<br>ROUYN NORANDA, QC  J9X1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206843 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4199 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAIGHT-EHRET, JANICE ; EHRET, JEREMY<br>3 MOORE DR<br>PORT HOPE, ON  L1A2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206844 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JULIE E<br>11251 LANSDOWNE DR<br>SURREY, BC  V3R4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206845 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FREDETTE-GERVAIS, JEANNINE<br>58 RUE MONITTE<br>DELSON, QC  J5B1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206846 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, ROSAIRE<br>477 RANG DU DOMAINE<br>LEMIEUX, QC  G0X1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206847 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEO<br>56 DES PRUCHES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206848 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SASSEVILLE, FRANCOIS<br>88 CH DAIGREMONT<br>LORRAINE, QC  J6Z2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206849 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WAUGH, EARLE H; PERLEY-WAUGH, MARY-ELLEN<br>398 LESSARD DR<br>EDMONTON, AB  T6M1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206850 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HOFMANN, RONALD A<br>18503 FRASER HWY<br>SURREY, BC  V3S8E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206851 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WIENS, DANIEL ; BUDUHAN-WIENS, JANET<br>433 HELMSDALE AVE<br>WINNIPEG, MB  R2K0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206852 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JULIEN P<br>10 RIOUX<br>VARENNES, QC  J3X1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206853 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, GORDON J<br>3274 CONCESSION RD 8<br>OROND, ON  L0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206854 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LE BLANC, BENOIT ; LEMAIRE, MICHELE<br>212 WILLIAM<br>COWANSVILLE, QC  J2K1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206855 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAURIN, JEAN-YVES<br>33 VAUDRY<br>STE THERESE, QC  J7E3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206856 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| DAVEY, LAWRENCE ; HAMMOND, EILEEN<br>770 HASTINGS AVE<br>INNISFIL, ON  L9S1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206857 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| PROJEAN, DENIS ; LAGACE, EVE<br>10375 RUE JEANNE MANCE<br>MONTREAL, QC  H3L3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206858 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| Devlin, Armande<br>4826 47TH AVE<br>ST PAUL, AB  T0A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206859 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| BOYKO, KAREN L<br>60 6TH ST N<br>BRANDON, MB  R7A2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206860 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| DUDEK, DENNIS W<br>BOX 448<br>ESTERUARY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206861 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| MAXWELL-MCLARTY, CINDY ; MCLARTY, IAN<br>BOX 206 5 BARIL ST<br>ST JEAN BAPTISTE, MB  R0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206862 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| GUY, MARTIN R<br>4860 ETON ST<br>BURNABY, BC  V5C1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206863 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| GUY, MR ALAN ; GUY, MRS JANET<br>502 ARBUTUS DR S5C27<br>MAYNE ISLAND, BC  V0N2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206864 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| NELSON, KENNETH<br>331 BROOKHAVEN AVE<br>DORVAL, QC  H9S2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206865 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| STJEAN, PASCAL<br>994 RUE CLEMENT<br>ST JEROME, QC  J5L1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206866 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| CHARTRAND, CLAUDE<br>3101 HONORE BEAUGRAND<br>MONTREAL, QC  H1L5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206867 | 7/6/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4201 of  4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAGRIE, VALERIE J<br>932 MADORE AVE<br>COQUITLAM, BC  V3K3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206868 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| LANGENBACH, ADRIAN<br>13326 108TH AVE<br>SURREY, BC  V3T2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206869 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| SIMMONDS, SUZANN L<br>BOX 765 549 MARY ST<br>PORT MCNICOLL, ON  L0K1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206870 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| BLOWER, BRIAN K; KEHLER, DOREEN K<br>6269 ELSE RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206871 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| LACHAPELLE, LUC<br>8479 RUE DE FORBIN JANSON<br>MONTREAL, QC  H1K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206872 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| LEGURE, NANCY<br>40 72ND AVE EST<br>BLAINVILLE, QC  J7C1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206873 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| WARWICK, DAVE<br>2101 176TH ST<br>SURREY, BC  V3S9W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206874 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| SCULLY, E PETER<br>25 SEDGEBROOK CR<br>ETOBICOKE, ON  M9B2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206875 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| STERN, TIM<br>46053 REECE AVE<br>CHILLIWACK, BC  V2P3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206876 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| GARDNER, JOSEPH ; GARDNER, LEA<br>5811 RIVER RD<br>PORT ALBERNI, BC  V9Y6Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206877 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| YARMIE, EUGENE ; YARMIE, VALERIE<br>412 OLIVE ST<br>WINNIPEG, MB  R3J2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206878 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| KIRK, KEVIN<br>BOX 145<br>HAMIOTA, MB  R0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206879 | 7/6/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4202 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRETTE, J MIKE 108 SUNNYBRAE AVE HALIFAX, NS  B3N2H1 CANADA | 01-01139 W.R. GRACE & CO. | z206880 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DASS, RODERICK 28 BRADDOCK RD ETOBICOKE, ON  M9W5H8 CANADA | 01-01139 W.R. GRACE & CO. | z206881 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANTERI, JEAN P; GERVASI, GINA 4225 CORNWALL ST HUBERT, QC  J3Y2S6 CANADA | 01-01139 W.R. GRACE & CO. | z206882 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, RAYMOND 485 RUE BEAUVOIR MCMASTERVILLE, QC  J3G5S6 CANADA | 01-01139 W.R. GRACE & CO. | z206883 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; KENNEDY, CAROLE 2810 CARLING AVE OTTAWA, ON  K2B7J1 CANADA | 01-01139 W.R. GRACE & CO. | z206884 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, ROD ; MCKINNON, HEATHER 5879 ROGERS DR HALIFAX, NS  B3H1E9 CANADA | 01-01139 W.R. GRACE & CO. | z206885 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, VERNON 336 WOODBINE BROWNSBURG, QC  J8G2Z5 CANADA | 01-01139 W.R. GRACE & CO. | z206886 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBORAH C 15028 67TH ST EDMONTON, AB  T5C0E1 CANADA | 01-01139 W.R. GRACE & CO. | z206887 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CELINE 476 DE PROVENCE BAUCHERVILLE, QC  J4B7W8 CANADA | 01-01139 W.R. GRACE & CO. | z206888 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| TRENHOLM, STEPHANIE ; LAMPINI, GERARD 246 MEREDITH AVE DORVAL, QC  H9S2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z206889 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, RAYMOND W 4145 HWY 7 RR 1 ONEMEC, ON  K0L2W0 CANADA | 01-01139 W.R. GRACE & CO. | z206890 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BRUNI, MARK D; WALKER, DANA L 129 W 2ND ST HAMILTON, ON  L9C3E9 CANADA | 01-01139 W.R. GRACE & CO. | z206891 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHARD, FRANCOIS<br>1151 FRANCHERE<br>LOUGUEUIL, QC  J4J4T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206892 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FLYNN, ROBERT H<br>239 HURONIA RD<br>BARRIE, ON  L4N4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206893 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| QUESNEL, RENE I<br>325 ST JEAN BAPTISTE ST<br>VALLEYFIELD, QC  J6T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206894 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MUISE, MRS LORNA<br>4893 44B AVE<br>DELTA, BC  V4K1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206895 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, GEORGENA M<br>224 COVE RD RR 1 WALTON BOX 8B COMP 4<br>HANTS CO, NS  B0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206896 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, BRADLEY B<br>108 CURTIS DR<br>TRURO, NS  B2N6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206897 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ROSCA, ION<br>1369 BOND ST<br>REGINA, SK  S4N1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206898 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YAKIMISHEN, DAVID ; YAKIMISHEN, LOUISE<br>BOX 154 312 LONG ST<br>GILBERT PLAINS, MB  R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206899 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SAMSON, GILLES<br>481 WALNUT<br>SAINT LAMBERT, QC  J4P2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206900 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SHANKS, DAVID M<br>4332 QUINTON PL<br>NORTH VANCOUVER, BC  V7R4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206901 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEL, KATHLEEN P<br>22 ST JACQUES EST<br>STE THERESE, QC  J7E1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206902 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEAU, ERIC ; BOILEAU, LYNE<br>1560 43RD AVE<br>MONTREAL, QC  H1A3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206903 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4204 of  4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BECHARD, BRIAN ; BECHARD, JENNIFER 1503 LANSING AVE SUDBURY, ON P3A4E1 CANADA | 01-01139 W.R. GRACE & CO. | z206904 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| GALLANT, JEAN-GUY 3061 ROUTHIER STE CLOTIL DE, QC J0L1W0 CANADA | 01-01139 W.R. GRACE & CO. | z206905 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| VACHON, BRUNO 283 ST JANVIER WEEDON, QC J0B3J0 CANADA | 01-01139 W.R. GRACE & CO. | z206906 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| CADIEUX, PAUL 134 JACQUES LAMOUREUX BOUCHERVILLE, QC J4B4R6 CANADA | 01-01139 W.R. GRACE & CO. | z206907 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| THERRIEN, PIERRE 331 RUE TASCHEREAU AMOS, QC J9T2A1 CANADA | 01-01139 W.R. GRACE & CO. | z206908 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| WHORPOLF, DON 313 8TH AVE N KENORA, ON P9N3J5 CANADA | 01-01139 W.R. GRACE & CO. | z206909 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| ALUNNI, CLAUDE 254 ONTARIO ST COBOURG, ON K9A3B8 CANADA | 01-01139 W.R. GRACE & CO. | z206910 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| VAN PARYS, H ROBERT BOX 77 295 MAIN ST OTTERVILLE, ON N0J1R0 CANADA | 01-01139 W.R. GRACE & CO. | z206911 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| PERRAS, MARCEL J 51 DUNDAS ST BRANTFORD, ON N3R1S1 CANADA | 01-01139 W.R. GRACE & CO. | z206912 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| KOCH, ALEXANDER ; KOCH, ANNE B 8111 MACPHERSON AVE BURNABY, BC V5J4P7 CANADA | 01-01139 W.R. GRACE & CO. | z206913 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| WALTERS, MICHAEL D 2543 ERBS RD BADEN, ON N3A3M4 CANADA | 01-01139 W.R. GRACE & CO. | z206914 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| TEICHRIB, CHRISSY P; MARTYN, JAMES T 9644 WINDSOR ST CHILLIWACK, BC V2P6C2 CANADA | 01-01139 W.R. GRACE & CO. | z206915 | 7/7/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNN, WADE A<br>212 BEATH ST<br>QUESNEL, BC  V2J9L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206916 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, KELLY ; SCHWARTZ, EDWARD<br>3768 MONCK RD RR 5<br>ORILLIA, ON  L3V6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206917 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| KOOTNIKOFF, MICHAEL V<br>706 KOKANEE AVE<br>NELSON, BC  V1L3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206918 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| OSHANNASSY, JOHN ; OSHANNASSY, JULIA<br>PO BOX 646<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206919 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| OSHANNASSY, JOHN ; OSHANNASSY, JULIA<br>PO BOX 646<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206920 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| RAWLYK, DAVID J<br>3475 MATHERS AVE<br>WEST VANCOUVER, BC  V7V2K8 | 01-01139<br>W.R. GRACE & CO. | z206921 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| LECLAIR, FRANCE ; BEAULIEU, JACQUES<br>246 RUE JOUBERT<br>ST GERMAIN DE GRANTHAM, QC  J0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206922 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| WILLCOCK, PHILIPPA<br>70 FLORWIN DR<br>SAULT STE MARIE, ON  P6A4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206923 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| Rachkowski, Robert<br>175 DARBY ST<br>SUDBURY, ON  P3B3T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206924 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, BRIAN ; WATSON, ANNEMARIE<br>15173 BRAMALEA RD<br>CALEDON, ON  L7C2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206925 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| CONTANT, ERIC ; BOUCHARD, LEONIE<br>3058 MACKAY<br>ST HUBERT, QC  J4T2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206926 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| ERDMANN, MRS MAUREEN A<br>565 MANSFIELD AVE<br>OTTAWA, ON  K2A2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206927 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARSENEAULT, VIATEUR<br>1040 42ND AVE<br>LAVAL, QC  H7R4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206928 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, NORMAND<br>826 SECOND RUISSEAU<br>CALIXA LAVALLEE, QC  J0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206929 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFONTAINE-ASMAR, LORRAINE<br>71 RUE PRINCIPALE<br>STANSTEAD, QC  J0B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206930 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| SALVAIL, DANIEL<br>1405 CHENAL DU MOINE<br>STE ANNE DE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206931 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| AUCLAIR, ANTOINE<br>221 BERKLEY<br>ST LAMBERT, QC  J4P3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206932 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, EVELYNE<br>10 GEORGES HENRI<br>SAINT PHILIPPE DE LA PRAIRIE , C  0L 2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206933 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| OHASHI, DR DAVID<br>126 PRINCE RUPERT DR<br>PORT CLAIRE, QC  H9R1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206934 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, JEAN-GUY<br>2772 CHEMIN MARR<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206935 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, BENOIT<br>1604 JEANNE MANCE<br>SOREL TRACY, QC  J3R1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206936 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTY, JAMES ; LAFORTY, JOAN<br>BOX 76 26 KING ST<br>DELTA, ON  K0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206937 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, ANDRE<br>2566 RUE DES ANDROUINS<br>QUEBEC, QC  G1V1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206938 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JEAN-CLAUDE<br>3632 AVE ST MARTHE<br>SAWINIGAN, QC  G9N4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206939 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FURNISS, MICHAEL<br>708 GUY ST<br>CORNWALL, ON  K6H4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206940 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHONEY, DANIEL G<br>57 BASSWOOD BAY<br>BRANDON, MB  R7A2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206941 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CUSANO, MARIANO ; CUSANO, CHRISTELLA<br>639 E 22ND ST<br>NORTH VANCOUVER, BC  V7L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206942 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| WEERDENBURG, TED J<br>2164 CLOVER RD<br>BURLINGTON, ON  L7P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206943 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LEMAIRE, MARC ; LEMAIRE, DEBBIE<br>21144 4TH AVE<br>LANGLEY, BC  V2Z1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206944 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, JOHN J<br>7762 PLACE BLAIN<br>ANJOU, QC  H1K3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206945 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, MICHEL ; COTE, SYLVIE<br>92 BAIF DU CLUB AVE<br>MALARTIE , C  0Y 1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206946 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, ERIC ; LACROIX, ADELINE<br>916 CHEMIN DION<br>SHERBROOKE, QC  J1R0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206947 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| TOLONEN, FERN<br>9711 101 ST #111<br>FORT SASK, AB  T8L1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206948 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HART, KORI ; HART, SEAN<br>5113 48 AVE<br>PONOKA, AB  T4J1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206949 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| KAMACHI, LILY Y<br>930 SALTER ST<br>NEW WESTMINSTER, BC  V3M5A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206950 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVILLIERS, DENIS<br>27-1540 AVE BENARD<br>OUTREMONT MONTREAL, QC  H2U1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206951 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AZOULAY, NICOLAS ; LEFRANCOIS, JULIE 3070 CHEMIN STE THERESE CARIGNAN, QC  J3L2B5 CANADA | 01-01139 W.R. GRACE & CO. | z206952 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BAZZANA, ROSE 252 43 AVE NW CALGARY, AB  T2K0H6 CANADA | 01-01139 W.R. GRACE & CO. | z206953 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BOND, LEA 1201 WESTBROOK RD KINGSTON, ON  K7P2V3 CANADA | 01-01139 W.R. GRACE & CO. | z206954 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, EMILE 404 VAUDREVIL ST JEAN SUR RICHELIEU, QC  J3B3A5 CANADA | 01-01139 W.R. GRACE & CO. | z206955 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, LOUIS ; HARNOIS, CHRISTINE 3680 BOUL DE PORT ROYAL BECANCOUR, QC  G9H1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z206956 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ROGER, MARC 309 ADOLPHE CHAPLEAU BOIS DES FILION, QC  J6Z1G4 CANADA | 01-01139 W.R. GRACE & CO. | z206957 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GERTRUDE 2222 FIRST ST BOX 48 GOWGANDA, ON  P0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206958 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, BERNARD 6 MARTINEAU SOREL TRACY, QC  J3P2V2 CANADA | 01-01139 W.R. GRACE & CO. | z206959 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| JOYAL, ANDRE 1705 UNION STE CATHERINE, QC  J5C1G8 CANADA | 01-01139 W.R. GRACE & CO. | z206960 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| MARANDA, MR HUBERT 5440 GROVEHILL MONTREAL, QC  H4A1J9 CANADA | 01-01139 W.R. GRACE & CO. | z206961 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, TIM 1450 EDGAR ST REGINA, SK  S4N3K2 CANADA | 01-01139 W.R. GRACE & CO. | z206962 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, GAETAN 251 RUE DES CHENES EST QUEBEC, QC  G1L1T5 CANADA | 01-01139 W.R. GRACE & CO. | z206963 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4209 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LACOURSIERE, ANTOINE ; LACOURSIERE, MICHELLE T<br>3289 CH LAC SEPT ILES<br>SAINT RAYMOND, QC  G3L2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206964 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| FONTAINE, MARIE B<br>112 RUE MAURIAC<br>TROIS RIVIERES, QC  G9B1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206965 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| SUCCESSION FLEURETTE BROSSEAU-TRUDEL<br>137 LANGLOIS<br>VARENNES, QC  J3X1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206966 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| SIPPOLA, GERRY ; SIPPOLA, TRINA<br>RR 5 SITE 17 BOX 30<br>PRINCE ALBERT, SK  S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206967 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| HUTCHISON, ALLAN ; HUTCHISON, ELIZABETH<br>RR 2 BOX 54<br>DRYDEN, ON  P8N2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206968 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| INGRAM, JUDY<br>227 23 ST S<br>LETHBRIDGE, AB  T1J3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206969 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| MASSIE, YVON<br>10765 SACKVILLE<br>MONTREAL, QC  H2B2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206970 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| LEMIRE, ANNETTE M<br>9346 89 ST NW<br>EDMONTON, AB  T6C3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206971 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| HOLMES, LOIS ; HOLMES, BILL<br>53 ENNISKILLEN AVE<br>THUNDER BAY, ON  P7B4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206972 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| JONES, MERVYN<br>248 LAKE ROSEN CR SE<br>CALGARY, AB  T2J3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206973 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| LECLAIR, YVES<br>446 BOUL CONSTABLE<br>MCMASTERVILLE, QC  J3G1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206974 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| CORBETT, GORDON ; CORBETT, CANDACE<br>3115 GREEN ACRES RD<br>PRINCE GEORGE, BC  V2N5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206975 | 7/8/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4210 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEENEY, ROBERT<br>146 KIDD DR<br>KINGSTON, ON  K7N1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206976 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CHIRCIU, VLAD<br>5052 ROMEO<br>PIERREFONDS, QC  H8Z2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206977 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, ROBERT<br>1180 DES ACACIAS<br>LA TUQUE, QC  G9X3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206978 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BELOWOS, MARY A<br>1534 CARLING CRES<br>SUDBURY, ON  P3A4Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206979 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| SCOLES, CHERYL ; SANT, MIKE<br>18250 DUFFYS LN<br>CALEDON, ON  L7E3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206980 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| WRAY, GORDON<br>930 7TH AVE<br>KAMLOOPS, BC  V2C3U2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206981 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, IAN ; JOHNSTON, HALEEN<br>361 RITCHIE ST<br>KIMBERLEY, BC  U1A1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206982 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LOEPPKY, VICTOR D<br>BOX 634<br>FOAM LAKE, SK  S0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206983 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| TREVOR-DEUTSCH, LAWRY<br>468 PLEASANT PARK RD<br>OTTAWA, ON  K1H5N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206984 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HUNGLER, PAUL<br>2205 SWITZERVILLE RD<br>NAPANEE, ON  K7R3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206985 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HUNGLER, PAUL<br>2205 SWITZERVILLE RD<br>NAPANEE, ON  K7R3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206986 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| GARVIN, CLARE L<br>2188 W FRASER RD<br>QUESNEL, BC  V2J6K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206987 | 7/9/2009 | UNKNOWN | [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4211 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEADE, HAROLD<br>877 RT 102 HWY<br>SWAN CREEK , B  2V 2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206988 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, LORNE<br>BOX 695<br>WHITE CITY, SK  S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206989 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, DENISE<br>65 MIREAULT<br>REPENTIGNY, QC  J6A1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206990 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| RISI, WALTER ; RISI, RUTH<br>RR 1 691 NICHOLETTS RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206991 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, FRANCOIS<br>8325 POINTE DU JOUR<br>ST HYACINTHE, QC  J2R1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206992 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT D<br>1125 GREENWOOD AVE<br>VICTORIA, BC  V9A5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206993 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| ORP CORP IN TRUST<br>PO BOX 1 SITE 6 RR 1<br>HIGH RIVER, AB  T1V1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206994 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BACON, ANDRE<br>3065 BILAUDEAU<br>MONTREAL, QC  H1L4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206995 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| RETT, JUERGEN<br>113 KING ST N<br>WATERLOO, ON  N2J2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206996 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, CLAUDETTE<br>11520 POINCARE<br>MONTREAL, QC  H3L3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206997 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LYTWYN, DIANA G<br>4395 CRAIG RD<br>PORT ALBERNI, BC  V9Y5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206998 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LITTLER, KEITH ; LITTLER, LEOKAOLIA<br>945 GRANDVIEW ST W<br>MOOSE JAW, SK  S6H5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206999 | 7/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, JOHN R 2739 GEORGE DAUPHINEE AVE HALIFAX, NS B3L3S5 CANADA | 01-01139 W.R. GRACE & CO. | z207000 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| SIN HAR, CHAN 87-9800 ODLIN RD RICHMOND, BC V6X0C2 CANADA | 01-01139 W.R. GRACE & CO. | z207001 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BLAKE, WAYNE V; AYLESWORTH-BLAKE, SHELLEY A BOX 551 GLENDON, AB T0A1P0 CANADA | 01-01139 W.R. GRACE & CO. | z207002 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| PISIAK, SYLVESTER BOX 370 QUILL LAKE, SK S0A3E0 CANADA | 01-01139 W.R. GRACE & CO. | z207003 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, PATRICK ; LEMIEUX, VERONIQUE 3265 AVENUE DUMAS QUEBEC, QC G1L4S3 CANADA | 01-01139 W.R. GRACE & CO. | z207004 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MONETTE, MARCEL 1422 RTE 101 MONTBEILLARD, QC J0Z2X0 CANADA | 01-01139 W.R. GRACE & CO. | z207005 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARETTE, PAUL-EMILE 38 ST FRANCOIS RIGAUD, QC J0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z207006 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| DICKS, PAT ; DICKS, JOHN 48 BIRCHVIEW CRES BOLTON, ON L7E3X1 CANADA | 01-01139 W.R. GRACE & CO. | z207007 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| DROUILLARD, MICHAEL 12029 CRANBROOK CRES TECUMSEH, ON N8N2M1 CANADA | 01-01139 W.R. GRACE & CO. | z207008 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, IAN BOX 742 HERBERT, SK S0H2A0 CANADA | 01-01139 W.R. GRACE & CO. | z207009 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HILL, RICK 17 ROGERS RD BRAMPTON, ON L6X1L7 CANADA | 01-01139 W.R. GRACE & CO. | z207010 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JOSEPH ; JOHNSTON, GERALDINE PO BOX 346 163 AIRD ST GRAFTON, ON K0K2G0 CANADA | 01-01139 W.R. GRACE & CO. | z207011 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORASH, MARCIA C<br>1976 LAWRENCETOWN RD<br>LAWRENCETOWN, NS  B2Z1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207012 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, BRADLEY<br>PO BOX 2658<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207013 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| LUTZ, MARIELLE V<br>18 TERR DE BIENVILLE<br>REPENTIGNY, QC  J6A3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207014 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, BONNIE<br>180 SOMERSET ST<br>SUDBURY, ON  P3B3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207015 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SURPRENANT, ANDRE ; DOIRON, IRENE<br>565 AVE VENISE W<br>VENISE EN QUEBEC, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207016 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| COONEY, JULIE M<br>2840 STIRLING MARMORA RD<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207017 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, ROGER<br>8987 ST MARGARETS BAY RD RR 2<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207018 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, PAUL<br>635 CHEMIN SHERBROOKE<br>NORTH HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207019 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLL, MR LYLE ; NICHOLL, MRS JACKIE<br>3418 43 AVE<br>RED DEER, AB  T4N3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207020 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| PETIT, RONALD<br>BOX 262<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207021 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, KEITH ; GRAHAM, CONNIE<br>PO BOX 316<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207022 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MANASCU, STELLA<br>350 FRASER ST<br>LAURENT, QC  H4M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207023 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4214 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THUMM, MANFRED 128 JAMES CUMMINGS AVE NEPEAN, ON  K2H8E1 CANADA | 01-01139 W.R. GRACE & CO. | z207024 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARTIN C BOX 366 PETERSFIELD, MB  R0C2L0 CANADA | 01-01139 W.R. GRACE & CO. | z207025 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| ELDRIDGE, MARIE ; ELDRIDGE, TOM 6932 BOW CRESCENT NW CALGARY, AB  T3B2B9 CANADA | 01-01139 W.R. GRACE & CO. | z207026 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, JONATHAN 6380 SAINDON AUTEUIL, QC  H7H1H1 CANADA | 01-01139 W.R. GRACE & CO. | z207027 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| FARAZFAR, KIAN ; FARAZFAR, SYLVIA 684 COLLEGE MANOR DR NEWMARKET, ON  L3Y8M1 CANADA | 01-01139 W.R. GRACE & CO. | z207028 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBUL, GISELE 17 GAETAN MERCIER, QC  J6R1K5 CANADA | 01-01139 W.R. GRACE & CO. | z207029 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DZAGA, STEPHEN M 703 MADELINE ST WINNIPEG, MB  R2C2S7 CANADA | 01-01139 W.R. GRACE & CO. | z207030 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEEBY, MADELINE BOX 95 VULCAN, AB  T0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z207031 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK RR 1 NORTH COBALT, ON  P0J1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207032 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BUGNET, VIVIAN M 38 GRANTON AVE NEPEAN, ON  K2G1W8 CANADA | 01-01139 W.R. GRACE & CO. | z207033 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| Frauzel, Tim 20 QUEEN ST BRIDGEWATER, NS  B4V1P2 CANADA | 01-01139 W.R. GRACE & CO. | z207034 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTUN, GORDON 80 HENRY ST WHITEFISH, ON  P0M3E0 CANADA | 01-01139 W.R. GRACE & CO. | z207035 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOLTUN, GORDON<br>80 HENRY ST<br>WHITEFISH, ON P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207036 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| DENAULT, MICHEL<br>109 AV DOBIE<br>MONT ROYAL, QC H3P1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207037 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| JACKLIN, GORDON ; JACKLIN, RITA<br>2603 VIEWLYNN DR<br>NORTH VANCOUVER, BC V7J2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207038 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| DAUDELIN, JEAN-FRANCOIS<br>169 DOLLIER<br>ST JEAN SUR RICHELIEU, QC J3B3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207039 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| SIMARD, JACQUES ; LANCTOT, FRANCE<br>3170 VISITATION<br>ST AMBROISE KILDARE, QC J0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207040 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| ROOKE, PETER<br>244 GEORGE ST<br>BELLEVILLE, ON K8N3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207041 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| WALLACE, DAVID ; WALLACE, AMY<br>116 MEADOWVALE CT<br>BOLTON, ON L7E3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207042 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| MACKENZIE, BRUCE ; MACKENZIE, DEBBIE<br>BOX 2462<br>CLARESHOLM, AB T0L0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207043 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| MCPHEE, DONALD F<br>705 MAHON ST<br>NEW WATERFORD, NS B1H3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207044 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| EBERLE, ROY<br>22 CRERAR ST<br>REGINA, SK S4R4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207045 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| BOISVERT, LILIANE<br>440 CH DES CERISIERS<br>ST GERARD DES LAURENTIDES, QC G9N7G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207046 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| ST ONGE, LAURETTA<br>3191 RUE DE LYON<br>LONGUEVIL, QC J4L3S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207047 | 7/10/2009 | UNKNOWN [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANSEREAU, DIANE ; DANSEREAU, MARCEL<br>325 8TH AVE<br>DEUX MONTAGNES, QC  J7R3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207048 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, BENOIT<br>9116 PLACE DE MONTGOLFIER<br>MONTREAL, QC  H2M2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207049 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DESROSIERS, PASCAL<br>115 DES SAULES<br>SOREL TRACY, QC  J3R2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207050 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| LISE, FORTIN B<br>3460 RUE ISABELLE<br>LAVAL, QC  H7P3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207051 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, JIM ; SABOURIN, NORMA<br>36 SHERWOOD ST<br>BROCKVILLE, ON  K6V5N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207052 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, ALMA J<br>57 FRANKLIN AVE<br>GUELPH, ON  N1E4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207053 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, YVON<br>84 29TH AVE NORD<br>BOIS DES FILLION, QC  J6Z2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207054 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, FRANCOIS<br>359 AVE DE LA CHAPELLE<br>MAGOG, QC  J1X5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207055 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, FRANCOIS<br>359 AVE DE LA CHAPELLE<br>MAGOG, QC  J1X5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207056 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUVIN, SERGE<br>46 FREDERICK<br>DIEPPE, MB  E1A7H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207057 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BAX, JOHN N<br>BOX 442<br>CARLYLE, SK  S0C0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207058 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KLENAVIC, JOHN S; KLENAVIC, JOAN C<br>62 S PARK DR<br>OTTAWA, ON  K1B3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207059 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4217 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOURDEAU, LORRAINE ; POIRIER, LOUISE<br>401 RUE DE DIEPPE<br>SAINT JEAN SUR RICHELIEU, QC  J3B1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207060 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| RANDLE, ROBERT W<br>RR 3  21088 KENESSERIE RD<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207061 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| COVERDALE, DAVID<br>688 BUCKINGHAM PL<br>CAMPBELL RIVER, BC  V9W8A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207062 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| SHAW, MR JOHN W; SHAW, MRS GAILENE K<br>4 BALMORAL DR<br>ST ALBERT, AB  T8N0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207063 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| COUTU, FRANCOIS<br>36 PLACE LEPINE<br>REPENTIGNY, QC  J6A5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207064 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| SIGURDSON, MS JOAN<br>BOX 15<br>ARNES, MB  R0C0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207065 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| BERGERON, PHILIP ; BOULERICE, CANELLE<br>1085 RUE DE HAMBOURG<br>LAVAL, QC  H7P3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207066 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| LETOURNEAU, MARIE C<br>1345 COULONGE<br>ST HYACINTHE, QC  J2S6Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207067 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, DONNA L<br>1589 CHAUCER AVE<br>OTTAWA, ON  K1G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207068 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| KEMPOTICH, ROBERT A<br>7 LETHBRIDGE CR<br>SAULT STE MARIE, ON  P6C3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207069 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| DUROCHER, JEAN-GUY<br>12364 EDGER<br>MONTREAL NORD, QC  H1G5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207070 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| TALBOT, VICTORIA<br>175 CARDIGAN ST<br>WOODSTOCK, ON  N4S1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207071 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| OUIMET, CLAUDE<br>90 SPRINGVIEW PL | 01-01139<br>W.R. GRACE & CO. | z207072 | 7/13/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 4218 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GODBOUT, FRANCOIS ; LACHANCE, CLAIRE<br>1760 RUE DAUPHIN<br>LAVAL, QC  H7G1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207073 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DRIDI, YOUSSEF<br>2075 AVE DU MONT THABOR<br>QUEBEC, QC  G1J3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207074 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHOOLEY, KENNETH E<br>2387 HOUSE RD<br>STEVENSVILLE, ON  L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207075 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WIGHT, LAURIE E<br>689 UPPER OAK LEAF RD BOX 130<br>ATHENS, ON  K0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207076 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, EUGENE<br>36 AVE DES PINS<br>ST BASILE LE GRAND, QC  J3N1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207077 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| AVERY, CHRISTOPHER A<br>BOX 409<br>ASQUITH, SK  S0K0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207078 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE<br>302 ST JOSEPH<br>STE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207079 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, DENISE<br>275 CHEMIN DES EPIGEES<br>LANTIER BP 63 , C  0G 1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207080 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, IAN P W<br>702 CHEMIN DES OUTAOUAIS<br>POINTE FORTUNE, QC  J0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207081 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, BRUCE M<br>300 UPPER LEITCHES CREEK RD<br>UPPER LEITCHES CREEK, NS  B2A4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207082 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DOLLMAN, DAVID<br>8951 150 ST NW<br>EDMONTON, AB  T5R1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207083 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ASHLEY C; PIERCE, MYLES R<br>4717 SOUCIE<br>TERRACE, BC  V8G2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207084 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4219 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUTLEDGE, MR J W<br>909 E 21ST AVE<br>VANCOUVER, BC  V5V1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207085 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| STREET, LEN<br>5371 FURNESS AVE<br>POWELL RIVER, BC  V8A3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207086 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, LISE<br>2376 VEROUN<br>SHERBROOKE, QC  J1K1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207087 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, REJEAN<br>1 ST PATRICE<br>SHERRINGTON, QC  J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207088 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, M JEAN<br>223 LAURIER<br>ST JEAN SUR RICHELIEU, QC  J3B6K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207089 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, APRIL D<br>930 ROTARY DR<br>KIMBERLEY, BC  V1A1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207090 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BUTCHART, DENNIS ; BUTCHART, JANICE<br>4831 LESLIE RD<br>PRINCE GEORGE, BC  V2N6J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207091 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSELLE, DENIS<br>196 MAIN ST W<br>HUNTSVILLE, ON  P1H1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207092 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DE GANNES, W GEOFFREY<br>55 RUPERT ST<br>AMHERST, NS  B4H3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207093 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARREAU, DANIELLE ; WHITE, ALAIN<br>150 AVE BROMLEY<br>SAINT LAMBERT, QC  J4R1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207094 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEITH<br>BOX 1353<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207095 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRYDON, ROBERT W<br>881 MILLSTONE AVE<br>NANAIMO, BC  V9S5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207096 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOEL, LEON ; NOEL, MARIE<br>3615 E PENDER ST<br>VANCOUVER, BC  V5K2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207097 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, SUZANNE<br>177 RUE HALLE QUEST<br>BRIGHAM, QC  J2K4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207098 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NAKAZAWA, TODD<br>886 MADDISON ST<br>VICTORIA, BC  V8S4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207099 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FAYOWSKI, DONALD<br>1190 2ND AVE N<br>WILLIAMS LAKE, BC  V2G1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207100 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JAWORSKI, MILTON A<br>PO BOX 86<br>IROQUOIS FALLS, ON  P0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207101 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, CLEMENT<br>36 PLACE GRONDIN<br>SOREL TRACY, QC  J3P3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207102 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| RYBCHINSKY, MICHAEL N<br>16175 JANE ST RR 1<br>KETTLEBY, ON  L0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207103 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, PIERRE<br>21 RANGER<br>RIPON, QC  J0V1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207104 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, JEAN-JACQUES<br>171 AVE DU PARC<br>LOUISEVILLE, QC  J5V1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207105 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, PATRICK ; LEVESQUE, DIANE<br>1447 CH ST FEREOL<br>LES CEDRES, QC  J7T1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207106 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARAVELL, RAYMOND ; NORMAN, JANICE<br>27 BENBOW RD<br>TORONTO, ON  M9P3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207107 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, ELAINE<br>90 202ND AVE<br>SAINT HIPPOLYTE, QC  J8A7V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207108 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4221 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TARDIF, ALPHONSE 903 CHEMIN BELLEVUE EST CAP ST IGNACE, QC G0R1H0 CANADA | 01-01139 W.R. GRACE & CO. | z207109 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, MARIA 3185 VAN ORDER RD RR 1 ELGINBURG , N  0H 1M0 CANADA | 01-01139 W.R. GRACE & CO. | z207110 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRULE, STEPHANE 9 RUE MAISONNEULE LATUQUE, QC G9X3M5 CANADA | 01-01139 W.R. GRACE & CO. | z207111 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DECORBY, MICHAEL D 150 LILLOOET ST E MOOSE JAW, SK  S6H4S5 CANADA | 01-01139 W.R. GRACE & CO. | z207112 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DECAIRE, RICHARD 21 DEBRA CRES BARRIE, ON  L4N3T2 CANADA | 01-01139 W.R. GRACE & CO. | z207113 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, TOM ; FERGUSON, CAROLE PO BOX 1075 PINCHER CREEK, AB  T0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z207114 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, PATRICE 21 RUE FOURNIER ST ANDRE D ARGENTEUIL, QC  J0V1X0 CANADA | 01-01139 W.R. GRACE & CO. | z207115 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, LAURIE PO BOX 643 THREE HILLS, AB  T0M2A0 CANADA | 01-01139 W.R. GRACE & CO. | z207116 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, LOUIS 826 RTE 165 IRLANDE, QC  G6H2M2 CANADA | 01-01139 W.R. GRACE & CO. | z207117 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PILON, CHANTAL ; LEBLOND, ERIC 1830 AVE FRANCOEUR LAVAL, QC  H7T1N5 CANADA | 01-01139 W.R. GRACE & CO. | z207118 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROBERGE, NICOLE 594 ST OVIDE STE SOPHIE DE LEVRARD, QC  G0X3C0 CANADA | 01-01139 W.R. GRACE & CO. | z207119 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAISER, TIM 454 WESTMINSTER AVE OTTAWA, ON  K2A2T8 CANADA | 01-01139 W.R. GRACE & CO. | z207120 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4222 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, MR ANDREW G; SMITH, MRS ANDREW G<br>190 CULLEN DR<br>WINNIPEG, MB  R3R1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207121 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, DENIS<br>1417 RANG DES PONTS RR 1<br>CLERICY, QC  J0Z1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207122 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, DAVID K; LEACH, LESLIE A<br>239 DUFFERIN AVE<br>BRANTFORD, ON  N3T4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207123 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, CLAUDINE ; BOILY, LOUIS<br>2835 LENOBLET<br>QUEBEC, QC  G1V2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207124 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SARGENT GIBSON, CINDY S<br>296 VICTORIA AVE<br>POINT EDWARD, ON  N7V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207125 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MORANVILLE, CLAUDE<br>460 LOGAN<br>ST LAMBERT, QC  J4P1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207126 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SALAVANTIS, CHRISTINA<br>584 SAND BAY RD<br>LANSDOWNE, ON  K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207127 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, ROD<br>325 MAKI RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207128 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST<br>22 JOHNSON CR<br>LONG SAULT, ON  K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207129 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-FRANCOIS, RICHARD<br>589 CH DES PATRIOTES EST<br>ST JEAN SUR RICHELIEU, QC  J2X4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207130 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WESTWOOD, BARRY ; WESTWOOD, BARBARA<br>PO BOX 5472<br>LACOMBE, AB  T4L1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207131 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, DANIEL ; BEAUDRY, CELINE<br>17230 RUE DU GRAND PRIX<br>MIRABEL, QC  J7J2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207132 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 4223 of  4805*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AUMONT, PATRICK ; TREMBLAY, NATHALIE<br>12715 JEAN PAUL MAISONNEUVE<br>MIRABEL, QC  J7N0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207133 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| PHILLIPS, MARK<br>2226 COOPERIDGE DR<br>SAANICHTON, BC  V8M1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207134 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| CONSTANT, FLORENCE<br>BOX 10582<br>OPASKWAYAK, MB  R0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207135 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| ESAW, ROBERT<br>1910 BERKLEY AVE<br>NORTH VANCOUVER, BC  V7H1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207136 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| MAGNES, BEV<br>PO BOX 36<br>NOKOMIS, SK  S0G3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207137 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| GAUDRY, CHRIS<br>324 NOTRE DAME ST<br>WINNIPEG, MB  R2H0C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207138 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| GETTE, BRIAN ; WALZ-GETTE, CHARLENE<br>BOX 549<br>MACKLIN, SK  S0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207139 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| GINGRAS, VINCENT<br>17 RUE CHAMBERLAND<br>ST PACOME, QC  G0Z3X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207140 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| WILLIAMS, CLINT<br>5498 BRUCE ST<br>VANCOUVER, BC  V5P3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207141 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| HANSON, JOHN S; BARKLEY-HANSON, SHEREE L<br>2 CHURCH AVE BOX 167<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207142 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| BOLAND, ROBERT G<br>129 HEAD AVE<br>THE PAS, MB  R9A1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207143 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| GAGNE, JEAN-GUY<br>375 AUDREY<br>LAVAL, QC  H7A2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207144 | 7/13/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4224 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENG, WANG-HSIN 667 WINDERMERE AVE OTTAWA, ON  K2A2W9 CANADA | 01-01139 W.R. GRACE & CO. | z207145 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ZURBRIGG, CHRISTIE ; FEENSTRA, MICHAEL 22532 KOMOKA RD KOMOKA, ON  N0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207146 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| VINES, LIDBON E 220 MCLAREN ST CARLETON PLACE, ON  K7C3K2 CANADA | 01-01139 W.R. GRACE & CO. | z207147 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ZACHARUK, MS LAURIE 310 KENNEDY ST NANAIMO, BC  V9R2J1 CANADA | 01-01139 W.R. GRACE & CO. | z207148 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JACQUES 2370 ALEXIS ST HUBERT, QC  J3Y4A5 CANADA | 01-01139 W.R. GRACE & CO. | z207149 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGUEUR, LUC 7 EDISON ST LAMBERT, QC  J4R2P3 CANADA | 01-01139 W.R. GRACE & CO. | z207150 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, JOHN H 40 PERCY ST RR 4 BRIGHTON, ON  K0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z207151 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GUNN, JONATHAN P 149 BALFOUR AVE WINNIPEG, MB  R3L1N2 CANADA | 01-01139 W.R. GRACE & CO. | z207152 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, PAULINE 1-933 RUE DE CAMBRAI SHERBROOKE, QC  J1H2R6 CANADA | 01-01139 W.R. GRACE & CO. | z207153 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, DEREK PO BOX 1289 CHAPLEAU, ON  P0M1K0 CANADA | 01-01139 W.R. GRACE & CO. | z207154 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CASSELS, WALTER 52 DANESWOOD RD TORONTO, ON  M4N3J9 CANADA | 01-01139 W.R. GRACE & CO. | z207155 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, BERNARD H BOX 525 SIOUX LOOKOUT, ON  P8T1A8 CANADA | 01-01139 W.R. GRACE & CO. | z207156 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4225 of  4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNARD, ADRIEN<br>131 RUE ST OMER<br>NOTRE DAME DU ROSAIRE, QC  G0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207157 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KEY, ROBERT W<br>91 PALADIN AVE<br>SAULT STE MARIE, ON  P6B3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207158 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CLEROUX, HENRI ; CLEROUX, FRANCOISE<br>963 FRANCIS<br>STE DOROTHEE LAVAL, QC  H7X2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207159 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, GORDON ; COWAN, MAUREEN<br>309 MAPLE ST BOX 2106<br>MAPLE CREEK, SK  S0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207160 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, M JEAN<br>155 RTE MARIE VICTORIN<br>YAMASKA, QC  J0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207161 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SALE, NORMAN ; SALE, ADELE<br>BOX 759<br>ATHABASCA, AB  T9S2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207162 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PRITCHARD, EDITH S<br>3940 OXFORD ST<br>PORT COQUITLAM, BC  V3B4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207163 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NESKE, ELFRIEDE H<br>137 SOUTHBEND RD E<br>HAMILTON, ON  L9A2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207164 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MICHEL ; PARE, DIANE<br>730 1ST AVE<br>LAVAL, QC  H7R4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207165 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BLOK, PETER<br>1596 KOHLSMITH RD RR 1<br>COBDEN, ON  K0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207166 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, DAXON<br>2273 SHUSWAP AVE PO BOX 1017<br>LUMBY, BC  V0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207167 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, MARSHALL B<br>BOX 51<br>GRAY CREEK , C  0B 1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207168 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARVEY, LISE<br>327 TERRES NOIRES<br>VERCHE RES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207169 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUES<br>6108 DE GRAND PRE<br>SOREL TRACY, QC  J3R4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207170 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FILION, JOCELYNE<br>PO BOX 325<br>MOONBEAM, ON  P0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207171 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, DENIS<br>2868 CH BOISELAIR<br>ST ANTOINE DE TILLY, QC  G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207172 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEW, A F; MATTHEWS, H H<br>BOX 283<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207173 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, DALE<br>BOX 283<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207174 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KIRBY, MRS JEAN<br>BOX 292<br>ROCKYFORD, AB  T0J2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207175 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KENWOOD, HELEN J<br>63 COMBA DR<br>CARLETON PLACE, ON  K7C4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207176 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HAWES, ART<br>13850 6TH LINE RR 1<br>LIMEHOUSE, ON  L0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207177 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| STRADER, G BRUCE ; STRADER, FRANCES M<br>609 KITLEY S ELMSLEY TOWNLINE RD RR 4<br>SMITHS FALLS, ON  K7A4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207178 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAURICE, MARIO ; BLOUIN, REJEANNE<br>5015 BROADHURST<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207179 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SORENSEN, DAVID ; SORENSEN, JULIE<br>10623 135 ST<br>EDMONTON, AB  T5N2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207180 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4227 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORAN, LORI<br>344 BOTSFORD ST<br>NEWMARKET, ON  L3Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207181 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DIMITRI, DORIS<br>39 AVENUE BRYNMOR WEST<br>MONTREAL OUEST, QC  H4X2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207182 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MURDOCK, ROBERT J<br>PO BOX 159<br>WHITNEY, ON  K0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207183 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SPARLING, ROSS<br>29 OUTLOOK ST PO 640<br>TEMISCAMING, QC  J0Z3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207184 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WEESE, GWYNNETH ; WEESE, DONOVAN<br>436 CRESTVIEW RD<br>OTTAWA, ON  K1H5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207185 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BARRICK, DAVID ; JARVIS, KATHERINE<br>97 BRUBACHER ST<br>KITCHENER, ON  N2H2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207186 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, KATHARINE<br>1875 PLAYFAIR DR<br>OTTAWA, ON  K1H5R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207187 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| STANGER, SANDRA J<br>3014 ASSINIBOINE AVE<br>REGINA, SK  S4S1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207188 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FENNER, DONALD<br>8980 ST MARGARETS BAY RD RR 2<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207189 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, LUCILLE<br>119 RIU BATISCAN EST<br>SAINT STANISLAS, QC  G0X3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207190 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DE CUYPERE, CINDY<br>508 FRASER AVE<br>OTTAWA, ON  K2A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207191 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, LYNDA ; COMEAU, KENNETH<br>877 RTE 243<br>KINGSBURY, QC  J0B1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207192 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4228 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLEURENTIN, ALOUDE<br>6948 AV GUY<br>ANJOU MTL, QC  H1K2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207193 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DRURY, DONALD R<br>111 COTEAU AVE<br>MORTLACH, SK  S0H3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207194 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LONGPRE, KEVIN<br>128 ROGER RD<br>OTTAWA, ON  K1H5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207195 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| VATHIS, NICK<br>11790 SUZOR COTE<br>MONTREAL, QC  H3M2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207196 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HARBEC-TRAHAN, PAULINE<br>81 SAINT MAURICE<br>ST JEAN SUR RICHELIEU , C  J3B3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207197 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ANGEVINE, CARL<br>45 HILLSIDE AVE<br>TRURO, NS  B2N4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207198 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, PATRICK<br>10970 RUE TANGUAY<br>MONTREAL, QC  H3L3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207199 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CAMIRAND, JEAN<br>34 PERRON ST<br>CONSTANT, QC  J5A1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207200 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CENTRE DAIDE AUX VICTIMES DACTES CRIMINELS ; REGION<br>DE LA CAPITALE NATIONALE ET CHAUDIERE APPAL<br>1167 CHEMIN SAINTE FOY<br>QUEBEC, QC  G1S2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207201 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DONNA<br>BOX 1463<br>PORT MCNEILL, BC  V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207202 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CRINE, JEAN-PIERRE<br>575 PLACE NICOLET<br>ST BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207203 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, NANCY<br>230 ALBERT ST<br>BOLTON, ON  L7E3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207204 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4229 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIN, GERMAIN<br>36 RUE JACOB<br>CAP SAINT IGNACE, QC  G0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207205 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLETTE, GAETAN<br>356 BOUL CARDINAL LEGER<br>PINCOURT, QC  J7V6C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207206 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JEAN-MARC<br>11526 AV DES VIOLETTES<br>MONTRAL NORD, QC  H1G4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207207 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAVIS D<br>2795 CH ROBERT<br>COOKSHIRE EATON, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207208 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PRESSE, DANIEL ; BOURET, SUZANNE<br>3030 ROCHELEAU<br>ST HUBERT, QC  J3Y4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207209 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPITZKI, RAY<br>BOX 454<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207210 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRIAND, ANDRE<br>60 KENWOOD DR<br>SYDNEY, NS  B1S1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207211 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROHAN, JULIA<br>713 ST TIMOTHEE<br>MONTREAL, QC  H2L5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207212 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAGUIGNE, CHRISTOPHE<br>114 CADILLAC AVE<br>VICTORIA, BC  V8Z1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207213 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARON, DENIS<br>34 CH GRANDE LIGNE<br>SAINT ALEXANDRE, QC  J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207214 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, MONSIEUR B<br>21 CHEMIN DES RESIDENCES<br>ST SAUVEUR EN HANT ST SANVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207215 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KATZENBACK, NORMA<br>63 BRITNELL CRESCENT<br>SASKATOON, SK  S7H3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207216 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAYMOND, ROLLAND<br>755 BELLERIVE ST<br>ST JEAN SUR RICHELIEU, QC  J2X2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207217 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, JEAN-MARC<br>33 AV LORRAIN<br>ST JEAN SUR RICHELIEU, QC  J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207218 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PEARCE, JOHN ; PEARCE, ANN<br>879 BOND ST<br>SARNIA, ON  N7S3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207219 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HAHN, RENE<br>1642 E 33RD AVE<br>VANCOUVER, BC  V5N3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207220 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CORDINGLEY, JAMES ; CORDINGLEY, DIANE<br>185 LAWNDALE AVE<br>WINNIPEG, MB  R2H1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207221 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, LISE<br>17 1ERE AVENUE NORD<br>VILLE ILE PERROT, QC  J7V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207222 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, MICHAEL J<br>7119 BOW CRESCENT NW<br>CALGARY, AB  T3B2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207223 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEL, ARMEL<br>2412 CH LAC DES LOUPS<br>PONTIAC, QC  J0X2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207224 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, LUC<br>8479 RUE DE FORBIN JANSON<br>MONTREAL, QC  H1K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207225 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ESCOBAR, MANUEL<br>16 MILLVIEW AVE<br>BEDFORD HRM, NS  B4A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207226 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUCHER, YVON<br>12085 AVE CLEMENT ADER<br>MONTREAL, QC  H1E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207227 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| CHICOINE, SERGE ; CHICOINE, FRANCINE<br>471 TREPANIER<br>GRANBY, QC  J2H2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207228 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCANN, CLAUDE<br>2365 HAMEURY<br>LAVAL, QC  H7E2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207229 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| NICOLAOU, DIMITRI<br>36 SIOUX CR<br>OTTAWA, ON  K2H7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207230 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, BRUCE<br>162 DIVISION ST PO BOX 203<br>ROCKWOOD, ON  N0B2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207231 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LANSBERRY, LAWRENCE L<br>BOX 925<br>GRENFELL, SK  S0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207232 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| POULIN, REMI<br>80 RUE GABOURY<br>MONT ST HILAIRE, QC  J3H2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207233 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| GOULDING, ALBERT H; GOULDING, MARGOT A<br>34649 VOSBURGH AVE<br>MISSION, BC  V2V6P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207234 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| HERCUS, JOHN STEWART<br>953 MARINE DR<br>GIBSONS, BC  V0N1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207235 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| CARNEVALE, VINCENZO<br>4485 VICTORIA AVE<br>LACHINE, QC  H8T1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207236 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, NATHALIE<br>7522 RUE CHURCHILL<br>LASALLE, QC  H8P1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207237 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, JOSEPH<br>34 SARAH ST<br>MAITLAND, ON  K0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207238 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ODLAND, BETTY ; ODLAND, KENNETH<br>PO BOX 211<br>WOLSELEY, SK  S0G5H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207239 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| TIMMS, WILLIAM V<br>10648 50TH ST NW<br>EDMONTON, AB  T6A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207240 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 4232 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JURGA, MILAN ; JURGOVA, JOADIE 168 WILLIAMS POINT RD ANTIGONISH, NS B2G2L4 CANADA | 01-01139 W.R. GRACE & CO. | z207241 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| TRUDEL, JEAN-GUY 68 PRINCIPALE DUPUY QC CP, 62 J0Z1X0 CANADA | 01-01139 W.R. GRACE & CO. | z207242 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| OZUK, ALEXANDER 709 SHERBURN ST WINNIPEG, MB R3G2L1 CANADA | 01-01139 W.R. GRACE & CO. | z207243 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| LEDOUX, JEAN 2550 RANG RIVIERE NORD ST JEAN BAPTISTE, QC J0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z207244 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| ROY, JEAN 159 CARTIER ST EUSTACHE, QC J7P1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z207245 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| MALLETTE, ROLLAND 956 ESSA AVE PICKERING, ON L1W2J1 CANADA | 01-01139 W.R. GRACE & CO. | z207246 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| THOMAIDIS, JOHNNY ; THOMAIDIS, CHARLOTTE 38283 NORTHRIDGE DR PO BOX 2401 SQUAMISH, BC V0N3G0 CANADA | 01-01139 W.R. GRACE & CO. | z207247 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| ENG, DALE ; ENG, SUSAN 1110 E 47TH AVE VANCOUVER, BC V5W2B8 CANADA | 01-01139 W.R. GRACE & CO. | z207248 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| BELL, STEVE ; GOYETTE, STEPHANIE 100 RUE DU PIEMONT SAINTE JULIE, QC J3E3A7 CANADA | 01-01139 W.R. GRACE & CO. | z207249 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| BELL, KARL C; SANDERSON, JANIS W 272 DUNLOP ST COQUITLAM, BC V3K3X1 CANADA | 01-01139 W.R. GRACE & CO. | z207250 | 7/14/2009 | UNKNOWN [U] | ( U ) |
| NEWSTEAD, MARTY ; NEWSTEAD, DONNA 10025 S HEIGHTS RD PRINCE GEORGE, BC V2N5A9 CANADA | 01-01139 W.R. GRACE & CO. | z207251 | 7/16/2009 | UNKNOWN [U] | ( U ) |
| LAJOIE, DAVID 1922 AVENUE DU PORT SAGUENAY, QC G7B1W4 CANADA | 01-01139 W.R. GRACE & CO. | z207252 | 7/16/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, IAN K<br>567 BROOKLEIGH RD<br>VICTORIA, BC V8Z3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207253 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, MRS DOREEN<br>1233 PLEASANT ST<br>KAMLOOPS, BC V2C3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207254 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| J BECKER<br>5907 58 ST<br>RED DEER, AB T4N2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207255 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| GURNSEY, RANDY<br>14235 DAFOE RD RR 2<br>INGLESIDE, ON K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207256 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| UNGER, REYNOLD ; UNGER, SYLVIA<br>264 HAYES DR<br>SWIFT CURRENT, SK S9H4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207257 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMOTT, LAYTON A<br>964 S BROOK RD RR 1<br>SOUTHAMPTON, NS B0M1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207258 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, RICHARD<br>1600 BOUL DE BOUCHERVILLE<br>ST BRUNO, QC J3V4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207259 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HADDAD, MARCEL ; BABIN, SYLVIE<br>166 BELLERIVE<br>ROSEMERE, QC J7A3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207260 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CHENEVERT, ROLANDE P<br>185 RUE PAPINEAU<br>PAPINEAUVILLE, QC J0V1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207261 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LETAIN, EDWARD K<br>12276 132 ST NW<br>EDMONTON, AB T5L1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207262 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MACCALLUM, ALLAN<br>163 MCLAUGHLIN DR<br>MONCTON, NB E1A4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207263 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, GEORGE R<br>3036 PICKFORD RD<br>VICTORIA, BC V9B2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207264 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARCAND, ALAIN<br>205 RANG HOUDE<br>SAINTE SABINE, QC  L0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207265 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HYLAND, ALICE V<br>3 HARRISON CRES<br>SASKATOON, SK  S7J2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207266 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MILOT, PETER J<br>434 RIDGE RD<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207267 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HABEL, CLAUDE ; OUELLET, JOHANNE<br>4329 RANG JULIAVILLE<br>ST EDOUARD DE LOTBINIERE, QC  G0S1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207268 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CULLEN, ANDRE<br>990 RUE LEVIS<br>VAL D OR, QC  J9P4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207269 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, MARC ; CYR, JASMINE<br>327 RANG DOUBLE<br>SAINT URBAIN PREMIER, QC  J0S1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207270 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CARTWRIGHT, COLLEEN ; MULLEY, STEVE<br>315 MCGREGOR DR<br>CARLETON PLACE, ON  K7C3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207271 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, SERGE<br>1181 DU PHARE<br>RIMOUSKI, QC  G5M1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207272 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| DESLANDES, PIERRE P<br>85 MONSEIGNEUR TACHE<br>BOUCHERVILLE, QC  J4B2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207273 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| KAISER, DALE<br>2591 VALLEYVIEW DR<br>KAMLOOPS, BC  V2C4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207274 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| OKEEFE, GAEL ; OKEEFE, GERARD<br>666 HERRING COVE RD<br>HALIFAX, NS  B3R1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207275 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA<br>120 BRUNELLE NORTH<br>KAPUSKASING, ON  P5N2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207276 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCHANAN, CHAD<br>75138 STURGEON RD BOX 1044<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207277 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LECOURS, JOHN A; LECOURS, ROLLANDE M<br>77 W PRESLAND RD<br>OTTAWA, ON  K1K2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207278 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, THERESE<br>315 PRINCE ALBERT<br>OTTERBURN PARK, QC  J3H1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207279 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MERKS, BETH<br>17 WOODLAWN AVE<br>MONCTON, NB  E1E2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207280 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CARON, LOUIS<br>338 BOUL LABROSSE<br>GATINEAU, QC  J8P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207281 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| FILICE, SAM<br>9716 146TH ST<br>EDMONTON, AB  T5N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207282 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BRETT, ALEXANDRA ; DEMERS, MICHELE<br>533 HIGHLAND AVE<br>OTTAWA, ON  K2A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207283 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| STORMS, COLETTE<br>6274 ADA BLVD<br>EDMONTON, AB  T5W4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207284 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BINKA, VERONICA R; BINKA, PETER<br>14L40 MORGANS PT RD RR 2<br>PORT COLBORNE, ON  L3K5V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207285 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, DARLENE W<br>6909 AYLESFORD RD<br>AYLESFORD KINGS CO, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207286 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, JEAN-LUC<br>330 AVENUE JEAN-TALON<br>RIMOUSKI, QC  G5M1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207287 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, SPENCER L<br>BOX 67 RR 7<br>SASKATOON, SK  S7K1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207288 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, VICTOR ; DAVIS, SANDRA<br>140 ORSI DR<br>NEWMARKET, ON  L3Y3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207289 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, MICHEL ; DAOUST, LORRAINE<br>PO BOX 274<br>ELK LAKE , N  0J 1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207290 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GUTHRIE, ALLAN ; GUTHRIE, PAMELA<br>6 BRIAN RD<br>BRACE BRIDGE, ON  P1L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207291 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| SCHIDLOWSKY, PETER ; FISHER, CATHERINE<br>522 DULWICH AVE<br>SAINT LAMBERT, QC  J4P2Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207292 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BERGER, DAVID<br>475 CHEMIN DE LANSE<br>VAUDREUIL DORION, QC  J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207293 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PAULS, LEONARD ; PAULS, MARTHA<br>77 MOTHERWELL CRES<br>REGINA, SK  S4S3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207294 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| VAN WYNGAARDEN, JACK ; VAN WYNGAARDEN, ELISABETH<br>9 LAKESIDE DR #55<br>ST CATHARINES, ON  L2M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207295 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, DONALD<br>1262 OLD HWY 8<br>SHEFFIELD, ON  L0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207296 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| HORSLEY, TOM C<br>48 HIGHMAN AVE<br>CAMBRIDGE, ON  N1R3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207297 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DRIESSEN, JOSEPH F<br>201 COUNTY RD 6 S<br>PERKINSFIELD, ON  L0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207298 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| SLAWSON, KENNETH R<br>119 MAIN ST PO BOX 810<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207299 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSELLE, DENIS<br>200 WHITEHOUSE RD GR BX 26 RR 2<br>HUNTSVILLE, ON  P1H2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207300 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARKAS, ADRIAN<br>3233 ELM ST PO BOX 56<br>ALVINSTON, ON  N0N1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207301 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, MICHEL<br>45 CHIEFTAIN CR<br>BARRIE, ON  L4N4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207302 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| POEPJES, BENE<br>121 HAZELWOOD DR<br>WHITBY, ON  L1N3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207303 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GREELEY-MCKENNA, LORRAINE<br>512 20TH AVE<br>DEUX MONTAGNES, QC  J7R4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207304 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BIRT, CHARLES G<br>868 LYON ST<br>WINNIPEG, MB  R3T0G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207305 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, GUYLAINE<br>11945 ZOTIQUE RACICOT<br>MONTREAL, QC  H3L3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207306 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, AL<br>530 MARY ST PO BOX 444<br>PORT MCNICOLL, ON  L0K1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207307 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAULT, SYLVAIN<br>2450 NICOLAS PERROT<br>BECANCOUR, QC  G9H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207308 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| SLANEY, PATRICK A<br>214 NELSON ST<br>COQUITLAM, BC  V3K4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207309 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| LECOMTE, CONRAD<br>4071 KENSINGTON<br>MONTREAL, QC  H4B2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207310 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| FOUSEK, BARBARA L<br>2455 WALL ST<br>VANCOUVER, BC  V5K1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207311 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PARE, CLAUDE<br>2266 AVE BERNIER<br>ST HYACINTHE, QC  J2S4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207312 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4238 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARQUIS, ELAINE 12 RUE DU CHEVREVIL BROMONT, QC J2L1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z207313 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, JACQUES 345 CH STE MARIE CRABTREE, QC J0K1B0 CANADA | 01-01139 W.R. GRACE & CO. | z207314 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL 7660 DES VENDEENS ANJON, QC H1K1S6 CANADA | 01-01139 W.R. GRACE & CO. | z207315 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| STPIERRE, HUGUETTE ; HAMELIN, SERGE 1031 38 IEME AVE LAVAL, QC H7R4W6 CANADA | 01-01139 W.R. GRACE & CO. | z207316 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DORKEN, MARCEL 547 WELLER ST PETERBOROUGH, ON K9H2N9 CANADA | 01-01139 W.R. GRACE & CO. | z207317 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, MARIETTE 203 RUE FISHER VALDOR, QC J9P2J2 CANADA | 01-01139 W.R. GRACE & CO. | z207318 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MCGUIGAN, DIANE 19340 CHARING CROSS RD CEDAR SPRINGS, ON N0P1E0 CANADA | 01-01139 W.R. GRACE & CO. | z207319 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JOHNS SPORTSMENS CLUB PO BOX 2323 STN MAIN WINNIPEG, MB R3C4A6 CANADA | 01-01139 W.R. GRACE & CO. | z207320 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MAJOR-MAROTHY, EVA 132 ANNA AVE OTTAWA, ON K1Z7T9 CANADA | 01-01139 W.R. GRACE & CO. | z207321 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, IAN ; JONES, CHRISTINA 2506 VICTOR ST VICTORIA, BC V8R4C9 CANADA | 01-01139 W.R. GRACE & CO. | z207322 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTEINSON, DOUG ; DOSTERHUIS, DOREEN ; DOSTERHUIS, ANN 1 MT MCLEAN FERNIE, BC V0B1M3 CANADA | 01-01139 W.R. GRACE & CO. | z207323 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DYKSTRA, LAURIE RR 3 EXETER, ON N0M1S5 CANADA | 01-01139 W.R. GRACE & CO. | z207324 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4239 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACPHEE, RONALD E<br>MILFORD STATION<br>HANTS COUNTY, NS  B0N1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207325 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| DREWE, CHRISTINE ; DREWE, DAVE<br>1652 TAYLOR RD<br>SORRENTO, BC  V0E2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207326 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| DUMONTIER, LOUISE<br>20 RUE ST FRANCOIS XAVIER<br>LOUISEVILLE, QC  J5V2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207327 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| WOOD, DAVID H<br>760 CASGRAIN<br>ST LAMBERT, QC  J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207328 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| KOHLEN, BRIAN ; KOHLEN, LAUREEN<br>16098 16TH AVE<br>SURREY, BC  V4A1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207329 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| OZA, VERSHA<br>49391 ELKVIEW RD<br>CHILLIWACK, BC  V4Z1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207330 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| XU, ZHAOMING ; LEE, YENG<br>1618 W 65TH AVE<br>VANCOUVER, BC  V6P2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207331 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| WONG, KELLY ; WONG, DEBORAH<br>2925 SANDLEWOOD ST<br>PORT COQUITLAM, BC  V3B3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207332 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| JANSSENS, ROBERT W<br>211-3890 BROWN RD<br>WEST KELOWNA, BC  V4T2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207333 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| RAY, BARRY<br>3903 12TH AVE SW<br>CALGARY, AB  T3C0S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207334 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| NYCH, JOSEPH<br>260 ALICIA ST<br>ARNPRIOR, ON  K7S1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207335 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| PAQUET, YVES<br>1271 GRANDE LIGNE<br>ST RAYMOND, QC  G3L2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207336 | 7/14/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4240 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STANUTZ, JAMES<br>714 HUME LN BOX 7<br>SILVERTON, BC  V0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207337 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DECOLLE, EDDO ; DECOLLE, MARY A<br>BOX 654<br>SUMMERLAND, BC  V0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207338 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PIERZCHALSKI, DOROTHY<br>550 LAPOINTE<br>A SAINT LAURENT, QC  H4L1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207339 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>BOX 16 SITE 5 RR 2<br>STONY PLAIN, AB  T7Z1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207340 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, TAMMY ; GARDNER, KEITH<br>23069 TWP RD 510<br>SHERWOOD PARK, AB  T8A3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207341 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| KORKIDAKIS, JON<br>158 HARLEY ST<br>LONDON, ON  N5Y2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207342 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, E<br>1225 RUE GOUIN<br>ROUYN NORANDA, QC  J0Z2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207343 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, ROBERT ; OWENS, WENDY<br>4246 PLUM POINT RD<br>RAMARA, ON  L3V6H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207344 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>1751 MATHERS AVE<br>WEST VANCOUVER, BC  V7V2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207345 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, CRAIG L<br>295 CITADEL PEAK CIR NW<br>CALGARY , B  3G 4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207346 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| YEUNG, CHI<br>124 COUSINEAU<br>LAVAL, QC  H7G3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207347 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, MARJOLAINE<br>754 RG STE ANNE<br>NOTRE DAME DE STANBRIDGE, QC  J0J1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207348 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKHSHI, SHAGHAYEGH ; OZGOLI, MEHRAN 18 RUE DE LILE BARWICK PIERREFONDS, QC H8Z2W8 CANADA | 01-01139 W.R. GRACE & CO. | z207349 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KLASSEN, GAIL ; SILZER, CAMERON 330 7TH AVE SE SWIF CURRENT, SK S9H3P7 CANADA | 01-01139 W.R. GRACE & CO. | z207350 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PELLICER, LELIA P 210 NEPTUNE BLVD DORVAL, QC H9S2L4 CANADA | 01-01139 W.R. GRACE & CO. | z207351 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, ROMAIN 625 RQ LA FOURCHE ARMAGH, QC G0R1A0 CANADA | 01-01139 W.R. GRACE & CO. | z207352 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CLAYMORE, LORNE M 1421 MONTCLAIR STE ADELE, QC J8B2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z207353 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| TRACY-GOULD, EDWARD P 2 ROSEBANK DR MIRAMICHI, NB E1V5M5 | 01-01139 W.R. GRACE & CO. | z207354 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROWLAND, MARIE C 284 RICHARDSON RD RR 4 MERRICKVILLE, ON K0G1N0 CANADA | 01-01139 W.R. GRACE & CO. | z207355 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SOULLIERE, MARC 369 MONTERAY AVE NORTH VANCOUVER, BC V7N3E7 CANADA | 01-01139 W.R. GRACE & CO. | z207356 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, E 1225 RUE GOUIN ROUYN NORANDA, QC J0Z2X0 CANADA | 01-01139 W.R. GRACE & CO. | z207357 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| DUGUAY, ANDRE 18 RUE GINGRAS REPENTIGNY, QC J5Y1M9 CANADA | 01-01139 W.R. GRACE & CO. | z207358 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARK 60 SOUTH DR ST CATHARINES, ON L2R4V2 CANADA | 01-01139 W.R. GRACE & CO. | z207359 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, JEAN-YVES 3179 DE BEAUREDAIRE QUEBEC, QC G1X1H2 CANADA | 01-01139 W.R. GRACE & CO. | z207360 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4242 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITZEL, CLIFF BOX 585 LUSELAND, SK S0L2A0 CANADA | 01-01139 W.R. GRACE & CO. | z207361 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, BARRY ; WATSON, DEBRA 8933 DUNBOROUGH RD RR 1 WALLACETOWN, ON N0L2M0 CANADA | 01-01139 W.R. GRACE & CO. | z207362 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMKE, JASON W 1574 BRADSHAW RD TAMWORTH, ON K0K3G0 CANADA | 01-01139 W.R. GRACE & CO. | z207363 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ELIAS, ELI G 1930 HAIG DR OTTAWA , N  1G 2K1 CANADA | 01-01139 W.R. GRACE & CO. | z207364 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MONIQUE 1606 RANG LE BRULE ST ANTOINE SUR RICHELIEU, QC J0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207365 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PIETTE, ROBERT 39 MACDONALD ST MAPLE GROVE, QC J6N1N8 CANADA | 01-01139 W.R. GRACE & CO. | z207366 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CATLIN, LAWRENCE ; CATLIN, EVELYN BOX 688 PRINCETON, BC V0X1W0 CANADA | 01-01139 W.R. GRACE & CO. | z207367 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, FRANCOISE 120 RUE DU MOULIN CP 73 COURCELLES, QC G0M1C0 CANADA | 01-01139 W.R. GRACE & CO. | z207368 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, ALLEN G 651 MURIEL ST WINNIPEG, MB R2Y0Y1 CANADA | 01-01139 W.R. GRACE & CO. | z207369 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, ALLEN G 651 MURIEL ST WINNIPEG, MB R2Y0Y1 CANADA | 01-01139 W.R. GRACE & CO. | z207370 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JOCELYN 199 DOLLIER ST JEAN SUR RICHELIEU, QC J3B3R1 CANADA | 01-01139 W.R. GRACE & CO. | z207371 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LOPEZ, CRISTOBAL 151 ROGER LAVAL , C  H7A2V1 CANADA | 01-01139 W.R. GRACE & CO. | z207372 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**      *Page 4243 of 4805*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROLL, GREG ; ROLL, KATHLEEN<br>2168 BARTKOW CLOSE RD<br>QUESNEL, BC  V2J7B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207373 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK, MR DONALD R<br>PO BOX 533<br>STAYNER, ON  L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207374 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, DARLENE ; THERRIEN, PERRY<br>2645 BURDICK AVE<br>VICTORIA, BC  V8R3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207375 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, CEOFRIDE ; BOOKLESS, CAROLINE<br>311 ATLANTIS AVE<br>OTTAWA, ON  K2A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207376 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, LUC<br>309 AVE BELAND<br>VANDREUIL DORION , C  7V 7H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207377 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, ROBERT ; FOSTER, MARY<br>914 21ST AVE NW<br>CALGARY, AB  T2M1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207378 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, JOHN ; TRUDEL, MARIE-CLAUDE<br>12 DE LEGLISE<br>POINTE CLAIRE, QC  H9S5J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207379 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SPEKE, SUSAN<br>11708 CARR ST<br>MAPLE RIDGE, BC  V2X5M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207380 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FINN, PETER ; FINN, NANCY<br>100 CORNWALL RD<br>BRAMPTON, ON  L6W1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207381 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARK D<br>109 MELROSE<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207382 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAL, EVA<br>13195 14TH AVE<br>SURREY, BC  V4A1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207383 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>PO BOX 1225<br>WEYBURN, SK  S4H2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207384 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 4244 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORRINGTON, GEORGE<br>611 TRENTON RD<br>NEW GLASGOW, NS  B2H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207385 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CHENEY, JACQUES<br>1460 RTE 223<br>ST BLAISE SUR RICHELIEU, QC  J0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207386 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, PHILIPPE ; LESSARD, CINDY<br>1326 RUE DORVAL<br>SHERBROOKE, QC  J1H4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207387 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KUGLER, RICHARD ; KUGLER, MICHELLE<br>5300 GRAVES RD<br>PRINCE GEORGE, BC  V2N6E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207388 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CHERNY, ELISKA<br>94 EVELYN CRES<br>TORONTO, ON  M6P3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207389 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ALBERT ; JOHNSON, TAMI<br>BOX 1114<br>ARBORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207390 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, DAVE ; EVANS, KAREN<br>96 PORTAGE AVE<br>WESTON, ON  M9N3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207391 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| MANN, ROBERT W<br>1167 NORTH SHORE RD<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207392 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, SERGE<br>12255 AV DE CLAIRE VALLEE<br>SAINT HYACINTHE, QC  J2T2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207393 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FELLEGI, JERRY<br>4990 CIRCLE RD<br>MONTREAL, QC  H3W1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207394 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, RICK<br>967 WILMER ST<br>VICTORIA, BC  V8S4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207395 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAMAR, JANEZ M<br>16451 78TH AVE<br>SURREY, BC  V4N0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207396 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4245 of  4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VARADINEK, PAVEL ; VARADINEK, HANA 1391 LINE 6 RR 6 NIAGARA ON THE LAKE, ON  L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z207397 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, PATRICE 364 CHEMIN FULFORD LAC BROME, QC  J0E1S0 CANADA | 01-01139 W.R. GRACE & CO. | z207398 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| EGGER, VIRGINIE 4399 BERRI MONTREAL, QC  H2J2R2 CANADA | 01-01139 W.R. GRACE & CO. | z207399 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK 11509 AVE DES RECOLLETS MONTREAL, QC  H1H4G8 CANADA | 01-01139 W.R. GRACE & CO. | z207400 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, ALEX 732 5A ST NW CALGARY, AB  T2N1R4 CANADA | 01-01139 W.R. GRACE & CO. | z207401 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, DENIS 1641 CR ST DAMIEN ST GABRIEL, QC  J0K2N0 CANADA | 01-01139 W.R. GRACE & CO. | z207402 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, LEGARE 3140 DECHAMBOIS TROIS RIVIERES, QC  G8Y3M6 CANADA | 01-01139 W.R. GRACE & CO. | z207403 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, SERGE 253 12TH AVE RICHELIEU, QC  J3L3T2 CANADA | 01-01139 W.R. GRACE & CO. | z207404 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAYER, ALAIN 1126 GARDENVILLE LONGUEUIL, QC  J4J3B6 CANADA | 01-01139 W.R. GRACE & CO. | z207405 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEEBY, PAUL 7517 DAVIES ST BURNABY, BC  V3N3H2 CANADA | 01-01139 W.R. GRACE & CO. | z207406 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROE, SHELDON 7971 ROSEWOOD ST BURNABY, BC  V5E2H4 CANADA | 01-01139 W.R. GRACE & CO. | z207407 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PAULS, BLANCHE H B ; GILMOUR, KATHY L D 12098 248TH ST MAPLE RIDGE, BC  V4R1J2 CANADA | 01-01139 W.R. GRACE & CO. | z207408 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4246 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THERRIEN, JACQUES ; FELTRIN, JOSE<br>45 DE TILLY<br>BOUCHERVILLE, QC  J4B4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207409 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RAYMOND ; DUBE, DANIELLE<br>1876 GARDEN<br>MASCOUCHE, QC  J7L2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207410 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PATRICK<br>887 RUE MARILLAC<br>SHERBROOKE, QC  J1G2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207411 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CANTIN, VALERIE<br>282 GARNIER<br>GATINEAU, QC  J8P3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207412 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DAY, MELVILLE<br>26 SMITH AVE<br>ST JOHNS, NL  A1C5E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207413 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MENZIES, CAROLYN ; ROSS, PENELOPE<br>11005 CHEMAINUS RD<br>LADYSMITH, BC  V9G1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207414 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CRETE, JACQUES ; NIEUWENHOF, CHRISTINE<br>207 31 IEME AVE<br>ST ANICET, QC  J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207415 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LONG, RICK L<br>88 WOOD VALLEY RISE SW<br>CALGARY, AB  T2W5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207416 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JIM ; DEVINEY, LAURIE<br>377 HENRY ST<br>COBOURG, ON  K9A3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207417 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HOKSBERGEN, JOHN ; HOKSBERGEN, BONNIE<br>BOX 203<br>COLONSAY, SK  S0K0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207418 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, JAMES C<br>1184 SIMMONS RD<br>CRESTON, BC  V0B1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207419 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ANTAKI, MAYA<br>4815 AV HAMPTON<br>MONTREAL, QC  H3X3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207420 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4247 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAISSE POPULAIRE OF NOELVILLE ONT P0M2N0<br>RR 1 BOX 28 SITE 5<br>ALBAN, ON  P0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207421 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VACHON, PATRICE<br>23 RUE CHABOT<br>EAST BROUGHTON, QC  G0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207422 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, ALEX<br>732 5A ST NW<br>CALGARY, AB  T2N1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207423 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, GARY F<br>61 CAMPBELL ST<br>NORTH SYDNEY, NS  B2A2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207424 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SHERMANN, SHELAGH<br>14145 16TH AVE<br>SURREY, BC  V4A1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207425 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DOWLER, BRETT<br>1163 OLDMILL RD RR 3<br>OMEMEE, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207426 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, ANDREW J<br>80 BRIARSCROSS BLVD<br>AGINCOURT, ON  M1S3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207427 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RADLEY, MICHELLE R<br>19 PERCH AVE<br>THOMPSON, MB  R8N0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207428 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MYRNA E<br>3732 3RD AVE SW<br>CALGARY , B  3C 0A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207429 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, RENE<br>921 VALOIS<br>LONGUEUIL, QC  J4J1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207430 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, FRANCOISE H; ROBERT, DENIS<br>33 ELM<br>GRANBY, QC  J2G2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207431 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DESENNEVILLE, ALICE<br>367 RANG 9<br>ST ISIDORE DE CLIFTON, QC  J0B2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207432 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4248 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNAFO, CINDY ; GRAD, RYAN 282 AVE QUINTAL LAVAL, QC  H7N4W3 CANADA | 01-01139 W.R. GRACE & CO. | z207433 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DEPONT, REJEAN 1029 NOTRE DAME NICOLET, QC  J3T1A5 CANADA | 01-01139 W.R. GRACE & CO. | z207434 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PILGRIM, RICHARD ; PILGRIM, SANDRA 1365 WINNIPEG AVE WINNIPEG, MB  R3E0S5 CANADA | 01-01139 W.R. GRACE & CO. | z207435 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PLOUFFE, ERIC 385 RUE GARDENVILLE LONGUEUIL, QC  J4H2H5 CANADA | 01-01139 W.R. GRACE & CO. | z207436 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PILOTE, CARL 2272 CHEMIN DU SAULT ST ROMUALT, QC  G6W2K1 CANADA | 01-01139 W.R. GRACE & CO. | z207437 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHEVALIER, MURRAY 2672 LAKESHORE RD 229 RR 4 WOODSLEE, ON  N0R1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207438 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PETRIE, HAROLD 111 DIVISION ST E PO BOX 492 HASTINGS, ON  K0L1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207439 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| FORE, REGIS ; BOLVIN-FORE, THERESE 51 MILLAR GATINEAU, QC  J8Y3N9 CANADA | 01-01139 W.R. GRACE & CO. | z207440 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, YVAN 2850 BOURJOLY TROIS RIVIERES, QC  G8Z2A9 CANADA | 01-01139 W.R. GRACE & CO. | z207441 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHY, LORRAINE 901 SAINT JEAN CHAMBLY, QC  J3L2W2 CANADA | 01-01139 W.R. GRACE & CO. | z207442 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VIENS, ANGE-EMILE 1585 RIO BROSSARD, QC  J4X2R5 CANADA | 01-01139 W.R. GRACE & CO. | z207443 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, LAURY ; HAINES, LAURA 1810 CUMBERLAND RD COURTENAY, BC  V9N2E9 CANADA | 01-01139 W.R. GRACE & CO. | z207444 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 4249 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROUSSEL, ERICH<br>3455 MAYFAIR<br>ST HUBERT, QC  J3Y5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207445 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| EDBROOKE, WILLIAM A<br>4505 SOPHIA ST<br>VANCOUVER, BC  V5V3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207446 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KENT, REGINALD G<br>949 MOHAWK ST<br>OSHAWA, ON  L1G4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207447 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RANIERI, MICHAEL<br>11 SUMMERFIELD CRES<br>TORONTO, ON  M9C3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207448 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| INGSTRUP, LAVON ; VANPOTTEN, KIM<br>487 JONES ST<br>QUESNEL, BC  V2J2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207449 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, MARCO<br>104 PLACE BRASSARD<br>PRINCEVILLE, QC  G6L4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207450 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SONMOR, GORDON ; SONMOR, JEAN E<br>708 OLLIMET ST BOX 223<br>WOLSELEY, SK  S0G5H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207451 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, THERESA<br>1244 TARA DR<br>OTTAWA, ON  K2C2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207452 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GILBERG, ARVID ; GILBERG, KELSEY<br>4709 51ST AVE<br>ST PAUL, AB  T0A3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207453 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DIAMOND, LOUISE<br>6762 23RD E AVE<br>MONTREAL, QC  H1T4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207454 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MONETTE, LAURETTE<br>9750 RANG LAFRESNIERE<br>MIRABEL, QC  J7N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207455 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SPITERI, ADAM ; SPITERI, MELANIE<br>6629 MCCORDICK RD PO BOX 514<br>NORTH GOWER, ON  K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207456 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 4250 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF WILLIAM KNIGHT<br>2008-470 LAURIER AVE W<br>OTTAWA, ON  K1R7W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207457 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ZGUD, RONALD T<br>392 JOHN AVE<br>TIMMINS, ON  P4N5T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207458 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, SERGE ; ROBERT, JEANNINE G<br>234 23RD AVE<br>DEUX MONTAGNES, QC  J7R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207459 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE-BOISCLAIR, NICOLE ; BOISCLAIR, REJEAN<br>3168 DE MONTREUX<br>QUEBEC, QC  G1W3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207460 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, TIMOTHY R<br>67 SPRINGSIDE DR<br>WINNIPEG, MB  R2M0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207461 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, ANTHONY<br>557 ANITA AVE<br>NORTH BAY, ON  P1B8G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207462 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOUGEON, NANCY<br>29 BROSSEAU<br>ST BASILE LE GRAND, QC  J3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207463 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEAU, JACQUES<br>11 LECHASSEUR<br>ST ANACLET, QC  G0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207464 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, PAUL<br>4488 COTTONWOOD DR<br>BURLINGTON, ON  L7L1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207465 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, JEAN<br>1354 AVE CONSTANTIN<br>QUEBEC, QC  G3K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207466 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, DAVID ; HARKNESS, FRANCES<br>40 HELEN ST<br>KINGSTON, ON  K7L4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207467 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHLIEF, SARA<br>225 HIGH ST<br>BEDFORD, NS  B4A1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207468 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 4251 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALVAREZ, SANTIAGO 984 ISLAND RD VICTORIA, BC  V8S2T9 CANADA | 01-01139 W.R. GRACE & CO. | z207469 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, GUY 188 AVE ST BRIGITTE SUD MONTMAGNY, QC  G5V2Z1 CANADA | 01-01139 W.R. GRACE & CO. | z207470 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SEVIGNY, FRANCOIS 871 BOURDAGES MARIEVILLE, QC  J3M1A9 CANADA | 01-01139 W.R. GRACE & CO. | z207471 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| AZZI, WILLIAM ; AZZI, MARIE-JO ; AZZI, SEREVA ; ABI-HANNA, GISELE 4095 JAURON MONTREAL, QC  H4J1L3 CANADA | 01-01139 W.R. GRACE & CO. | z207472 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TOMLIN, GRAHAM 3904 ROYSTON RD ROYSTON, BC  V0R2V0 CANADA | 01-01139 W.R. GRACE & CO. | z207473 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JUBINVILLE, GILLES 148 CHEMIN BAUDART LABELLE, QC  J0T1H0 CANADA | 01-01139 W.R. GRACE & CO. | z207474 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LANCE, PIERRE 10 DES EGLANTIERS GATINEAU, QC  J8Y6K4 CANADA | 01-01139 W.R. GRACE & CO. | z207475 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KARDELIS, GARY 8200 TEBO DR COLDSTREAM, BC  V1B1V3 CANADA | 01-01139 W.R. GRACE & CO. | z207476 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, MRS DIANE ; MORGAN, MR BLAKE PO BOX 984 HARRISTON, ON  N0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207477 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRVAN, JENNIFER ; GIRVAN, IAIN 11011 111TH AVE NW EDMONTON, AB  T5G0C5 CANADA | 01-01139 W.R. GRACE & CO. | z207478 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| AUMONT, FRANCINE ; SEVIGNY, GUY 1465 SAURIOL EST MONTREAL, QC  H2C1W5 CANADA | 01-01139 W.R. GRACE & CO. | z207479 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, CHRISTION 344 CURZON ST LAMB, RT  J4P2V5 CANADA | 01-01139 W.R. GRACE & CO. | z207480 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 4252 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEDARD, ROGER<br>768 RANG ST FRANCOIS<br>LOURDES, QC  G0S1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207481 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VAN IEPEREN, TACO<br>808 19TH AVE SW<br>CALGARY, AB  T2T0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207482 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BYRNS, STEPHEN<br>27 RUE SAINT JEAN<br>SAINT DAMIEN, QC  G0R2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207483 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LYCAN, MARC<br>5305 44TH AVE<br>RED DEER, AB  T4N3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207484 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, YUAN<br>8440 ROMAIN LAVAL<br>PROVINCE DE, QC  H7A3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207485 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONNELL, GILLIAN M<br>404 SUNNYSIDE AVE<br>OTTAWA, ON  K1S0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207486 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGE, MARJORIE R<br>101 HARVIE HEIGHTS RD<br>CANMORE, AB  T1W3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207487 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, ANDREW<br>27 SUNSET CRES<br>NAPANEE, ON  K7R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207488 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BARTHELEMY, PIERRE<br>66 RUE GENEST<br>ASBESTOS, QC  J1T4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207489 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HORSLEY, JOHN G<br>771 HERITAGE DR<br>MERRICKVILLE, ON  K0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207490 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KITTEL, CORY<br>3655 NAFZIGER RD<br>WELLESLEY, ON  N0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207491 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, M LYNN<br>209 WELLINGTON CRES<br>DAUPHIN, MB  R7N0L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207492 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROSJEAN, SANDRA ; DARVEAU, STEPHANE<br>1268 RUE BRIAND<br>CHAMBLY, QC  J3L2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207493 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESE, RENATO ; MARCHESE, SANDRA<br>501 DEANCOURT CRES<br>ORLEANS, ON  K4A3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207494 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, JEAN-GUY<br>60 LES CEDRES<br>LAVAL, QC  H7R1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207495 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DAUPHINEE, DOUGLAS R<br>826 MCDOUGALL RD NE<br>CALGARY, AB  T2E5A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207496 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DON ; CLARE, MARY<br>8 STEVENS RD<br>DARTMOUTH, NS  B2W1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207497 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TARLET, YANNICK<br>7 JEROME<br>LAVAL, QC  H7C2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207498 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, MICHAEL ; PARRY, SARAH<br>400 604 1ST ST SW<br>CALGARY, AB  T2P1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207499 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PODBIELSKI, GARRY<br>RR 4<br>PRINCE ALBERT, SK  S6V5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207500 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WINDER, MARY<br>450 BLYTHE AVE<br>NANAIMO, BC  V9S4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207501 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, SANDRA L; NICHOLLES, JANET L<br>406 GORE ST<br>NELSON, BC  V1L5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207502 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, MARC<br>756 COVEYHILL RD<br>HAVELOCK, QC  J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207503 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NUTTALL, NOEL<br>1245 AGINCOURT RD<br>OTTAWA, ON  K2C2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207504 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com                    Page 4254 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BACON, EVELYN ; BACON, STEPHEN 10 CAMBRAY RD RR 2 CAMERON, ON  K0M1G0 CANADA | 01-01139 W.R. GRACE & CO. | z207505 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BOOTH, RORY ; BOOTH, MELANIE 11600 SEALORD RD RICHMOND, BC  V7A3L2 CANADA | 01-01139 W.R. GRACE & CO. | z207506 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDIN BANK 12307 RENE LEVESQUE ST MONTREAL, QC  H1B2E6 CANADA | 01-01139 W.R. GRACE & CO. | z207507 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, NANCY 682 PARK DALE ST WINNIPEG, MB  R2Y0X4 CANADA | 01-01139 W.R. GRACE & CO. | z207508 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, REJEAN 736 GRANDE LIGNE ST NARCISSE, QC  G0X2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207509 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, DENISE 739 GRANDE LIGNE ST NARCISSE, QC  G0X2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207510 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, JAMES S 20307-40A AVE LANGLEY, BC  V3A2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z207511 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MORLEY, RICHARD L 7460 MACKINNON RD NELSON, BC  V1L6R5 CANADA | 01-01139 W.R. GRACE & CO. | z207512 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, LOUISE S 22 COTEAU DE SABLE SOREL TRACY, QC  J3P2N5 CANADA | 01-01139 W.R. GRACE & CO. | z207513 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, LILIANE 519 BRIMAZIE GRANBY, QC  J2G3E7 CANADA | 01-01139 W.R. GRACE & CO. | z207514 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ALDEN INVESTMENTS LTD 111 ASHWOOD ST WETASKIWIN, AB  T9A3M4 CANADA | 01-01139 W.R. GRACE & CO. | z207515 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COUGHLIN, THOMAS 818 HAMILTON ST CAMBRIDGE, ON  N3H3E6 CANADA | 01-01139 W.R. GRACE & CO. | z207516 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4255 of 4805
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAMIAK, ALICIA<br>16 OLIVER CRES<br>SASKATOON, SK  S7H3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207517 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KOWALCHUK, PAUL<br>PO BOX 19<br>TWAY, SK  S0K4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207518 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WALLAKER, DAVID<br>116 GREEN ST<br>FLINFLON, MB  R8A0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207519 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, WAYNE ; FREEMAN, HEATHER<br>BOX 148<br>CLUNY, AB  T0J0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207520 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, KEITH L<br>3601 BLEWETT RD<br>NELSON, BC  V1L6V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207521 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PURPER, JENNIFER<br>710 SETTLEMENT RD<br>KAMLOOPS, BC  V2B6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207522 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, RHEA<br>382 WATERLOO RD<br>TIMMINS, ON  P4N4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207523 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LINTACK, WAYNE<br>50 RIDGE RD E<br>ORO STATION, ON  L0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207524 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| INDUSTRIELLE ALLIANCE<br>153 ST DENIS<br>CHATEAUGUAY, QC  J6K2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207525 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE LACHINE ST PIERRE<br>153 ST DENIS<br>CHATEAUGUAY, QC  J6K2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207526 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HALEY, BETTY A<br>44 SPRINGHOME RD<br>BARRIE, ON  L4N2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207527 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, DIANNE<br>225 ALLARD AVE<br>DORVAL, QC  H9S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207528 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4256 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUKENDORF, JULIE ; TUKENDORF, BARRY<br>16 ALFRED ST<br>PORT HOPE, ON  L1A2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207529 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, PAUL ; NICHOLSON, DALLAS<br>1020 REBECCA ST<br>OAKVILLE, ON  L6L1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207530 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HERAULT, STEPHANIE<br>39 15TH ST<br>ROXBORO, QC  H8Y1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207531 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, RALPH J<br>488 LINDSAY RD<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207532 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, PASCAL ; LEFEBVRE, CAROLINE<br>22 RUE FLEUR DE LYS<br>ST JEAN SUR RICHELIEU, QC  J2W1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207533 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, CAROLE<br>297 6E AVE<br>DEUX MONTAGNES, QC  J7R3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207534 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DESNOYERS, JEAN-FRANCOIS<br>444 48E AVE<br>POINTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207535 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, T A<br>7469 GOVERNMENT RD<br>BURNABY, BC  V5A2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207536 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RONDEAU, RUTH<br>315 GILMORE<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207537 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, BRUNO<br>112 BETOURNAY<br>SAINT LAMBERT, QC  J4R2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207538 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, MICHEL<br>447 FILION<br>ST JEROME, QC  J7Z1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207539 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LEON, JULIE D; LEON, RHEAL G<br>4344 MARINE AVE<br>POWELL RIVER, BC  V8A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207540 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4257 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAKER, WAYNE C<br>BOX 3141<br>GARIBALDI HIGHLANDS, BC  V0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207541 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| MCINNES-PLUMLEY, MRS CAROLINE A<br>894 ELMDALE CR<br>PETERBOROUGH, ON  K9H6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207542 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| GOULDING, JON P<br>245 BESSBOROUGH DR<br>TORONTO, ON  M4G3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207543 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| GALLANT, MICHEL<br>16 CH DE LACHALADE<br>LORRAINE, QC  J6Z1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207544 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| MAZUR, DANIEL ; MAZUR, DONNA<br>RR 2 S 4 C 52<br>CHASE, BC  V0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207545 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| WERT, DONALD ; WERT, DONNA J<br>BOX 1433 2270 COOK AVE<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207546 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| CHAPMAN, LAUREL M<br>182 BRANT RD 22<br>CALEDONIA, ON  N3W2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207547 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| LETAWSKY, JOANNE<br>BOX 556<br>MUNDARE, AB  T0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207548 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| KIRKE, GREG<br>353 BLACK BAY RD<br>PETAWAWA, ON  K5H2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207549 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| GIFF, JOHN D<br>RR 2<br>ADDISON, ON  K0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207550 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| HUGHES, IAN ; HUGHES, MARGARET<br>162 EARL ST<br>KINGSTON, ON  K7L2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207551 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| VANLEENING, HANS ; VANLENNING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207552 | 7/20/2009 | UNKNOWN   [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207553 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207554 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207555 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207556 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SALES, RONALD T; SALES, CAROL L<br>7942 GOODLAD ST<br>BURNABY, BC  V5E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207557 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACOB, MADELEIN ; MOUSSEAU, PIERRE<br>870 50TH AVE<br>LACHINE, QC  H8T2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207558 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK BATHURST NB CANADA<br>228 RUE AIMEE<br>BERESFORD, NB  E8K1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207559 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, LOUISE<br>813 RINGUET<br>MONT ST HILAIRE, QC  J3H3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207560 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ANDRE-CLAUDE<br>174 RUE MARTEL<br>ASBESTOS, QC  J1T3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207561 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAHRMANN, TEDD<br>BOX 37<br>HUXLEY, AB  T0M0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207562 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ALAIN<br>1000 BELLEVILLE<br>LAVAL, QC  H7C2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207563 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RIENDEAU, MARIETTE<br>64 LAFLAMME<br>STE CROIX, QC  G0S2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207564 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLEY, DAVID<br>808 WEST NORTH RIVER RD<br>NORTH RIVER, NS  B6L6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207565 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, JULIA<br>71 UNION ST PO BOX 1338<br>VANKLEEK HILL, ON  K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207566 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DASILVA, KATHRYN ; DASILVA, DAVID<br>135 LINDEN AVE<br>VICTORIA, BC  V8V4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207567 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| SWEENEY, MICHAEL ; SWEENEY, GAIL<br>15 WHITE OAKS RD<br>BARRIE, ON  L4N5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207568 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, LARRY<br>1616 100TH AVE<br>DAWSON CREEK, BC  V1G1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207569 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JAYNE<br>79 BLAKEMANOR BLVD<br>TORONTO, ON  M1J2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207570 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| STELMACKOWICH, WAYNE ; STELMACKOWICH, DORIS<br>BOX 669<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207571 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| UHRIG, CHARLES R; UHRIG, FLORENCE J<br>2448 TRANQUILLE RD<br>KAMLOOPS, BC  V2B3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207572 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, HAL J<br>5822 PLOWING MATCH RD RR 1<br>WYOMING, ON  N0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207573 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| FISET, JEAN ; PLAMONDON, CHRISTINE<br>315 RUE BOILEAU<br>SAINT EUSTACHE, QC  J7R2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207574 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| HALPRIN, LEIGH<br>266 CUTHBERTSON AVE<br>WINNIPEG, MB  R3P1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207575 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, MARIE-PAULE<br>1455 RUE ST GEDEON<br>LANCIENNE LORETTE, QC  G2E1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207576 | 7/21/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4260 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEILAND, RICHARD<br>14 SEATON CRES<br>BLOOMINGDALE, ON N0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207577 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| LAUZIER, SYLVAIN<br>5080 BOUL DU ROYAUME<br>JONQUIERE, QC G7X7V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207578 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| MCFETRIDGE, ELLEN<br>PO BOX 144<br>MIDDLE MUSQUODOBOIT, NS B0N1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207579 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| LATRAVERSE, NORMAND<br>1986 CH DU CHENAL DU MOINE<br>STE ANNE DE SOREL, QC J3R5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207580 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| ANCTIL, MARIO<br>188 RADISSON<br>TROIS RIVIERES, QC G9A2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207581 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MASSOT, DOMINIQUE ; MASSOT, MOLLY<br>11271 BIRD RD<br>RICHMOND, BC V6X1N7 | 01-01139<br>W.R. GRACE & CO. | z207582 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, REGENT ; NOISEUP, FRANCE<br>46 MARCOTTE<br>ST CONSTANT, QC J5A1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207583 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BRUNO<br>1905 7TH AVE<br>NEW WESTMINSTER, BC V3M2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207584 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| RAJDA, ZSUZSANNA<br>9 CHASE RD<br>TORONTO, ON M2J2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207585 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, JEAN-MARIE<br>189 CH HACHE<br>HAUT RIVIERE DU PORTAGE, NB E9H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207586 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, MAURICE<br>446 6TH AVE N<br>CRESTON, BC V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207587 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, FLORA R<br>904 ARBUTUS AVE<br>DUNCAN, BC V9L5X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207588 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORREST, PATRICIA J<br>1315 SMITH RD BOX 697<br>CROFTON, BC  V0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207589 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| LORD, SEBASTIAN<br>1131 RTE 111<br>TASCHEREAU, QC  J0Z3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207590 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| DOMINIQUE, RONALD<br>11372 111TH AVE NW<br>EDMONTON, AB  T5G0C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207591 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| LAIDLAW, B A; LAIDLAW, J S<br>3038 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207592 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| KAYBIDGE, ALLYSON N<br>170 BRIDLEWOOD WAY SW<br>CALGARY, AB  T2Y3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207593 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| ROBERTSON, ANDREW ; ROBERTSON, BARBARA<br>39124 CREDITON RD<br>CREDITON, ON  N0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207594 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| HODGKISS, PAULINE ; HODGKISS, WAYNE<br>595 FOUNTAIN ST S<br>CAMBRIDGE, ON  N3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207595 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| GRAY, SANDRA<br>417 CABOT CT<br>THUNDER BAY, ON  P7E6A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207596 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| MORRISON, EUGENE<br>4267 MANNING DR<br>LONDON, ON  N6L1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207597 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| PETERSEN, GORDON K<br>515 ADMIRALS RD<br>VICTORIA, BC  V9A2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207598 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| WILMOT, WILLIAM E<br>495 LEOPOLD CRES<br>REGINA, SK  S4T6N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207599 | 7/22/2009 | UNKNOWN   [U] | ( U ) |
| BUSHILL, MR MICHAEL<br>314 IRVING RD<br>VICTORIA, BC  V8S4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207600 | 7/22/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVASSEUR, JEAN<br>2480 NOTRE DAME ST<br>TROIS RIVIOROS, QC G8T8B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207601 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BROMBY, JEFFREY<br>113 LAURIER<br>COWANSVILLE, QC J2K1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207602 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| ONKAY, ANTHONY ; WONG, CHEW FEE A<br>2420 E 7TH AVE<br>VANCOUVER, BC V5M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207603 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| SANSCHAGRIN, ANDREW<br>258 CHEMIN DES COTES<br>SHEFFORD, QC J2M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207604 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| KING-SANSCHAGRIN, PHYLLISO<br>22 ALLEN W CP 959<br>WATERLOO, QC J0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207605 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, JOHN O<br>1910 7TH AVE N<br>REGINA, SK S4R0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207606 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, BEVIN R<br>BOX 672<br>TERRACE BAY, ON P0T2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207607 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SYLVIE<br>5000 RANG ST JOSEPH<br>STE PERPETUE, QC J0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207608 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEHTIMAKI, KALEVI<br>1100 FERGUSON RD PO BOX 1829<br>SOUTH PORCUPINE, ON P0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207609 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, BETH<br>139 OSBORNE RD<br>OSBORNE HARBOUR, NS B0T1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207610 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| YOLE, DAVID ; RUSSELL, INGRID<br>601 9TH ST<br>NELSON, BC V1L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207611 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BUSH PHILLIPS, IRENE<br>BOX 788<br>KAHNAWAKE, QC J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207612 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUCETTE, CHRISTINE<br>BOX 1311<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207613 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| THE ESTATE OF PATRICIA D HOLLINSWORTH<br>10 WERSCH LN<br>OTTAWA, ON  K2J5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207614 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GURBA, MAURICE J<br>4701 53 ST<br>ATHABASCA, AB  T9S1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207615 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, HUGUETTE<br>35 SAUVE VILLE<br>MERCIES, QC  J6R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207616 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| SGORNIKOV, VICTOR P<br>2329 KAY ST<br>OTTAWA, ON  K2C1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207617 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BONHOMME, ALAIN<br>2303 35 AVE<br>LAUAL OUEST, QC  H7R3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207618 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, GLEN ; MITCHELL, MARLENE<br>BOX 182<br>BALDUR, MB  R0K0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207619 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BURT, AUDREY<br>523 HALE ST<br>LONDON, ON  N5W1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207620 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BIENVENUE, DENIS<br>6665 CH DU RAPID PLAT NORD<br>ST HYACINTHE, QC  J2R1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207621 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| MALEY, JESSIE<br>240 ALEXANDRA AVE<br>WATERLOO, ON  N2L1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207622 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| ST DENIS, ANDRE<br>304 8TH AVE<br>STE MARTHE SUR LELAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207623 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| FAUBERT, FRANCOIS ; BEDARD, LISE<br>12 RUE SYLVESTRE<br>SAINTE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207624 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                www.bmcgroup.com                     *Page 4264 of  4805*
                                                          888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARD, DENISE 6923 BOULEVARD LES GALERIES DANJOU ANJOU, QC  H173X6 CANADA | 01-01139 W.R. GRACE & CO. | z207625 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| JALKANEN, PETER RR3 BOX 83 DRYDEN, ON  P8N3G2 CANADA | 01-01139 W.R. GRACE & CO. | z207626 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, ELISE ; BEKREK, HALIL 7271 20E AVE MONTREAL, QC  H2A2K5 CANADA | 01-01139 W.R. GRACE & CO. | z207627 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| EMMINS, BARBARA ; EMMINS, DIANNE 371 RETALLACK ST REGINA, SK  S4R3N1 CANADA | 01-01139 W.R. GRACE & CO. | z207628 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, SERGE S 324 NOTRE DAME DE FATIMA LAVAL, QC  H7G3Y9 CANADA | 01-01139 W.R. GRACE & CO. | z207629 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARK 60 SOUTH DR ST CATHARINES, ON  L2R4V2 CANADA | 01-01139 W.R. GRACE & CO. | z207630 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LAQUERRE, CYPRIEN 125 10TH RUE ST CASIMIR, QC  G0A3L0 CANADA | 01-01139 W.R. GRACE & CO. | z207631 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GUINEY, MIKE S 114 KING ST W GANANOQUE, ON  K7G2G3 CANADA | 01-01139 W.R. GRACE & CO. | z207632 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DANIEL ; GODDARD, VALENTINE 8 MAGNOLIA BAIEDURFE, QC  H9X3P4 CANADA | 01-01139 W.R. GRACE & CO. | z207633 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, PETER ; VINK, ANNEMIEKE 136 PLEASANT ST DARTMOUTH, NS  B2Y3P9 CANADA | 01-01139 W.R. GRACE & CO. | z207634 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, YANNICK 602 CHEMIN DU PONT COUVERT AUTHIER NORD, QC  J0Z1E0 CANADA | 01-01139 W.R. GRACE & CO. | z207635 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, M J 16 MARKET ST SAULT STE MARIE, ON  P6A4T1 CANADA | 01-01139 W.R. GRACE & CO. | z207636 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 4265 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PUCKETT, BARBARA E<br>2513 HANOVER AVE<br>SASKATOON, SK  S7J1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207637 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, KENNETH J<br>500 SHORE RD MERSEY PT<br>QUEENS CO, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207638 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, PIERRE<br>295 NEPTUNE<br>DORVAL, QC  H9S2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207639 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GISLE, ELLEN<br>6910 HAMMOND ST<br>POWELL RIVER, BC  V8A1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207640 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| SARRAZIN, DANIEL<br>45 GENDRON<br>GATINEAU, QC  J9A1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207641 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| COSTELLO FOX, RAYMOND E<br>2212 SECOND AVE<br>TRAIL, BC  V1R1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207642 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, GUY<br>18075 BOUL DES ACADIENS<br>BECANCOUR, QC  G9H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207643 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, MARY A<br>202 DUNWOODY DR<br>OAKVILLE, ON  L6J4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207644 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BARHAM, GARY ; BARHAM, CECILE<br>320 MACPHERSON DR<br>CORBEIL, ON  P0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207645 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LARSEN, PETER<br>215 HYLAND DR<br>SUDBURY, ON  P3E1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207646 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| WILLIS, LINDA ; WILLIS, GLEN<br>71 PEARCE DR<br>AJAX, ON  L1T2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207647 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED]<br>1834 ST JOHN ST<br>REGINA, SK  S4P1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207648 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF RAY E BURGOYNE<br>54 LONSDALE RD<br>TORONTO, ON  M4V1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207649 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, CLAUDE<br>300 PLACE JUSE DESNOYERS APP C917<br>LAVAL, QC  H7G4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207650 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE TROTTIER, CLAUDETTE<br>379 RUE DU DARC<br>LA SARRE, QC  J9Z2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207651 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| SUM, HELENA<br>4771 PIERRE LAUZON<br>PIERREFONDS, QC  H8Y2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207652 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LAKE, JEFFREY A<br>PO BOX 3<br>SOUTH PORCUPINE, ON  P0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207653 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, RICHARD ; BEAUVAIS, LORRAINE<br>460 RR 101 SUD<br>ST BRUNO DE GUIGUES, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207654 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSON, LARA<br>1520 ARROW RD<br>VICTORIA, BC  V8N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207655 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LOUIS, LEBEAU<br>3579 CH ST PIERRE<br>MASCOUCHE, QC  J7K3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207656 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, RENE<br>1210 BERNIER<br>ST BRUNO, QC  J3V3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207657 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, JEAN-MARC<br>60 DEVARSOUIE<br>LAVAL, QC  H7K2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207658 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MUSSON, MR P ; MUSSON, MRS P<br>4952 LAUREL AVE<br>SECHELT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207659 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MICHAEL<br>210 HISCOCK SHORES RD RR 3<br>CARRYING PEACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207660 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4267 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WADDELL, DENISE<br>306 GRIMARD<br>BELOEIL, QC  J3G4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207661 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LEPINE, MICHEL ; ROBICHAUD, ANITA<br>1077 BLVD YVON LHEUREAUX<br>BELOEIL, QC  J3G3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207662 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MADIGAN, JOSEPH<br>120 3100 CARLING AVE<br>NEPEAN, ON  K2B6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207663 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, LOREN ; SCHULTZ, JEAN<br>RR #1 SITE 14 BOX 35<br>GRANDE PRAIRIE, AB  T8V2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207664 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, STEPHANE<br>441 RUE ST ZOTIQUE<br>L ASSOMPTION, QC  J5W1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207665 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BREG, HELEN E<br>49 LINWOOD DR<br>WELLARD, ON  L3C2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207666 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HAAG, STEFAN<br>3231 PENTICTON ST<br>VANCOUVER, BC  V5M3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207667 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| EICHORST, ELMER<br>1128 KING CRES<br>SASKATOON, SK  S7K0N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207668 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| Pellerin, Andre<br>4665 BEAUCHEMIN<br>MONTREAL, QC  H1T1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207669 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| POUDRETTE, IRENE<br>573 COPPING<br>OTTERBURN PARK, QC  J3H2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207670 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, ERIC ; NIELSEN, LAURA<br>SITE 5 BOX 27 RR 2<br>OKOTOKS, AB  T1S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207671 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, ERIC ; HARRISON, JEANNIE<br>165 NEVILLE POINT RD<br>ERINSVILLE, ON  K0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207672 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4268 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILES, ANDREW ; MILES, PATRICIA<br>59 D ARCY DR<br>WINNIPEG, MB  R3T2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207673 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MIKKOLA, DOUGLAS ; MIKKOLA, KAREN<br>PO BOX 801<br>SCHREIBER, ON  P0T2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207674 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVINE, MARGARET M T<br>233 12TH ST SW<br>MEDICINE HAT, AB  T1A4T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207675 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| WILDE, DALLAS ; WILDE, LANA<br>BOX 1 GROUP 360 RR 3<br>WINNIPEG, MB  R3C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207676 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, SUSAN<br>996406 MULMUR TOS TWNLN RR #1<br>MANSFIELD, ON  L0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207677 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| TUCCI, MR VICTOR<br>PO BOX 111<br>PARRY SOUND, ON  P2A2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207678 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAUET, NADIA ; COTE, PIERRE<br>948 RUE FLEURENT<br>MONT TREMBLANT, QC  J8E2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207679 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| STANBRA, WILLIAM C<br>795 DES MILLE ILES EST<br>STE THERESE, QC  J7E4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207680 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| ISIK, YUSUF ; ISIK, BIRGUL<br>1017 6TH AVE<br>NEW WESTMINSTER, BC  V3M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207681 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, IRMA<br>11 RATHGAR AVE<br>TORONTO, ON  M9C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207682 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFEUILLE, MARCEL<br>531 3RD AVE EST<br>AMOS, QC  J9T1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207683 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| KIRKEY, MELANIE ; CLEMENTS, SCOTT<br>43 GREENWAY CRES<br>THOMPSON, MB  R8N0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207684 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LATULIPPE, MARTIN<br>265 SANFORD<br>ST LAMBERT, QC  J4P2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207685 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, RODNEY S<br>5408 DALRYMPLE CRES NW<br>CALGARY, AB  T3A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207686 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, DAVID J<br>7745 HORNE ST<br>MISSION, BC  V2V3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207687 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HALLOW, JAMES W<br>BOX 682<br>WOODLANDS, MB  R0C3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207688 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, CHRISTIAN<br>PO BOX 4144<br>BANFF, AB  T1L1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207689 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| SPAANS, LEENDERT ; SPAANS, DENYSE<br>18 CH BOISVERT<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207690 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAARANI, OMAR ; RATELLE, GINETTE<br>1727 MONTGOMERY<br>ST HUBERT, QC  J4T1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207691 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HUCKLE, DUDLEY ; HUCKLE, PAMELA<br>BOX 1 COMP 8 NORTHPORT RR 2<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207692 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MELANIE<br>1276 CLYDE AVE<br>WEST VANCOUVER, BC  V7T2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207693 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, RICHARD<br>4470 RUE SAINT GEORGES<br>LEVIS, QC  G6W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207694 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, MARC<br>9 RUE DE VERDUN<br>LEVIS, QC  G6V6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207695 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| VANTYGHEM, MICHAEL<br>#621 13 CON RR #1<br>LANGTON, ON  N0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207696 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWMAN, BRENT<br>BOX 6143<br>PEACE RIVER, AB  T85I5I<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207697 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, EDWARD J; CURTIS, MERNA S<br>PO BOX 96<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207698 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BLAIN, EMILE<br>117 MACKINNON<br>COWANSVILLE, QC  J2K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207699 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| FACEY, ARNOLD W; FACEY, GRACE E<br>2640 COMOX RD<br>COURTENAY, BC  V9N3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207700 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| PRESTON, BOB<br>BOX 42 SITE 30 RR 3<br>BRANDON, MB  R7A5Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207701 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, CLAYTON<br>1546 SHERWOOD AVE<br>SUDBURY, ON  P3A4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207702 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FRANCINE, CHALUT<br>67 BAIE TIRE<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207703 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLE, ROSEMARY<br>3665 DEPARTURE BAY RD<br>NANAIMO, BC  V9T1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207704 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, STEPHANE<br>811 BOURGEOIS<br>BELOEIL, QC  J3G2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207705 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, JEAN-LOUIS<br>1041 15TH AVE<br>GRAND MERE, QC  G9T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207706 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GUY, CAROLINE<br>1440 RANGS 7&8 EST<br>BELLECOMBE, QC  J0Z1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207707 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| JANNETEAU, NATHALIE ; DE CARUFEL, ROBERT<br>244 MONSEIGNEUR LATULIPE OUEST<br>ROUYN NORANDA, QC  J9X2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207708 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4271 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURDON, ROY B<br>418 BOUL DE LERY<br>LERY, QC  J6N1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207709 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CASSAN, TIMOTHY ; CASSAN, NOVA<br>340 MARTIN AVE W<br>WINNIPEG, MB  R2L0C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207710 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, DOMINIQUE<br>9405 CHEMIN ST ROCH<br>SOREL TRACY, QC  J3R5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207711 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CREWS, HELENA<br>324 BROATCH RD RR #3<br>TRENTON, ON  K8V5P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207712 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PHANEUF-BERTHIAUME, ROLANDE ; BERTHIAUME, GILLES<br>2625 BOURDAGES NORD<br>ST HYACINTHE, QC  J2S5S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207713 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ANNICK ; LABRIE, SYLVAIN<br>6152 RUE PRINCIPALE CP 193<br>ST FELIX DE KINGSEY, QC  J0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207714 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPRADE, KAREN ; TRIMINGHAM, CHRISTOPHER<br>191 REYNOLDS RD<br>SALT SPRING ISLAND, BC  V8K1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207715 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, JANE E<br>14016 VALLEYVIEW DR<br>EDMONTON, AB  T5R5T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207716 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUTET, JEAN-PIERRE ; POMERLEAU, CAROLE<br>6091 AVE ROYALE<br>L ANGE-GARDIEN, QC  G0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207717 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, THOMAS ; LAWRENCE, DONNA<br>10728 30 ST NW<br>EDMONTON, AB  T5W1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207718 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BLAKE, RIKIE<br>13807 FRANKLIN RD<br>SURREY, BC  V3R5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207719 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, BRUCE ; JOHNSON, SUSAN<br>166 WEST GATE<br>WINNIPEG, MB  R3C2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207720 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, LAURIE<br>526 2ND ST<br>CANMORE, AB  T1W2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207721 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KULCZYCKI, KRZYSZTOF<br>6205 NICK ADAMS RD<br>OTTAWA, ON  K4P1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207722 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RENE<br>50 ST MAURICE<br>CHATEAUGUAY, QC  S6K1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207723 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, MICHELINE ; BELANGER, ANDRE<br>128 AVE DE CASPE EST<br>ST JEAN PORT JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207724 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, DEBRA KAY<br>3605 MASON AVE<br>REGINA, SK  S4S0Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207725 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LETTRE, MARTINE<br>130 DE L EGLISE<br>DURHAM SUD, QC  J0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207726 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VYAS, MANJULA ; VYAS, ARVIND<br>576 HIGHPOINT AVE<br>WATERLOO, ON  N2L4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207727 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CYR, JEAN<br>135 AMEDEE COTE<br>ROUQEMONT , C  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207728 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| REID, ANDREE<br>185 GROVE<br>GRANBY, QC  S2G4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207729 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMELA, TRACEY<br>1856 ALEXANDRA ST<br>REGINA, SK  S4T4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207730 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, VINCENT<br>12415 RUE GRENET<br>MONTREAL, QC  H4J2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207731 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MAURICE<br>1100 CHEMIN DES BOULEAUX<br>ST LUCIEN, QC  J0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207732 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100

Page 4273 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASWELL, BEULAH ; CASWELL, HUGH<br>1276 IRWIN DR<br>SWIFT CURRENT, SK  S9H1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207733 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TENOR, INGRID<br>PO BOX 194<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207734 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, MARCEL<br>86 THIBAULT<br>SALABERRY DE VALLEYFIELD, QC  J6S4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207735 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ELIZABETH J<br>349 GREEN LN<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207736 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, LYNE<br>366 GIEME AVE SUD<br>SHERBROOKE, QC  J1G2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207737 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, PAT E; BEAUDOIN, HOWARD ; BEAUDOIN, WILLIAM<br>PO BOX 119<br>PORT FRANKS, ON  N0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207738 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUECK, KEN ; FAST DUECK, IRMA<br>481 DOMINION ST<br>WINNIPEG, MB  R3G2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207739 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLUSSO, ALFREDO<br>314 MOODY ST<br>SAULT STE MARIE, ON  P6C1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207740 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ELWERT, BARB ; ELWERT, TED<br>89 RUPERT ST<br>THUNDER BAY, ON  P7B3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207741 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GREENLEY, MARY E<br>9 RUSKIN ST<br>OTTAWA, ON  K1Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207742 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LABOSSIERE, SYLVIO<br>67 RUE WILFRID<br>SALABERRY DE VALLEYFIELD, QC  J6T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207743 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NORMANDIN, CARMEN<br>2120 EDMOND-GUILLET<br>MARIEVILLE, QC  J3M1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207744 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                   *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                    **www.bmcgroup.com**                                    *Page 4274 of 4805*
                                                             **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POSTNIKOFF, PETE<br>1180 TAMARAC AVE<br>TRAIL, BC  V1R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207745 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PEPPER, GREG<br>12978 OLD YALE RD<br>SURREY, BC  V3T3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207746 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BUXTON, THOMAS A<br>823 LYNN VALLEY RD<br>NORTH VANCOUVER, BC  Y7J1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207747 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GLOWA, CHRISTINE<br>2136 SALISBURY AVE<br>PORT COG, BC  V3B1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207748 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KENNETH O; MOORE, SYLVIA C<br>475 KINVER ST<br>VICTORIA, BC  U9A6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207749 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BARSCHEL, ROBERT A<br>226 EUGENIE ST<br>WINNIPEG, MB  R2H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207750 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SINDALL, WAYNE<br>20 CEDAR SHORES DR RR #3<br>HAVELOCK, ON  K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207751 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, DON ; SENCAR, DORIS<br>PO BOX 413<br>KAMLOOPS, BC  V2C5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207752 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DOI, MICHAEL ; DOI, CAROL<br>44 MEDLEY CRES<br>SCARBOROUGH, ON  M1J1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207753 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RZEPECKI, STEVE<br>85 ST JEAN BAPTISTE<br>VAUDREUIL DORION, QC  J7V2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207754 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SHEEHAN, JOSEPH W<br>93 VILLAGE RD<br>ST CATHARINES, ON  L2T3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207755 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, GINETTE<br>1009 VERSAILLES<br>ST PESAIRE, QC  J0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207756 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100                                        *Page 4275 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HODGSON, NORMAN ; HODGSON, JEAN<br>255 KING ST<br>BRIDGEWATER, NS  B4V1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207757 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, MONIQUE<br>4565 MICHEL BIBAUD<br>MONTREAL, QC  H3W2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207758 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GRAEME ; TAYLOR, TERI<br>1025 BROOKSBANK AVE<br>NORTH VANCOUVER, BC  V7L4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207759 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DEAKIN, STEPHANIE<br>992 HASLAM AVE<br>LANGFORD, BC  V9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207760 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DALL, ROBERT W; DALL, MARY B<br>PO BOX 588<br>SECHELT, BC  V0N3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207761 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, MURRAY ; DONOVAN, DANA<br>56 LONGFELLOW AVE<br>ST CATHARINES, ON  L2R6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207762 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHULZ, DAVID<br>42 CANBORO RD BOX 545<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207763 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, HUGHES<br>53 15 IEME AVE<br>DRUMMONDVILLE, QC  J2B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207764 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, CLAUDE<br>113 24TH AVE NORD<br>BOIS DES FILION, QC  J6Z1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207765 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SHARRATT, KENNETH<br>31 INDIAN ROAD CRES<br>TORONTO, ON  M6P2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207766 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SNOW, MARK ; SNOW, SUE<br>3810 MORTON ST<br>PORT ALBERNI, BC  V9Y3V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207767 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, DANIEL<br>390 BERNADETTE<br>STE JULIE, QC  J3E1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207768 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com        Page 4276 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACHANCE, PIERRE<br>1675 COTE A GIGNAC<br>QUEBEC, QC  G1T2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207769 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, PIERRE<br>192 ST JOSEPH<br>CHAMBLY, QC  J3L1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207770 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SWAYZE, DAVID<br>526 16TH ST<br>BRANDON, MB  R7A4Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207771 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, MARION<br>2453 LOWER RD<br>ROBERTS CREEK, BC  V0N2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207772 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, MICHEL<br>610 DUSAUVIGNON<br>ROSEMERE, QC  J7A4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207773 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CAROLE<br>117 RUE ST JEAN BAPTISTE<br>VICTORIAVILLE, QC  G6P4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207774 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SCORDINO, FRED ; SCORDINO, BRENDA<br>6827 PALIS CRES<br>NIAGARA FALLS, ON  L2E5X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207775 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, DONALD<br>1377 RUE FISET<br>SEPT ILES, QC  G4S1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207776 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUF, LUC<br>24 LORNA<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207777 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, DAVID<br>5119 55 ST<br>YELLOWKNIFE, NT  X1A1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207778 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, JEROME<br>6720 7 EME AVE EST<br>QUEBEC, QC  G1H3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207779 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BRADBROOK, SIMON ; BRADBROOK, ANDREA<br>2301 JAMES CRAIG ST PO BOX 273<br>NORTH GOWER, ON  K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207780 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOCK, PETER D<br>BOX 14<br>WALDHEIM, SK  S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207781 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, GARY ; NEWMAN, SHANNON<br>RR #3<br>NORTH BATTLEFORD, SK  S9A2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207782 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FERNAND, LAVOIE<br>2965 DES EPINETTES<br>STE ADELE, QC  J8B1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207783 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PANARA, ALESSANDRA<br>306 SKOPIT RD<br>RICHMOND HILL, ON  L4C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207784 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| HUWILER, ALBERT C<br>306 SKOPIT RD<br>RICHMOND HILL, ON  L4C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207785 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CLAUDE<br>1305 DES PATRIOTES<br>LANCIENNE LORETTE, QC  G2E3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207786 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GARLAND, TREVOR<br>45 9TH AVE<br>ROXBORO, QC  H8Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207787 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KRUEGER, ERNEST S<br>2234 MCGREGOR AVE<br>THUNDER BAY, ON  P7E5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207788 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, MARIE-HELENE<br>1450 RUE DE MEULLES<br>QUEBEC, QC  G1L4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207789 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, SANDRA<br>580 CH TRUDEAU<br>ST MATHIEU DE BELOEIL, QC  J3G0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207790 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, LOUIS-STEVE<br>919 AIME BIBEAU<br>LAVAL, QC  H7C2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207791 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DE BELLEFEUILLE, SERGE<br>1404 MONTEE PAIEMENT<br>VAL DES MONTS, QC  J8N7P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207792 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4278 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTT, FLOYD<br>BOX 3248<br>WAINWRIGHT, AB  T9W1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207793 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CHILDS, JARRON<br>393 COLLEGE ST<br>THUNDER BAY, ON  P7A5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207794 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AGATE, MILT<br>10086 HEDLEY DR RR #2<br>ILDERTON, ON  N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207795 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAUDRY, JEFF<br>BOX 345<br>RED LAKE, ON  P0V2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207796 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| REEVES, DONALD ; REEVES, MILLIE<br>3310 HILL AVE<br>REGINA, SK  S4S0W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207797 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, ETHEL C<br>2 OSBORN AVE<br>FORT ERIE, ON  L2A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207798 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| EMANN, GREGORY<br>645 5TH ST SW<br>MEDICINE HAT, AB  T1A4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207799 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, DONALD K<br>3949 13TH AVE W<br>VANCOUVER, BC  V6R2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207800 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, GUY<br>36 BOULEVARD TALBOT<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207801 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| OUD, CLIFF<br>PO BOX 414<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207802 | 7/25/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARGRET D; TOTMAN, ROY E<br>14 HIGHLAND CRES BOX 501<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207803 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, HECTOR<br>BOX 283<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207804 | | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                 **www.bmcgroup.com**                        *Page 4279 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTHEWS, HECTOR<br>BOX 283<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207805 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, DAVID<br>18 MCVICAR ST<br>GLACE BAY, NS  B1A3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207806 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COWEN, LAURA L E<br>1224 SUNNYSIDE AVE<br>VICTORIA, BC  V9A4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207807 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SANDERS, BRIAN<br>4105 ROBLIN BLVD<br>WINNIPEG, MB  R3R0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207808 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RIENDEAU, M JACQUES<br>76 DES HIRONDELLES<br>ST BASILE LE GRAND, QC  J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207809 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P<br>272 RUE YORK<br>EAST ANGUS, QC  J0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207810 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ST CLAIR, ASHLEE<br>BOX 36015 ESQUIMALT POSTAL OUTLET<br>VICTORIA, BC  V9A7J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207811 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AUBRY, DANY<br>6 RUE DE LA PLAGE DES FLES<br>LAVAL, QC  H7J1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207812 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, LYNE<br>6 MEDELA PLAGE DES ILES<br>LAVAL, QC  H7J1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207813 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, CHRISTIANE ; GUILLET, JEAN-PIERRE<br>630 BALDWIN<br>SAINT JEAN SUR RICHELIEU, QC  J3B4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207814 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, HELENE<br>19 RUE D ANJOU<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207815 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VON DEWITZ, ALEXANDER<br>207 2ND AVE E BOX 309<br>BLAINE LAKE, SK  S0J0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207816 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                      *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 4280 of  4805*
                                                   **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERRON, JEAN-FRANCOIS 462 ROBILLARD ROPENTIGNY, QC J6A2J7 CANADA | 01-01139 W.R. GRACE & CO. | z207817 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCIVOR, MARILYN R 982 INKSTER BLVD WINNIPEG, MB R2X1N8 CANADA | 01-01139 W.R. GRACE & CO. | z207818 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MORASSE, FRANCOIS 740 RUE DES ERABLES NEUVILLE, QC G0A2R0 CANADA | 01-01139 W.R. GRACE & CO. | z207819 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, M BENOIT ; THOUIN, JOSEE 24 ELGIN GRANBY, QC J2G4T9 CANADA | 01-01139 W.R. GRACE & CO. | z207820 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, BEN K 95 CANATA CLOSE SW CALGARY, AB T2W1P8 CANADA | 01-01139 W.R. GRACE & CO. | z207821 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUBREUIL, STEVEN 111 ARBEATHA NEPEAN, ON K2H6J3 CANADA | 01-01139 W.R. GRACE & CO. | z207822 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JANICE E 341 SHERWOOD DR OTTAWA, ON K1Y3X2 CANADA | 01-01139 W.R. GRACE & CO. | z207823 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LUPIEN, SUZIE ; BERTRAND, JEAN 62 AVENUE GAGNON ROUYN NORANDA, QC J9X5A3 CANADA | 01-01139 W.R. GRACE & CO. | z207824 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARY PLUHATOR BOX 567 WADENA, SK S0A4J0 CANADA | 01-01139 W.R. GRACE & CO. | z207825 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PLUHATOR, ANDY R BOX 567 WADENA, SK S0A4J0 CANADA | 01-01139 W.R. GRACE & CO. | z207826 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, H G BOX 976 WINDSOR, NS B0N2T0 CANADA | 01-01139 W.R. GRACE & CO. | z207827 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, GREGORY O 15 BERKHAM RD SCARBOROUGH, ON M1H2T1 CANADA | 01-01139 W.R. GRACE & CO. | z207828 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4281 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, MELANIE<br>186 WIREVA AVE TO<br>TORONTO, ON  M4E2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207829 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PIERRE<br>402 RUE BOUCHETTE<br>SHERBROOKE, QC  J1J2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207830 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PAULIN, YVON<br>518 RONY 10<br>STE FRANCOISE D LOBTIERE, QC  G0S2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207831 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| HART, LORNA<br>17 HILLCREST AVE<br>WOLFVILLE, NS  B4P1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207832 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VENNER, CHRISTINE<br>3311 GOLDEN ORCHARD DR<br>MISSISSAUGA, ON  L4Y3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207833 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, SCOTT ; KORPAN-SMITH, JOANN<br>513 DOUGLAS PARK CR E<br>REGINA, SK  S4N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207834 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GODREAU, CAROLE<br>918 PARK LN<br>GREENFIELD PARK, QC  J4U1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207835 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DAVID N M<br>3804 240 ST<br>LANGLEY, BC  V2Z2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207836 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GUILBAULT, THERESE<br>862 DUPRE<br>TERREBONNE, QC  J6W3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207837 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTHE, LANOUETTE<br>629 RUE BEAUMONT<br>GATINEAU, QC  J9J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207838 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MORAIS, LUCETTE ; HEBERT, LUC<br>9547 BELLERIVE<br>MONTREAL, QC  H1L3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207839 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GACH, MITCHELL<br>BOX 109C RR #2<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207840 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENT, CLEMENT F<br>186 S HIGH ST<br>THUNDER BAY, ON  P7B3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207841 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; KENNEDY, CAROLE<br>2810 CARLING AVE<br>OTTAWA, ON  K2B7J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207842 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, MURRAY<br>65 GILMOUR DR<br>AJAX, ON  L1S5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207843 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KAPLAN, HARVEY ; KAPLAN, SANDRA<br>8900 BATHURST ST UNIT 15<br>THORNHILL, ON  L4J8A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207844 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DILLENBERG, MRS INGE<br>1841 GRANT DR<br>REGINA, SK  S4S4V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207845 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ANTOINETTE, BOURQUE<br>48 D ORSONNENS<br>GATINEAU, QC  J8Y6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207846 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, MARK A<br>325 MAIN STREET W PO BOX 387<br>NORTH BAY, ON  P1B8H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207847 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, SYLVAIN ; BUSSIERES, LUCE<br>112 DELORMIER<br>TROIS RIVIERES, QC  G9B1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207848 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LAYTON, RITA ; LAYTON, NICK<br>3950 S ISLAND HWY<br>CAMPBELL RIVER, BC  V9H1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207849 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| STONE, LORRAINE<br>RR #1 SITE 8 BOX 20<br>SEXSMITH, AB  T0H3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207850 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GENEREUX, SYLVAIN ; DE GUISE, DANIELLE<br>10350 BOULEVARD OLYMPIA<br>MONTREAL, QC  H2C2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207851 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MONCKTON, WILLIAM ; MONCKTON, MADELYN<br>20903 PORTERFIELD RD<br>CALEDON, ON  L7K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207852 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4283 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COUTU, CLAUDE 2518 BAUL COURNOYER SOREL TRACY, QC J3R2N4 CANADA | 01-01139 W.R. GRACE & CO. | z207853 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| Reedel, Rod 23 FAIRSIDE AVE TORONTO, ON M4C3G8 CANADA | 01-01139 W.R. GRACE & CO. | z207854 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| TODD, GERALD F 196 AXMITH AVE ELLIOT LAKE, ON P5A1C1 CANADA | 01-01139 W.R. GRACE & CO. | z207855 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| TRAVERSE, BRIAN ; TRAVERSE, CATHY HWY 95 3605 BOX 105 PARSON, BC V0A1L0 CANADA | 01-01139 W.R. GRACE & CO. | z207856 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| DAIGLE-JUDKIEWICZ, DEBORAH ; JUDKIEWICZ, SYDNEY 41 HILDENBORO SQ SCARBOROUGH, ON M1W1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z207857 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| TRIPP, DALE F 2718 PATRICIA AVE PORT COQUITLAM, BC V3B2H4 CANADA | 01-01139 W.R. GRACE & CO. | z207858 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| TIERNEY, HOLLY 110 FRONT ST CHAPEAU, QC J0X1M0 CANADA | 01-01139 W.R. GRACE & CO. | z207859 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| LESSARD, MARTIN 88 CHEMIN DU GRAND MOULIN DEUX MONTAGNES, QC J7R3C7 CANADA | 01-01139 W.R. GRACE & CO. | z207860 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| COSSETTE, G 1003 CARTER AVE WINNIPEG, MB R3N2C7 CANADA | 01-01139 W.R. GRACE & CO. | z207861 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| NEYSMITH, JOHN K 151 PATTERSON RD DUNDAS, ON L9H5V1 CANADA | 01-01139 W.R. GRACE & CO. | z207862 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| BERNARD, BRIAN ; BERNARD, JANE 4348 LONGWOODS RD RR #3 GLENCOE, ON N0L1M0 CANADA | 01-01139 W.R. GRACE & CO. | z207863 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| ZINCK, DONALD R; ZINCK, ELAINE T 318 SANATORIUM RD HAMILTON, ON L9C2A3 CANADA | 01-01139 W.R. GRACE & CO. | z207864 | 7/28/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4284 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CASE, DONALD ; CASE, RHONDA<br>28 HELEN ST<br>HUNTSVILLE, ON  P1H1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207865 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| ZIMMERMAN, WAYNE<br>267 QUEENSTON ST<br>WINNIPEG, MB  R3N0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207866 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| RICHARDS, ROBERT J; RICHARDS, PENELOPE A<br>2954 TUDOR AVE<br>VICTORIA, BC  V8N1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207867 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| RAND, ANITA ; RAND, BLAIR<br>9618 101 AVE<br>FORT ST JOHN, BC  V1J2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207868 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| TOURIGNY, JACQUELYNE<br>1033 NOTRE DAME DE GRACE<br>LONGUEUIL, QC  J4J3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207869 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| LARIN, JEAN-PIERRE<br>949 MILAIRE<br>SAINTE AGATHE DES MONTS, QC  J8C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207870 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| NOEL, MAXIME<br>236 LANOUE<br>REPENTIGNY, QC  J6A1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207871 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| SCANLON, MARK ; ROTHE, WANDA<br>1906 PANORAMA DR<br>NORTH VANCOUVER, BC  U7G1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207872 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| HICKS, RONALD R<br>59 MAIN STREET E UNIT #8<br>KINGSVILLE, ON  N9Y1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207873 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| PALETTA, ANNA<br>1171 SHILLINGTON ST<br>OTTAWA, ON  K1Z7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207874 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| FOURNIER, JEAN-SEBASTIEN ; DEMERS, JOSIANE<br>2203 MANDEVILLE<br>SOREL TRACY, QC  J3R2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207875 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| BLOUIN, JEAN-PHILIPPE<br>1110 ST JEAN<br>LONGUEUIL, QC  J4H2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207876 | 7/28/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWNRIGG, PENNY<br>4656 SUNSHINE COAST HWY<br>SACHELT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207877 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| POSTNIKOFF, PETE<br>1180 TAMARAC AVE<br>TRAIL, BC  V1R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207878 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MCGILLIVRAY, MICHEALLE<br>1961 17TH AVE<br>CAMPBELL RIVER, BC  V9W4L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207879 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLAMY, WAYNE<br>44 RANKIN ST BOX 117<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207880 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BLUTEAU, JOCELYN ; EMOND, NATHALIE<br>14 GENERAL VANIER<br>QUEBEC, QC  G1N3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207881 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, CAMERON ; VELON, CAROL<br>2106 28TH CRES<br>VERNON, BC  V1T1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207882 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ERIC G; SMITH, EDA M<br>5736A HWY 3A<br>NELSON, BC  V1L6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207883 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| KLIEWER, GEORGE<br>13349 232ND ST<br>MAPLE RIDGE, BC  V4R2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207884 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BREILLAC, KATIA<br>18 JEAN CADIEUX<br>BOUCHERVILLE, QC  J4B2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207885 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ISABELLE, DIANE<br>35 3E AVE OUEST<br>LAREINE, QC  J0Z2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207886 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ZIELINSKY, ANTJE ; ZIELINSKY, MANFRED<br>1323 KING STREET N<br>ST JACOBS, ON  N0B2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207887 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, RUTH<br>9809 PARK LN<br>COLDSTREAM, BC  V1B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207888 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4286 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORRIGAN, RODNEY<br>535 TOWNSHEND<br>SAINT LAMBERT, QC  J4R1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207889 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHULER, DAVID ; SCHULER, PAULA<br>BOX 2037<br>CLARESHOLM, AB  T0L0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207890 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, NADINE K; FOSTER, CHRISTOPHER T<br>34 COUGARSTONE CLOSE SW<br>CALGARY, AB  T3H5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207891 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, GLENNIS<br>BOX 201<br>KENTON, MB  R0M0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207892 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LONGMUIR, DEREK ; CHADBURN, LOIS<br>46123 RIVERSIDE DR<br>CHILLIWACK, BC  V2P3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207893 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MOROZ, EVELYN F<br>139 ROYAL AVE<br>WINNIPEG, MB  R2V1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207894 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FURKALO, JENNIFER<br>BOX 22<br>GRANDVIEW, MB  R0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207895 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| HAINLE, GERTRUDE<br>RR #2<br>MARMORA, ON  K0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207896 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GORMLEY, MICHAEL ; GORMLEY, CATHERINE<br>4025 MOUNTAIN HWY<br>NORTH VANCOUVER, BC  V7K2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207897 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GUEST, STEPHEN ; GUEST, TRACY<br>96 QUEEN ST N<br>THOROLD, ON  L2V2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207898 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| SOMPPI, DAVID ; MCGINNIS, JANET<br>7 LORNE ST<br>CARLETON PLACE, ON  K7C2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207899 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DONNA<br>109 3030 S MAIN<br>PENTICTION, BC  V2A5J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207900 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 4287 of 4805

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELIN, GRANT A<br>202 NASSAU ST N<br>WINNIPEG, MB R3L2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207901 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JEAN-SEBASTIEN<br>130 AV DES LACASSE<br>LAVAL, QC H7K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207902 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| DION, MARTIN<br>210 RUE LEOPOLD<br>LONGUEUIL, QC J4H3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207903 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, ANDRE<br>219 L ESTEREL PONT VIAU<br>LAVAL, QC H7G2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207904 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, ROBERT E<br>BOX 1783<br>UNITY, SK S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207905 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JOSEPH G<br>7642 HEDLEY AVE<br>BURNABY, BC V5E2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207906 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, MR NORMAN ; MORRISON, MRS NORMAN<br>2941 WASCANA ST<br>REGINA, SK S4S2O7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207907 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HAWTHORNE, CHRISTOPHER J<br>14021 100A AVE<br>SURREY, BC V3T1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207908 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, ISABELLE ; OUELLET, RICHARD<br>47 1ST AVE<br>WINDSOR, QC J1S2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207909 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, PAMELA<br>312 ROSEBERRY ST<br>WINNIPEG, MB R3J1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207910 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ENGELHART, COLLEEN ; ENGELHART, JOHN<br>BOX 484<br>CLINTON, BC V0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207911 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| PUTERI, MR PASQUALINO ; PUTERI, MRS PASQUALINO<br>90 LEEDS AVE<br>WINNIPEG, MB R3T3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207912 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4288 of 4805
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARRIER, PAUL<br>1308 VANCES SIDE RD RR #2<br>DUNROBIN, ON  K0A1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207913 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ARCAND, RENE F<br>1317 PRINCIPALE<br>ST MARC DES CARRIERES, QC  G0A4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207914 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, LOUISE ; ASHTON, MICHAEL<br>656 RICHMOND<br>MONTREAL, QC  H3J2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207915 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| SADLER, BARRY ; SADLER, DIANE<br>14 YELLOWQUILL DR<br>PORTAGE LA PRAIRIE, MB  R1N0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207916 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, YVES<br>28 15TH AVE<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207917 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JIM ; ANDERSON, DARLENE<br>BOX 1453<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207918 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, HAZEL<br>RR #1<br>NEW SAREPTA, AB  T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207919 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BARON, LS-GILLES<br>5820 BL PARC INDUSTRIEL<br>BECANCOUR, QC  G9H3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207920 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ANDRE<br>30 RUETHOMAS<br>COATICOOF, QC  J1A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207921 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, RAYMOND<br>146 ETHIER<br>REPENTIGNY, QC  J6A1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207922 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT ; GRAHAM, DEBRA<br>3278 WILLIAM ST<br>VANCOUVER, BC  V5K2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207923 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HABERLAND, ROBERT<br>3 SUNFLOWER LN | 01-01139<br>W.R. GRACE & CO. | z207924 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, PETER<br>20680 TYNER AVE<br>MAPLE RIDGE, BC  V2X3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207925 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LABBE, LUCIE<br>4950 CHEMIN BROADHURST<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207926 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| VILLEMAIRE, ERIC<br>185 PIERRE DORION<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207927 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| GAELLE, DELISLE ; JEAN, AUCOIN<br>11 RUE ROBERT<br>REPENTIGNY, QC  J6A3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207928 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| KULAK, DANIEL L<br>79 DECHENE RD NW<br>EDMONTON, AB  T6M2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207929 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| MORTON, WAYNE<br>40 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207930 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| ST PIERRE, RAPHAEL<br>821 DE GASPE AVE<br>ST JEAN PORT JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207931 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| FOURNIER, ISABELLE ; BOUCHER, DENIS<br>250 36TH AVE<br>LACHINE, QC  H8T2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207932 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| DAVIS, LEO J<br>212 ST PETERS RD<br>SYDNEY, NS  B1P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207933 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| BEAULIEU, MICHEL<br>1233 ROUTE DU BEL-AIR<br>RIMOUSKI, QC  G5L8Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207934 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| LOHNES, DEREK ; LOHNES, GALE<br>681 WOODSTOCK RD RR #3<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207935 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| JUDGE, MICHAEL ; JUDGE, LISA<br>18 WILLOW PARK DR<br>WHITBY, ON  L1N3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207936 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| MEUNIER, RENE<br>185 62ND AVE<br>POINTE CALUMET, QC  J0N1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207937 | 7/29/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOEWEN, JOLENE<br>731 UNION AVE E<br>WINNIPEG, MB  R2L1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207938 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT E<br>4834 HWY 211<br>BICKERTON WEST, NS  B0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207939 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| DECARIE, GEORGE<br>52 218TH AVE<br>ST HIPPOLYTE, QC  J8A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207940 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, CLAUDE ; SAVARD, NATHALIE<br>18 CHEMIN DES VINGT<br>ST BASILE, QC  J3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207941 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, R J TERRY<br>227 THIRD LINE E<br>SAULT STE MARIE, ON  P6A5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207942 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, PATRICIA<br>227 THIRD LINE E<br>SAULT STE MARIE, ON  P6A5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207943 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| JOLLEY, CHARLES J<br>3 BYNG ST<br>GLACE BAY, NS  B1A3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207944 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, JASON B<br>408 WATROUS ST<br>PRINCE GEORGE, BC  V2M2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207945 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MATHESON, WALLACE<br>RR#1 SITE 5 BOX 4<br>SWASTIKA, ON  P0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207946 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ROY, YVON<br>25 BOUL DU SEMINAIRE NORD<br>SAINT JEAN SUR RICHELIEU, QC  J3B5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207947 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DESPATIS, MARIE<br>11205 RUE TANGUAY<br>MONTREAL, QC  H3L3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207948 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| SMYTHE, CONRAD<br>3614 HILL AVE<br>REGINA, SK  S4S0X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207949 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSE, MONIQUE<br>33 AVE HILLSIDE<br>STE AGATHE DES MONTS, QC  J8C1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207950 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ARROTTA, PAT<br>2707 41 STREET SW<br>CALGARY, AB  T3E3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207951 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, MARK<br>860 CHARLOTTE ST<br>SUDBURY, ON  P3E4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207952 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| GLENDINNING, JOHN J<br>330 DINSLEY ST BOX 377<br>BLYTH, ON  N0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207953 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HASTIE, SCOTT<br>BOX 351<br>SMITH, AB  T0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207954 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| VERSAILLES, SYLVAIN ; SILVERI, NANCY<br>954 CHAUMONT<br>CHAMBLY, QC  J3L3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207955 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LAZOR-NORTON, RENATE<br>38 METROPOLE PVT #1901<br>OTTAWA, ON  K1Z1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207956 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| Duperron, Carole<br>77 RUE JORON<br>VALLEYFIELD, QC  J6S3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207957 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HEIKEN, KATHLEEN<br>BOX 63<br>LA GLACE, AB  T0H2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207958 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DION, DIANE ; VALLIERES, SERGE<br>1890 CH MC VETY<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207959 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| PYTLIK, MARIUSZ ; LUPAK, GRAZYNA<br>436 LA FONTAINE ST<br>CHATEAUGUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207960 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, JOELLE ; BEAUDET, STEPHANE<br>6799 2ND AVE<br>MONTREAL, QC  H1Y2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207961 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCORD, JOHN D<br>522 THIRD ST S<br>KENORA, ON  P9N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207962 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, BENOIT ; BEAUCHEMIN, FRANCOIS<br>2775 AVE DE LA RONDE<br>QUEBEC, QC  G1J4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207963 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLARD, RAYMOND<br>741 GILLES<br>LAVAL, QC  H7P2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207964 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD ALLEN, RUTH C<br>110-1730 MARSALA CR<br>OTTAWA, ON  K4A2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207965 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LAUTENSCHLAGER, PETE<br>318 JEANNE DARE AVE<br>SUDBURY, ON  P3B2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207966 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, PAUL<br>PO BOX 745<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207967 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| COFFIN, RON<br>9 SMITH ST<br>GLACE BAY, NS  B1A3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207968 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BATTLEY, SYLVIA<br>230 GARDNER ST<br>QUESNEL, BC  V2J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207969 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| WACKER, GERHART<br>25 WEBB CRES<br>SASKATOON, SK  S7H3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207970 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JANET E<br>1048 OMINICA ST E<br>MOOSE JAW, SK  S6H0J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207971 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MESTON, GERDA<br>458 6TH AVE NW<br>SWIFT CURRENT, SK  S9H0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207972 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, DENIS ; SCHAFFER, SUSAN<br>2965 JARVIS ST<br>ARMSTRONG, BC  V0E1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207973 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, DONALD D<br>2464 SCRIVENS DR<br>METCALFE, ON  K0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207974 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LEMOING, JOHN<br>BOX 27 RR 4 SITE 5<br>LACOMBE, AB  T4L2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207975 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, KIRBY ; ELLIS, DAWN<br>7908-99TH AVE<br>FORT ST JOHN, BC  V1J6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207976 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, GLENN<br>154 LAKE AVE E<br>CARLETON PLACE, ON  K7C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207977 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| CONNELL, SANDRA ; THOMPSON, J SCOTT<br>469 PICCADILLY AVE<br>OTTAWA, ON  K1Y0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207978 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HAYWARD, SIDNEY ; HAYWARD, SHIRLEY<br>BOX 33<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207979 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MOULD, STEVE ; MANULAK, GINA<br>211 BROADWAY AVE<br>REGINA, SK  S4N1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207980 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, ONIL<br>196 JEAN RIOUX<br>TROIS DISTOLES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207981 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| POWER, PAMELA<br>26 BRIARWOOD CT<br>LOWER SACKVILLE, NS  B4C1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207982 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MACDOUGALL, WILLIAM J; MACDOUGALL, PATRICIA A<br>PO BOX 1559<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207983 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, RICK ; PERRAS, WANDA<br>145 OTTAWA STREET N<br>REGINA, SK  S4R2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207984 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, JEAN-MARIE ; BOUCHER, LILIANE<br>21 AVE RENE BRUNELLE CP 213<br>MOONBEAM, ON  P0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207985 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4294 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUNASEELAN, MR SOORIAGIANTHY ; GUNASEELAN, MRS BALAGOWRY<br>11881 RUE POINCARE<br>MONTREAL, QC  H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207986 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, SARAH ; FOSTER, SUSAN<br>50 NEWLAND CRES<br>CHARLOTTETOWN , EI  C1A4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207987 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, GUSTAVO<br>1095 PRATT #301<br>OUTREMONT, QC  H2U2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207988 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| AIRLINE FINANCIAL CREDIT UNION LTD<br>28 INGLEWOOD DR<br>MISSISSAUGA, ON  L5G1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207989 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JAMES<br>12 NEEDHAM DR<br>TORONTO, ON  M9W3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207990 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOTTUM, BRUCE ; PURDON-BOTTOM, KIRSTEN<br>657 PEELE BLVD<br>BURLINGTON, ON  L7R3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207991 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOINIERE, ROBERT ; THIBAULT, JOSEE<br>3886 AVE PARC LAFONTAINE<br>MONTREAL, QC  H2L3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207992 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| MIHALACHE, DANIEL ; MIHALACHE, ROMINA<br>381 ST LOUIS AVE<br>POINTE CLAIRE, QC  H9R2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207993 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, DIANE ; FRIGON, PIERRE<br>1497 RANG DU BRULE<br>ST ANTOINE SUR RICHELIEU, QC  J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207994 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMAOUI, RICHARD<br>104-70 JS ARCHAMBAULT<br>TERREBONNE, QC  J6W4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207995 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, JOSEE<br>10 CHENIER<br>BLAINVILLE , QC  J7C2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207996 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, HELENE<br>215 DU RUISSEAU<br>LA POCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207997 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                     *This claims register is continually subject to audit and update.*
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on March 07, 2011 by BMC Group                **www.bmcgroup.com**                Page 4295 of  4805
                                                        **888.909.0100**

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
#### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALOIS, ROSELINE<br>9444 AVE DE BRETON VILLIERS<br>MONTREAL, QC  H2M2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207998 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| FUHRMANN, LISELOTT<br>RR 2<br>DESBORO, ON  N0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207999 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, PAULINE<br>309 RUE DU MARCHE<br>SALABERRY DE VALLEYFIELD, QC  J6T1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208000 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN D<br>530 N OFFICE TOWER 650 W 41ST AVE<br>VANCOUVER, BC  V5Z2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208001 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN D<br>530 N OFFICE TOWER 650 W 41ST AVE<br>VANCOUVER, BC  V5Z2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208002 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PRENDERGAST, SEAN ; PRENDERGAST, MIRANDA<br>602 12A ST N<br>LETHBRIDGE, AB  T1H2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208003 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| NEMETH, VAUGHN<br>3602 21ST AVE<br>REGINA, SK  S4S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208004 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, MICHELE<br>339 AVE COURTLAND<br>DORVAL, QC  H9S2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208005 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| ASTER, WILLOW Z<br>198 WALNUT ST<br>WINNIPEG, MB  R3G1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208006 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, FERNAND<br>181 SAMSON<br>QUEBEC, QC  G1M3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208007 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, EARL ; MACLEOD, LOIS<br>78 ROANOKE RD<br>TORONTO, ON  M3A1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208008 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| STRUIK, HARRY<br>PO BOX 16 RR #1<br>ALBAN, ON  P0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208009 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group            www.bmcgroup.com            Page 4296 of 4805
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOZAK, MRS SHARON<br>59 MINOT AVE<br>THUNDER BAY, ON  P7A6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208010 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, JOHN D<br>38 WALL ST<br>BROCKVILLE, ON  K6V4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208011 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, J E<br>9448 DAWSON CRES<br>DELTA, BC  V4C5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208012 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, RICHARD<br>9086 202B ST<br>LANGLEY, BC  V1M4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208013 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| WONG, NELLIE<br>6205 COLUMBIA ST<br>VANCOUVER, BC  V5Y3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208014 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BALDE, LINDA ; BALDE, HAROLD<br>21 WELLINGTON ST<br>ORANGEVILLE, ON  L9W2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208015 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| STEFANKO, BRAD<br>239 OTTAWA AVE<br>WINNIPEG, MB  R2K1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208016 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, JOCELYN<br>642 ROUTE 137<br>ST-DENIS-SUR-RICHELIEU, QC  J0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208017 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHALOUX, JEAN-PIERRE<br>287 LONGRE<br>ST-JEROME, QC  J7V3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208018 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, AMABLE<br>40 RUE FRECHETTE<br>BOUCHERVILLE, QC  J4B2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208019 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BURBIDGE, MARK ; IZQUIERDO, PALOMA<br>1827 MONTARVILLE<br>ST BRUNO, QC  J3V3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208020 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, YVES<br>81 CHEMIN DE ST-MICHEL<br>BROWNSBURG-CHATHAM, QC  J8G2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208021 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 4297 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATTARO, ALLEN<br>28A JELLICOE AVE<br>ETOBICOKE, ON  M8W1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208022 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| RURAL MUNICIPALITY OF OAKLAND<br>BOX 28<br>NESBITT, MB  R0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208023 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE<br>1200 CODERRE<br>ST HUBERT, QC  J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208024 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE<br>1200 CODERRE<br>ST HUBERT, QC  J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208025 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE<br>1200 CODERRE<br>ST HUBERT, QC  J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208026 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE<br>1200 CODERRE<br>ST HUBERT, QC  J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208027 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DE HETRE, STEPHAN<br>532 GRAND-BERNIER SUD<br>SAINT-JEAN-SUR-RICHELIEU, QC  J3L6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208028 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| NICOLANGELO, PICCIRILLI<br>1355 CREVIER<br>VILLE ST LAURENT, QC  H4L2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208029 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, LOUIS ; LEVESQUE, LOUISE<br>56 COTE ST CHARLES<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208030 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| JOCELYNE, DIONNE<br>476 ADOLPHE CHAPLEAU<br>BOIS-DES-FILION, QC  J6Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208031 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| WILLBORN, SABINA<br>396 NIAGARA ST<br>WINNIPEG, MB  R3N0V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208032 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DAMBOISE, DAVID<br>59 BOULEVARD DE REIMS VILLE<br>LORRAINE, QC  J6Z3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208033 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4298 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINCAT, MARIA ; MACDONALD, MARK<br>5724 DALHOUSIE DR NW<br>CALGARY, AB  T3A7T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208034 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVEY, JAMES<br>143 RIVER RD<br>SAULT STE MARIE, ON  P6A6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208035 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| EVERELL, MARIO ; EVERELL, HEATHER<br>4606 51ST ST<br>DELTA, BC  V4K2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208036 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, JEAN-FRANCOIS<br>495 EFFINGHAM<br>STE-THERESE, QC  J7E3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208037 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, FRANCOISE B<br>172 PRINCIPALE OUEST<br>BERTHIER SUR MER, QC  G0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208038 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BELZER, HEINZ<br>39 ROBIN HOOD RD<br>TORONTO, ON  M9A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208039 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, MARY E<br>953 WEATHERDON AVE<br>WINNIPEG, MB  R3M2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208040 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| ANTONY, EDWIN<br>BOX 142<br>CALDER, SK  S0A0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208041 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HENWOOD, NICOLETTE ; STANKO, ALLAN<br>5368 KNIGHT ST<br>VANCOUVER, BC  V5P2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208042 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FARLEY, FRANCINE H; FARLEY, CLAUDE<br>3470 AVE ST PIERRE OUEST<br>ST HYACINTHE, QC  J2T1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208043 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FABBRO, ROD<br>8159 TILTON LAKE RD<br>SUDBURY, ON  P3G1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208044 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FABBRO, ROD<br>8159 TILTON LAKE RD<br>SUDBURY, ON  P3G1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208045 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 4299 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BELAND, CAMILLE<br>1259 2ND RAWG NORD<br>ST IGNACE DE STANBRIDGE, QC J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208046 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| DUCLOS, ANNIE<br>584 GUERTIN<br>ROUYN-NORANDA, QC J9X5S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208047 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| TAYLOR, JANICE B<br>LOT 55 20799 DALTON RD PO BOX 426<br>SUTTON WEST, ON L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208048 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| GRANT, KEN ; GRANT, CATHY<br>8171 LUCAS RD<br>RICHMOND , C 6Y 1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208049 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| LACHAINE, MARIO<br>2881 DONCASTER<br>VAL-DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208050 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| MURRAY, FRANCES I<br>15 CHAPPLE HILL RD<br>LONDON, ON N6G6H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208051 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| RIVET, DEBBIE<br>456 HOROBIN ST<br>SUDBURY, ON P3C3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208052 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| DAYPUK, LINDA<br>237 BRACKEN ST<br>FLIN FLON, MB R8A0J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208053 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| BEAUDRY, PIERRE B<br>200 TERRASSE SEIGNERIALE<br>TROIS RIVIERES, QC G8Z1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208054 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| THOMAS, DAVID C; EMMEL, ELEANOR J<br>14 AVON DR<br>DUNDAS, ON L9H3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208055 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| TWINER, BARBARA E<br>1996 LIVERPOOL RD<br>PICKERING, ON L1V1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208056 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| FOLEY, DEBORAH<br>4109 28 AVE<br>VERNON, BC V1T1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208057 | 8/3/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4300 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROZON, RICHARD<br>46 NOTRE DAME<br>OKIA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208058 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ONEIL, LAWRENCE<br>92 CASTLEPARK GROVE<br>HALIFAX, NS  B3M4X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208059 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TAMBURRO, MR MICHELE<br>2309 KAY ST<br>OTTAWA, ON  K2C1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208060 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| POWER, RANDY ; POWER, WENDY<br>2925 SOMERSET AVE<br>HALIFAX, NS  B3L3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208061 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROLLAND, BENOIT<br>550 DELIBES<br>STE-JULIE, QC  J3E2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208062 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VERMETTE, ALAIN ; VERMETTE, PAM<br>606-65 PAGET ST<br>WINNIPEG, MB  R3P0Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208063 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DUMOUCHEL, DENIS<br>367 RANG STE-MARIE EST<br>SALABERRY-DE-VALLEYFIELD, QC  J6S6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208064 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| COURCHESNE, GILLES<br>47 LAVALLEE<br>BERTHIERVILLE, QC  J0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208065 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| Proudlove, Jane<br>5322 43 AVE<br>RED DEER, AB  T4N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208066 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BARTER, BARBARA J; MCKINNON, CAROL A<br>PO BOX 1044<br>FRUITVALE, BC  V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208067 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, KEN<br>221 AVE X N<br>SASKATOON, SK  S7L3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208068 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OLNCY, GERALD<br>BOX 268<br>ALERT BAY, BC  V0N1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208069 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEAUDOIN, ROGER 765 BOUL DES CHUTES DRUMMONDVILLE, QC J2B4H1 CANADA | 01-01139 W.R. GRACE & CO. | z208070 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| MASSE, LUCIE 18 RUE CHAMPLAIN OKA, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208071 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| HONAN, ALLEN ; HONAN, WANITA PO BOX 172 BENSON, SK S0C0L0 CANADA | 01-01139 W.R. GRACE & CO. | z208072 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| PAWLIUK, GORDON P 4147 W 13TH AVE VANCOUVER, BC V6R2T5 CANADA | 01-01139 W.R. GRACE & CO. | z208073 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| OHARE, WALLACE E; OHARE, BERNADETTE 1022 109TH ST NORTH BATTLEFORD, SK S9A2E4 CANADA | 01-01139 W.R. GRACE & CO. | z208074 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| CHADSEY, SCOTT E; CHADSEY, GWEN M 612-11TH ST S LETHBRIDGE, AB T1J2P2 CANADA | 01-01139 W.R. GRACE & CO. | z208075 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| FORTUNE, ROBERT ; FORTUNE, YVONNE 2799 LINE 13 RR#1 GILFORD, ON L0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208076 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| RENAUD, BRAD 28 WYVERN RD TORONTO, ON M2K2K4 CANADA | 01-01139 W.R. GRACE & CO. | z208077 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| WITIES, RON 67 FAIRFIELD BLVD AMHERSTVIEW, ON K7N1L3 CANADA | 01-01139 W.R. GRACE & CO. | z208078 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| BISSON, MARIO 14000 CHEMIN ST-ROCH SOREL-TRACY, QC J3P5N3 CANADA | 01-01139 W.R. GRACE & CO. | z208079 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| HIRST, ROBERT 401 FRENCH SETTLEMENT RD KEMPTVILLE, ON K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z208080 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| HENWOOD, NICOLETTE ; STANKO, ALLAN 5368 KNIGHT ST VANCOUVER, BC V5P2T9 CANADA | 01-01139 W.R. GRACE & CO. | z208081 | 8/3/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     Page 4302 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEMENT, ALLEN<br>4120 COTE STE CATHERINE RD APT 21<br>MONTREAL, QC H3T1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208082 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAUDELIN, RICHARD<br>52 COURSOL<br>ST-JEAN-SUR-RICHELIEU, QC J3B5H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208083 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, STEVE ; GILLIES, MARILYN<br>2306-8 A AVE S<br>LETHBRIDGE, AB T1J1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208084 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| NEMETH, VAUGHN<br>3602 21ST AVE<br>REGINA, SK S4S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208085 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, DAVID ; CURRIE, MICHELLE<br>1861 DONALDA ST<br>SARNIA, ON N7X1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208086 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HEANS, BARBARA L<br>1522 BAXTERS HARBOUR RD RR5<br>CANNING, NS B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208087 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, BRUNO<br>265-68TH RUE EST<br>QUEBEC, QC G1H1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208088 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE<br>3780 PRINCE CHARLES ST<br>ST HUBERT, QC J3Y4X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208089 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, SEBASTIEN<br>6 RUE HEBERT<br>MAPLE GROVE, QC J6N1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208090 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BIRD, PETER<br>1745 MARCHURST RD<br>KANATA, ON K2K1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208091 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PRINCEJOLY, DIANE<br>3775 DUVERNAY<br>ST HUBERT, QC J3Y4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208092 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DION, JACYNTHE ; VALLERAND, ANDRE<br>3900 PACIFIC<br>ST HUBERT, QC J3Y5K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208093 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group   www.bmcgroup.com   888.909.0100   Page 4303 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOAN, EDWARD R<br>18 DOROTHY ST<br>HAMILTON, ON  L9A3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208094 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, PENNY ; FISHER, WARREN ; FISHER, KAREN ;<br>FISHER, KEVIN<br>403 BENT CT<br>NEW WESTMINSTER, BC  V3M1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208095 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN LEEUWEN, JAMES<br>310 CRANBROOKE AVE<br>TORONTO, ON  M5M1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208096 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, RANDY ; LOGAN, SANDRA<br>111 STUART ST<br>LONDON, ON  N5Y1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208097 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HOWES, CHRISTINA ; LIPS, JOHN M<br>BOX 21<br>WELLESLEY, ON  N0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208098 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OBREITER, FREDRICK P<br>27 HAYS DR SW<br>CALGARY, AB  T2V3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208099 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL E LEVIN LAW CORPORATION<br>207-1525 W 8TH AVE<br>VANCOUVER, BC  V6J1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208100 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OJA, OLIVER ; OJA, MARY<br>1251 MARCEL ST<br>SUDBURY , N  3E 4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208101 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JEAN-PAUL ; POTENAUDE, FRANCINE<br>1238 ROUTE 133<br>HENRYVILLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208102 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA J<br>2226 MICHIGAN LINE RR1<br>BRIGHTS GROVE, ON  N0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208103 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HRUSKA, JOSEPH M; HRUSKA, FREDA C<br>87 ORGAN CRES<br>HAMILTON, ON  L8T1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208104 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LATREILLE, ANNIE<br>4035 JEANNE-MANCE<br>TERREBONNE, QC  J6X2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208105 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*                    **www.bmcgroup.com**                    *Page 4304 of  4805*
888.909.0100

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKINS, STEPHEN<br>2024 CORAL CRES<br>BURLINGTON, ON  L7P3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208106 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTE, R G<br>77 EVERGREEN DR<br>OTTAWA, ON  K2H6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208107 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, JOHN<br>BOX 98<br>FOREMOST, AB  T0K0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208108 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, WILLIAM E<br>7050 115 ST<br>DELTA, BC  V4E1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208109 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HAYWARD, SIDNEY ; HAYWARD, SHIRLEY<br>BOX 33<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208110 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JACQUES<br>128 18TH RUE<br>ROUYN MORANDA, QC  J9X2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208111 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ENS, ADAM ; ENS, SARA<br>1005 1ST ST BOX 954<br>ROSTHERN, SK  S0K3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208112 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, GAVIN ; MILLER, SHANA<br>RR#1 S-15A C-O<br>NARAMATA, BC  V0H1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208113 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LIPOTH, AL<br>BOX 81<br>WALDRON, SK  S0A4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208114 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, PAUL-EMILE<br>18 RUE MENARD<br>STE-ANNE DE SOREL, QC  J3P2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208115 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, RONALD G<br>368 SCOTT<br>PENTICTON, BC  V2A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208116 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, GHISLAIN<br>664 RUE DE LA STATION<br>SAINT-LEONARD DAS, ON  J0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208117 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4305 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAIELLO, NICK ; DAIELLO, SEREN<br>93 BROOKE AVE<br>TORONTO, ON  M5M2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208118 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| CHENG, COLIN<br>1029 W 29TH AVE<br>VANCOUVER, BC  V6H2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208119 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| PETRIUK, SUSANNE E<br>518 KILDARE AVE E<br>WINNIPEG, MB  R2C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208120 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| GOUDREAU, FRANCOIS<br>1000 DE SALIERES<br>ST LUC, QC  J2W1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208121 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| CASAVANT, MR DENYS<br>1573 7TH AVE<br>VALMO RIN, QC  I0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208122 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| DUNS, ROBERT J<br>PO BOX 864<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208123 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| Amyot, Robert<br>630 EMILE LEGRAND<br>MONTREAL, QC  H1N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208124 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| NIEKAMP, DAVID ; NIEKAMP, JANE<br>BOX 48<br>ANNAHEIM, SK  S0K0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208125 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| PASCAL, BOURGAULT ; ANNICK, MARTINEAU<br>428 GOSFORD<br>STE AGATHE, QC  G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208126 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| GROENENDYK, CHRIS<br>7 BRENDA AVE<br>BRAMPTON, ON  L6Y2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208127 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| JACQUES, ANNIE ; DELISLE, STEVE<br>1089 DE HAMBOURG<br>LAVAL, QC  H7P3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208128 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| HUNTER, BRIAN D; DEAMICIS, MIYA<br>BOX 98<br>BUSBY, AB  T0G0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208129 | 8/3/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com<br>888.909.0100        Page 4306 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLOUTIER, JOHANNE ; MELANCON, MICHEL 37 CHEMIN DE LA BURE VILLE LORRAINE, QC  J6Z3J4 CANADA | 01-01139 W.R. GRACE & CO. | z208130 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROWLAND, RUTH 426 SILVERBIRCH RD RR#4 PENETANGUISHENE, ON  L9M2H7 CANADA | 01-01139 W.R. GRACE & CO. | z208131 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FARLEY, FRANCINE H; FARLEY, CLAUDE 3470 AVE ST PIERRE OUEST ST HYACINTHE, QC  J2T1R1 CANADA | 01-01139 W.R. GRACE & CO. | z208132 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, DENNIS ; CLARK, VALE 115 CATERING RD SUTTON, ON  L0E1R0 CANADA | 01-01139 W.R. GRACE & CO. | z208133 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| KLAUSSNER, HANS ; KLAUSSNER, LYDIA 1119 CONFEDERATION DR PORT COQUITLAM, BC  V3C5Y6 CANADA | 01-01139 W.R. GRACE & CO. | z208134 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUGHTON, KATHERINE E 4 OSLER PL REGINA, SK  S4R2X2 CANADA | 01-01139 W.R. GRACE & CO. | z208135 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ALBERT 1493 CH ROYAL ST PIERRE ILE ORLEANS , C  G0A4E0 CANADA | 01-01139 W.R. GRACE & CO. | z208136 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HRYCAK, DANIEL 2445 MANTHA ST LAURENT, QC  H4M1R6 CANADA | 01-01139 W.R. GRACE & CO. | z208137 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, MR NORMAN ; MORRISON, MRS NORMAN 2941 WASCANA ST REGINA, SK  S4S2G7 CANADA | 01-01139 W.R. GRACE & CO. | z208138 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GIBEAULT, MARTIN 18 MADY LACHUTE, QC  J8H3B9 CANADA | 01-01139 W.R. GRACE & CO. | z208139 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CODY, JIM BAG 9000 STE 406 SALMON ARM, BC  V1E1S3 CANADA | 01-01139 W.R. GRACE & CO. | z208140 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ROBERT S; DESGROSSEILLIERS, JOANNE 13 JAMES ST TIMBERLEA, NS  B3T1G9 CANADA | 01-01139 W.R. GRACE & CO. | z208141 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4307 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANG, IDA<br>829 ASH ST<br>WINNIPEG, MB  R3N0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208142 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| MACLEAN, ERIC ; MACLEAN, KAREN<br>2353 PERTH RD PO BOX 229<br>GLENBURNIE, ON  K0N1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208143 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| VILLIARD, SERGE<br>5070 MARQUETTE<br>SOREL-TRACY, QC  J3R4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208144 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| MARCHESSEAULT, LEON<br>16685 AVE ST THOMAS<br>SAINT HYACINTHE, QC  J2T3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208145 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| TOUPIN, MARCEL ; ROBILLARD, DIANE<br>12710 53RD AVE<br>MONTREAL, QC  H1E2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208146 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| MORAIKO, STELLA<br>11408 71 ST<br>EDMONTON, AB  T5B1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208147 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| RICHARDSON, ROBERT<br>636 MANSFIELD AVE<br>OTTAWA, ON  K2A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208148 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| VAN MACKELBERG, KENNETH ; VAN MACKELBERG, LINDA<br>BOX 71<br>DELVRAINE, MB  R0M0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208149 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| DESGAGNES, THERESE P<br>3368 CHEMIN DES COUDRIERS<br>ILE-AUX-COUDRES, QC  G0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208150 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| WATTON, KIRK<br>226 KENNEDY ST<br>NANAIMO, BC  V9R2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208151 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| MORIN, BELLA<br>109 CHEMIN DU PONT<br>VAL-DES-BOIS, QC  J0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208152 | 8/4/2009 | UNKNOWN  [U] | ( U ) |
| GAY, STEPHEN ; GAY, DONNA<br>130 PAUGAN RD<br>DENHOLM, QC  J8N9C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208153 | 8/4/2009 | UNKNOWN  [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4308 of  4805
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STADNYK, FRANK A<br>30414 LANDING RD<br>ABBOTSFORD, BC V4X2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208154 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| STADNYK, FRANK A<br>30414 LANDING RD<br>ABBOTSFORD, BC V4X2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208155 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SEVIGNY, LOUISE<br>6 RUE SAINT PIERRE<br>ST JEAN SUR RICHELIEU, QC J3B5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208156 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BRUNKA, VICTOR<br>8 TRUEMAN AVE<br>TORONTO, ON M8Z4Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208157 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GROPP, ALLAN R<br>1315 ABERDEEN ST<br>REGINA, SK S4T5K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208158 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, DAVE<br>208 FARADAY ST<br>OTTAWA, ON K1Y3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208159 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| HOGG, BRIAN ; HOGG, SANDRA<br>PO BOX 216<br>CHAPLIN, SK S0H0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208160 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PRYSTAI, WALTER<br>131 MAPLE AVE<br>YORKTON, SK S3N1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208161 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KOSANOVICH, PETER ; KOSANOVICH, SUSAN<br>BOX 68<br>RIMBEY, AB T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208162 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ALMENDRAL, AILYN<br>115 KENASTON BLVD<br>WINNIPEG, MB R3N1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208163 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, LINE<br>1227 CHEMIN MOLLEUR<br>PIKE RIVER, QC J0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208164 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| POPOVIC, ANDRISA<br>2437 BASELINE RD<br>OTTAWA, ON K2C0E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208165 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANES, RONALD<br>5413 CUDDY ST<br>OSGOODE, ON  K0A2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208166 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KALFF, JACOB<br>83 BROCK AVE N<br>MONTREAL WEST, QC  H4X2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208167 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, REJEAN<br>71 BRUCHESI<br>BLAINVILLE, QC  J7B1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208168 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, CLARE<br>56 BRANT AVE<br>GUELPH, ON  N1E1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208169 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KELLOUGH, KERRY<br>2094 BENJAMIN AVE<br>OTTAWA, ON  K2A1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208170 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| VAN BUREN, EILEEN ; VAN BUREN, JOHN<br>8 BURBANK ST APT 1A | 01-01139<br>W.R. GRACE & CO. | z208171 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, PIERRE<br>1313 CARRE D OLERON<br>QUEBEC, QC  G1G4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208172 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ORELLANA ARCHILA, EDI RONALDO<br>86 LANGLOIS OUEST<br>CHATEAUGUAY, QC  J6J1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208173 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHIER, MANFORD J<br>BOX 132<br>FORESTBURG, AB  T0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208174 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BLAHEY, ELIZABETH<br>PO BOX 1252<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208175 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PROZNICK, KYLE ; PROZNICK, RANDI<br>4576 SPURRAWAY RD<br>KAMLOOPS, BC  V2H1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208176 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ARNDT, DENNIS<br>BOX 401<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208177 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ARNDT, RODNEY<br>BOX 430<br>MAGRUTH, AB  T0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208178 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4310 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEROUX-LEVESQUE, RAPHAELLE ; BAMBACH, ROLAND<br>2745 NELSON<br>ST HYACINTHE, QC  J2S1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208179 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SEDGWICK, JANET ; SEDGWICK, BERT<br>12 ALDERGROVE AVE<br>TORONTO, ON  M4C1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208180 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, JEANETTE N<br>1134 RUE DESNOYERS<br>SHERBROOKE, QC  J1K2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208181 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| CARTIER, ERNEST P<br>68-B KNIGHT ST RR6<br>RENFREW, ON  K7V3Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208182 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, CHRISTIAN<br>319 DU BOCAGE<br>ST-JEAN-PORT-JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208183 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOBSON, MARY<br>306-215 1ST ST E BOX 3504<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208184 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, STEVE<br>264 EASTWOOD RD<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208185 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, BILL<br>708 FIRST LINE DOURO RR #10<br>PETERBOROUGH, ON  K9J6Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208186 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PILON, DANIEL ; BRULE, MONA<br>21 STE ROSALIE<br>GATINEAU, QC  J8T1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208187 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, FRANCOIS<br>137 MERMOZ<br>CANDIAC, QC  J5R4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208188 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| TUMATH, WILLIAM<br>13 CULLEN DR<br>ST CATHARINES, ON  L2T3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208189 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SIGLOCH, KATRINA H J<br>670 PINE ST<br>KAMLOOPS, BC  V2C2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208190 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECK, JANICE<br>221 MARTIN AVE W<br>WINNIPEG, MB R2L0B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208191 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BJORGAN, ERIK<br>2850 LAKESHORE RD NE<br>SALMON ARM, BC V1E3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208192 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICIA R<br>2736 HOLLINGTON CR<br>MISSISSAUGA, ON L5K1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208193 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| AAVISTO, LAURI A; AAVISTO, ANNELI T<br>4755 MCLAUGHLAN PL<br>PEACHLAND, BC V0H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208194 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KLINGBEIL, MERRILL ; KLINGBEIL, ELAINE<br>85 COOK ST<br>BARRIE, ON L4M4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208195 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MCGHIE, PATRICK W; DENNISON, LINETTE<br>12836-114A AVE<br>SURREY, BC V3R2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208196 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| STACEY, MATTHEW J<br>106 RUBY ST<br>WINNIPEG, MB R3G2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208197 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| TOMADA, ANGELO<br>5531 WALTON RD<br>RICHMOND, BC V7C2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208198 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PETER S<br>689 KEMSLEY DR<br>SARNIA, ON N7V2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208199 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OLSEN, DOUGLAS<br>608 ROBB RD BOX 1486<br>BLIND RIVER, ON P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208200 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SKINNER, NORA C<br>9 ALEXANDRA ST<br>BRACEBRIDGE, ON P1L1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208201 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PILON, BENOIT<br>5 CH BLACK<br>MILLE-ISLES, QC J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208202 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STADNYK, LYNN A<br>38 LEIGHTON AVE<br>WINNIPEG, MB  R2K0H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208203 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BLANCO, LUISA<br>153 HILL ST S<br>THUNDER BAY, ON  P7B3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208204 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, DALEY<br>1207 BEATTIE ST<br>NORTH BAY, ON  P1B3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208205 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SMALE, KEN ; SMALE, MARION<br>553 CASE RD<br>SAULT STEMARIE, ON  P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208206 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BOSSE, THERESE R<br>21 GAUDET<br>VICTORIAVILLE, QC  G6P2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208207 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PRYDE, MATTHEW H<br>145 VIMY RD<br>TRURO, NS  B2N4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208208 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, REAL<br>112 AVE GIROUX<br>LAVAL, QC  H7N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208209 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BRIERE, GERMEN<br>116 RIVERMERE<br>SAINT-LAMBERT, QC  J4R2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208210 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, JAMES<br>1809 6TH AVE E<br>OWEN SOUND , N   4K 2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208211 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREAU, NORMAND<br>60 BRETON<br>LAVAL, QC  H7N3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208212 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| VOLOVICH, MR STANLEY<br>1400 PRITCHARD AVE<br>WINNIPEG, MB  R2X0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208213 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PASCOE, E DIANNE ; PASCOE, S<br>88 BOYNE ST<br>ALLISTON, ON  L9R1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208214 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGAGNE, CAMERON<br>43115 S SUMAS RD<br>CHILLINACK, BC  V2R4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208215 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OHLMAN, RANDY<br>110 MACDONALD ST S<br>ARNPRIOR, ON  K7S2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208216 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SMAIL, JACK A<br>531 24TH ST E<br>PRINCE ALBERT, SK  S6V1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208217 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| McLarty, Catherine<br>311 WILSON ST<br>SAULT STE MARIE, ON  P6B2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208218 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JEAN-PIERRE ; REGIMBALD, SUZANNE<br>41 JOUBERT #108<br>CANDIAC, QC  J5R5T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208219 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WIERSMA, MURRAY ; WIERSMA, ANNETTE<br>RR4 SITE 4 BOX 20<br>LACOMBE, AB  T4L2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208220 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JACQUELINE<br>619 E 21ST AVE<br>VANCOUVER, BC  V5V1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208221 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, WILLIAM<br>10 GLEN RON RD RR #2<br>CAMPBELLVILLE, ON  L0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208222 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WEST, BRENT<br>92 ALBERT ST W BOX 161<br>HASTINGS, ON  K0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208223 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WILL, ELISABETH T<br>3936 SUNSET RANCH DR<br>KELOWNA, BC  V1X7X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208224 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, KENNETH R<br>1605 FOUL BAY RD<br>OAK BAY, BC  V8R5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208225 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, M A FABIEN<br>1629 RUE DE LA CARRIERE-VEZINA<br>QUEBEC, QC  G1W3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208226 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 4314 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARNISH, JOHN<br>165 EVANS AVE<br>HALIFAX, NS  B3M1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208227 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DAHER, KARL<br>BOX 880<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208228 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LALUMIERE, CLAUDE<br>105 RANG ST EDOUARD<br>SAINTE-SABINE, QC  J0J2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208229 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| NAULT, MARTINE ; COTE, JEAN-FRANCOIS<br>7780 CH STE MARGUERITE<br>TROIS RIVIERES, QC  G9A5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208230 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OJA, BRIAN<br>188 MAKI AVE<br>SUDBURY, ON  P3E2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208231 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| CERE, FRANCINE<br>101 CHEMIN VINET OUEST<br>CHATEAUGUAY, QC  J6J5T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208232 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, RON ; LARSON, JUDY<br>BOX 178<br>DORINTOSH, SK  S0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208233 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, FRANCOIS<br>200 LACHIGAN<br>LASSOMPTION, QC  J5W3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208234 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, DAVID<br>418 AIRLIES ST<br>WINNIPEG, MB  R2X2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208235 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DRAGOMIR, DANIEL W<br>463 ARNDON AVE<br>PETERBOROUGH, ON  K9J4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208236 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JACQUELINE<br>619 E 21ST AVE<br>VANCOUVER, BC  V5V1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208237 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DENNEHY, BRIAN<br>1944 BOULEVARD CR<br>N VANCOUVER, BC  V7L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208238 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OUNSTED, BASIC G<br>3916 BEDFORD RD<br>VICTORIA, BC  V8N4K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208239 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| GULLONE, DANIAL T<br>11569 90TH AVE<br>DELTA, BC  V4C3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208240 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| LEGAULT, JAMES<br>37 WELKIN CRES<br>OTTAWA, ON  K2E5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208241 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| CHARTRAND, DOREEN<br>13 TAUVETTE ST<br>GLOUCESTER, ON  K1B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208242 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| BRIGGS, ROBERT ; BRIGGS, EVAN ; BRIGGS, TIMNA ; BRIGGS, MAISIE<br>58 WOODLAWN AVE<br>MONCTON, NB  E1E2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208243 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| BAILEY, WALTER ; BAILEY, DOREEN<br>20 BAY ST<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208244 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| NEWCOMBE, BLAIR<br>22 CODROY AVE<br>DARTMOUTH, NS  B2W3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208245 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| GRIFFITH, JOHN S<br>38 ESTHER ANNE DR<br>ORILLIA, ON  L3V3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208246 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| CHIN YET, CARL<br>66 CANBORO RD PO 1427<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208247 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| CORNELL, BEATRICE<br>PO BOX 629<br>BALGONIE, SK  S0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208248 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| ZUCK, PETER D<br>PO BOX 536<br>HAFFORD, SK  S0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208249 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| LAYS, TANGUY<br>14 STE MARIE ST<br>LACOLLE, QC  J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208250 | 8/5/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLERMONT, DOMINIQUE<br>90 DES ORMES<br>VAUDRELUL-SUR-LE-LAC, QC J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208251 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PHYLLIS<br>BOX 35<br>CYMRIC, SK S0G0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208252 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MCNAMEE, JAMES B<br>654 BROADVIEW AVE<br>OTTAWA, ON K2A2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208253 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DOMITREK, GEORGE J<br>2203 PT ROBINSON RD<br>WELLAND, ON L3B5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208254 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FAIR, SHAWN<br>160 PICTON ST W<br>GODERICH, ON N7A2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208255 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, RENE<br>1416 DE LACOLLINE<br>VAL-DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208256 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, GREGORY G<br>BOX 1032<br>GRAVELBOURG, SK S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208257 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BANKIER, LYNNE J; BANKIER, MICHAEL D<br>183 CARLETON AVE<br>OTTAWA, ON K1Y0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208258 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DE LANGE, STEVEN ; DE LANGE, MARGARET<br>24447-21 B AVE<br>LANGLEY, BC V2Z1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208259 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MCCLUSKEY, EUNICE ; PULITA, JOY-LYNNE<br>2231 ALDERSLEA CRES<br>INNISFIL, ON L9S2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208260 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| HEIKKILA, LYNN S<br>BOX 223<br>ALAMEDA, SK S0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208261 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CIBC<br>5508 47 A ST<br>WHITECOURT, AB T7S1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208262 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4317 of 4805
                                                 888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OWCZAREK, KRIS<br>724 CLARK CRE<br>KINGSTON, ON  K7M6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208263 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CURRAN, JOHN A<br>1281 PLACID ST<br>OTTAWA, ON  K2C3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208264 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| PASCAL, BEDARD<br>128 RUE DES MILLE-ILES<br>SAINT EUSTACHE, QC  J7P2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208265 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, JOHN M<br>1522 ROUTE 138<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208266 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, LAUREN ; FLEURY, KEVIN<br>225 OLD RIVER RD W<br>MALLORYTOWN, ON  K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208267 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LUTWICK, GERALD D; LUTWICK, LAODIKI X<br>10 RICHARDS DR<br>DARTMOUTH, NS  B3A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208268 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WONNACOTT, MICHAEL ; WELDON, SHONA<br>2088 BANGOR DR<br>OTTAWA, ON  K1G2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208269 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| PIGEON, LISE<br>11816 BOUL ST GERMAIN<br>MONTREAL, QC  H4J1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208270 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, DANIELLE<br>281 RUE BAIGNON<br>GRANBY, QC  J2G9E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208271 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, ROLAND ; CLARKE, THERESA<br>1 CARSON AVE<br>ST JOHNS, NL  A1E1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208272 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ASSELIN, EDMON<br>100 BROMPTON RD<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208273 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GARY ; THOMPSON, LAURA<br>19 SUMMERSIDE CRES<br>TORONTO, ON  M2H1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208274 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLUMMER, SUSAN<br>9 WINDY RIDGE DR<br>SCARBOROUGH, ON  M1M1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z208275 | 8/5/2009 | $0.00 | | ( U ) |
| CSAKI, KATHERINE<br>108 SOMMERSET<br>DOLLARD-DES-ORMEAUX, QC  H9Q2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208276 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, GERALDINE<br>11259 DEPARIS<br>MONTREAL NORD, QC  H1H4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208277 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| TOPOLNISKI, JOSEPH C<br>268 THIRD LINE<br>OAKVILLE, ON  L6L4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208278 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LOUCKS, HEATHER L<br>995712 MONO ADJALA TOWNLINE<br>ROSEMONT, ON  L0N1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208279 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WOLLSTEIN, KAREN Y<br>1039 WONDERLAND RD<br>HALIBURTON, ON  K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208280 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| Tyrrell, Richard<br>46 HILLSIDE ST<br>BELLEVILLE, ON  K8P3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208281 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| VAN ESCH, BRENDA ; BOYLES, FRANK<br>871 WATSON RD S<br>ARKELL, ON  N0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208282 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| RIEHL, ROBERT<br>6 ELIZABETH ST S PO BOX 447<br>TEESWATER, ON  N0G2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208283 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| YVAN, MARTEL<br>4350 DE LANCOLIE<br>ST BRUNO DE MONTARVI, LE  J3V6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208284 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| Patriki, Pavel<br>55 EAST DR<br>TORONTO, ON  M6N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208285 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MESSOM, SHIRLEY A<br>218 20 AVE N<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208286 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISHER, DEREK<br>1330 MOUNTAINVIEW ST<br>KELOWNA, BC  V1Y4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208287 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ST AMANT, SERGE<br>492 TESSIER<br>ST AUGUSTIN DE DESMAURER, QC  G3A0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208288 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, FREDERIC<br>37 COTE DE MOSELLE<br>LORRAINE, QC  J6Z1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208289 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MACAMEAU, ROLAND<br>CP 135 20 DES PIONNIERS<br>DUPARTQUET, QC  J0Z1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208290 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORNTHWAITE, SHAWN W<br>1444 105TH AVE<br>DAWSON CREEK, BC  V1G2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208291 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BULL, BARBARA ; BULL, DAVID<br>1669 SOUTHVIEW DR<br>SUDBURY, ON  P3E2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208292 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LOWRY, STEVE<br>5520 RUSSELL RD<br>CARLSBAD SPRINGS, ON  K0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208293 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, PAUL ; DUVAL, DENISE<br>199 ACHBAR<br>GATINEAU, QC  J8P7C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208294 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LISE, BOUCHARD<br>128 RUE DE LZ FZBRIQUE<br>STE CLA, RE  G0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208295 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, CHRISTINE<br>111 RUE LESAGE<br>VAL-DOR, QC  J9P2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208296 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, EDWARD J<br>15615 SAINT YVES ST<br>PIERREFONDS, QC  H9H1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208297 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, SERGE<br>253 12TH AVE<br>RICHELIEUE, QC  J3L3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208298 | 8/6/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4320 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERRY, MARION J<br>ROUTE 560 138 UPPER<br>WOODSTOCK, NB  E7M3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208299 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CAINES, CHRISTOPHER ; CAINES, MARIA<br>1084 OLD SAMBRO RD<br>HARRIETSFIELD, NS  B3V1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208300 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| YGORRA, AGNES ; RIGGI, CHARLIE<br>7 RUE PAQUIN<br>ILE-BIZARD, QC  H9E1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208301 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTINO, JOHN<br>518-269 SAINTE-ROSE BLVD<br>LAVAL, QC  H7L0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208302 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| HUMES, MATTHEW<br>46 DEVON<br>BEACONSFIELD, QC  H9W4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208303 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| JONES, STEPHANIE M; JONES, KEITH L W<br>3299 TURNER RD<br>WINDSOR, ON  N8W3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208304 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, PIERRE<br>84 DUPUIS<br>BEAUHARNOIS, QC  J6N2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208305 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LANE, DAPHNE<br>PO BOX 1697<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208306 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS ST EUSTACHE ; DEUX<br>MONTAGNES<br>183 GASTINEAU<br>ST EUSTACHE, QC  J7P4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208307 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| HEGINBOTTOM, JOHN A<br>22 CHEMIN CAVES RD<br>WAKEFIELD, QC  J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208308 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, PASCALE ; CORDERO, ROBERTO<br>232 RUE DESTEREL<br>LAVAL, QC  H7G2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208309 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CHENARD, MARIO ; LEVESQUE, JOELLE<br>2 RUE LABRIE<br>ST EUSTACHE, QC  J7R2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208310 | 8/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REYNOLDS, DOUGLAS S<br>11 HAVEY<br>ST ARNPR, OR  K7S1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208311 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, DANIELLE<br>3 DE LAPRAIRIE<br>GATINEAU, QC  J8T5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208312 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SCAROLA, VITO ; SCAROLA, JO-ANNE<br>1457 WELLINGTON CRES S<br>WINNIPEG, MB  R3N0B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208313 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, RICHARD ; NORTON STACK, MARY<br>69 PERCY ST PO BOX 373<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208314 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SOLOMON, VIRGINIA A<br>1 CLARENDON AVE APT 101<br>TORONTO, ON  M4V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208315 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, JUDE<br>27 BETHRAY BAY<br>WINNIPEG, MB  R2M5R2 | 01-01139<br>W.R. GRACE & CO. | z208316 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, MARK<br>831 PEVAN RD RR#1<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208317 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CZACHOR, DOROTHY<br>2079 BORD DU LAC<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208318 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, ANGELIKA ; SHARPE, ANDREW<br>2530 EASTVIEW<br>SASKATOON, SK  S7J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208319 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, M<br>1101 ARMSTRONG RD<br>CUMBERLAND, ON  K4C1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208320 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, HUGO<br>711 RUE PAGE<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208321 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| BACHMEIER, BRIAN ; BACHMEIER, SYLVIA<br>BOX 536<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208322 | 8/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALUSBURY, PETER ; SALUSBURY, MARILYN<br>1259 14TH ST<br>WEST VANCOUVER, BC  V7T2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208323 | 8/6/2009 | UNKNOWN  [U] | ( U ) |
| BYERS, CATHERINE ; RICHARDS, LYNN<br>17 GROSVENOR CRT<br>KINGSTON, ON  K7M3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208324 | 8/6/2009 | UNKNOWN  [U] | ( U ) |
| MARTEL, LINDA ; MARTEL, MICHEL ; DESJORDIN, CAISSE<br>1482 ELISABETH<br>LAVAL, QC  H7W3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208325 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| RAJABALI, OMAR<br>609 SHERBOURNE RD<br>OTTAWA, ON  K2A3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208326 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| GOULET, MICHEL<br>2490 PLACE DE VAUDREVOL<br>TROIS-RIVIERES, QC  G8Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208327 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| JASMIN, EVA<br>3138 PRINCIPALE<br>WENTWORTH N, RD  J0T1Y0 | 01-01139<br>W.R. GRACE & CO. | z208328 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| HODGE, SCOT D; HODGE, MAUREEN E<br>1076 AVENUE RD MAIN FLOOR APT<br>TORONTO, ON  M5N2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208329 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| BENEKE, PERCIVAL<br>229 DAWSON POINT RD PO BOX 1712<br>NEW LISKEARD, ON  P0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208330 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| BOURGEOIS, MICHELINE<br>33-68E AVE EAST<br>BLAINVILLE, QC  J7C1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208331 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| BENSON, MR TOM<br>250 GLEN AFTON DR<br>BURLINGTON, ON  L7L1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208332 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| BICARI, SYLVAIN<br>50 TSSE DE BIENUILLE<br>REPENTIGNY, QC  J6A3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208333 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| ROMANYSHYN, MILTON ; ROMANYSHYN, TERRY<br>5614 YUKON AVE<br>POWELL RIVER, BC  V8A4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208334 | 8/7/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLAUDE, BERNARD<br>1233 RUE RABELAIS<br>REPENIGNY, QC  J5Y3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208335 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| LUSBY, JOHN<br>1589 FORT LAWRENCE RD<br>AMHERST, NS  B4H3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208336 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| ST LOUIS, FRED<br>3078 LOWER CONCESSION<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208337 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| ST LOUIS, FRED<br>3078 LOWER CONCESSION<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208338 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| ST LOUIS, FRED<br>3078 LOWER CONCESSION<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208339 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| LESANKO, DONALD<br>64 BAILEY DR<br>YORKTON, SK  S3N2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208340 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| GENDRON, PIERRE<br>206 RANG DU TROIS<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208341 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| JENSON, PERRY<br>BOX 505<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208342 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| CARON, LOUIS<br>415 HILLSIDE<br>ROSEMERE, QC  J7A2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208343 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| LEMAY, PIERRE ; LEFEBVRE, MONIQUE<br>144 DIGE<br>BOUCHERVILLE, QC  J4B6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208344 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| MEAGHER, MONSIEUR LEO<br>560 RUE STE THERESE<br>JOLETTE, QC  J6E4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208345 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| KOWAL, TERRY<br>1961 BORD DU LAC<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208346 | 8/7/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 4324 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMEL, MONIQUE<br>68 AVE GIROUX<br>LAVAL, QC  H7N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208347 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, RACHEL<br>2 RUE HIGH<br>BISHOPTON, QC  J0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208348 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, ANDRE<br>89 17TH AVE<br>DEUX-MONTAGNES, QC  J7R3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208349 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CORDEAU, PATRICE<br>219 RUE MORRIS<br>SHERBROOKE, QC  J1J2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208350 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BUCHIK, TRES<br>1600 W FRANCIS ST<br>THUNDER BAY, ON  P7E4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208351 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, KEVIN ; WORTHINGTON, KAREN<br>PO BOX 1025<br>LAKE COWICHAN, BC  V0R2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208352 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, ROSE M<br>364 HURON ST<br>WOODSTOCK, ON  N4S7A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208353 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GOETZINGER, CHERIE A<br>BOX #7<br>QUEEN CHARLOTTE, BC  V0T1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208354 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DELLEDONNE, PATSY<br>175 ST LOUIS<br>TERREBONNE, QC  J6W1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208355 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SWEENEY, ANN<br>1291 BEAN RD<br>NEW HAMBURG, ON  N3A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208356 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, INDRA ; PERRY, STIRLING<br>6004-109 B AVE<br>EDMONTON, AB  T6A1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208357 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, BERNARD J<br>25 GROVELAND CRES<br>BRAMPTON, ON  L6S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208358 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINNIS, CHRISTIAN<br>13 MCLENNAN ST<br>GLACE BAY, NS  B1A3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208359 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CHEDIAC, MARIE<br>337 CAMERON AVE<br>NEW GLASGOW, NS  B2H1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208360 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DICKINSON, MARTIN<br>2515 RUE LYALL<br>MONTREAL, QC  H1N3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208361 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MICHEL<br>12215 41 AVE<br>MONTREAL, QC  H1E2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208362 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, LIONEL<br>7570 SAGARD<br>MONTREAL, QC  H2E2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208363 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LESCHUK, STEVE A<br>467 SYCAMORE PL<br>THUNDER BAY, ON  P7C1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208364 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CORINNE<br>2582 4TH RUE<br>STE SOPHIE, QC  J5J1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208365 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NOVAK, PEGGY ; NOVAK, MILAN<br>129 HILLVIEW RD<br>AURORA, ON  L4G2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208366 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| Lacasse, Denis<br>410 RUE PRINCIPALE<br>BATISCAN, QC  G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208367 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK<br>258 HEATHER CRES RR2<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208368 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, ERIC<br>1296 HUDON<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208369 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, JEAN-PAUL<br>183 RUE ALEXANDRE<br>LAVAL, QC  H7G3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208370 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 4326 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTON, MARIO 1177 RANG 4 ET 5 GUYENNE, QC J0Y1L0 CANADA | 01-01139 W.R. GRACE & CO. | z208371 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ST LAURENT, JEAN-GUY 1228 5TH RANG N ST BONAVENTURE, QC J0C1C0 CANADA | 01-01139 W.R. GRACE & CO. | z208372 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JAMES 881 ROSEVIEW AVE OTTAWA, ON K2B6J5 CANADA | 01-01139 W.R. GRACE & CO. | z208373 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| RAK, MRS MARY 392 FLORA AVE WINNIPEG, MB R2W2R5 CANADA | 01-01139 W.R. GRACE & CO. | z208374 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| COTE, LOUISE 2230 PETENAUDE ST HUBERT, QC J3Y5K2 CANADA | 01-01139 W.R. GRACE & CO. | z208375 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, FRANCOIS ; LAPIERRE, FRANCE 55 ROULEAV N D ILE PERROT, QC J7V8N3 CANADA | 01-01139 W.R. GRACE & CO. | z208376 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DUBE & DUBE ELECTRIQUE INC 1976 BOUL DES LAURENTIDES LAVAL, QC H7M2R4 CANADA | 01-01139 W.R. GRACE & CO. | z208377 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, MARK 22 CANARY CRES HALIFAX, NS B3M1R1 CANADA | 01-01139 W.R. GRACE & CO. | z208378 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SAMMER, JOEL 1511 7-84 AVE EDMONTON, AB T5R3X7 CANADA | 01-01139 W.R. GRACE & CO. | z208379 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, PIERRE 4480 CHEMIN DES FAUCONS NOMINIGUE, QC J0W1R0 CANADA | 01-01139 W.R. GRACE & CO. | z208380 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BREDIN, MIKE 280 FINNIGAN ST COQUITLAM, BC V3K5J7 CANADA | 01-01139 W.R. GRACE & CO. | z208381 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA BOX 435 LIVERPOOL QUEENS, NS B0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208382 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, CLINTON C<br>726 GATES MTN RD RR #4<br>MIDDLETON ANNA C, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208383 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KEMBER, BENJAMIN<br>2307 AMHERST AVE<br>VICTORIA, BC  V8L2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208384 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ODGER, DARRYL<br>11 MONTGOMERY PL<br>ROXBORO, QC  H8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208385 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KINGLSEY, GUILLAUME<br>24 CURE TROTTIER<br>KIRKLAND, QC  H9J1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208386 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CAOUETTE, STEPHANE<br>1025 FONTAINE<br>ST JEAN CHRYSOSTOME, QC  G6Z1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208387 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, DAVID<br>859 ROZEL CRES<br>OTTAWA, ON  K2A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208388 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NEAL, HEIDI ; NEAL, DAVID<br>5715 MILBUROUGH LINE<br>CAMPBELLVILLE, ON  L0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208389 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, WILLIAM<br>3720 W 12TH AVE<br>VANCOUVER, BC  V6R2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208390 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LAW, DAVID J<br>1969 MILBURN LAKE RD<br>QUESNEL, BC  V2J7E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208391 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| PENG, WANG-HSIN<br>667 WINDERMERE AVE<br>OTTAWA, ON  K2A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208392 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, PIERRE<br>7640 RANG PETIT ST ANDRE<br>ST HYACINTHE, QC  J2R1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208393 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| WYATT, GRANT ; WYATT, LORRAINE<br>433 MAY ST UNIT 15<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208394 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4328 of 4805
                                                 888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOOTHERAN, DAVID<br>84 WESTMEADOW DR #14<br>KITCHNER, ON  N2N3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208395 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| HAYWOOD, SUSAN ; DAVIS, IAN<br>149 DRUMMOND ST<br>OTTAWA, ON  K1S1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208396 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, ROBERT W R<br>32 FAIRLIN DR<br>TORONTO, ON  M9B4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208397 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| Branchaud, Gilles<br>849 HWY 2 E<br>KINGSTON, ON  K7L4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208398 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NATHANAIL, ROXANN<br>9067-52 ST NW<br>EDMONTON, AB  T6B1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208399 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ACAIN<br>288 RUE MONT FORT<br>ST ROMVACO, QC  G6W3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208400 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCNEELY, TOM ; MCNEELY, MARIA<br>1352 VALLEY DR<br>KENORA, ON  P9N2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208401 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PIERRE<br>1381 PRINCIPALE CP 124<br>ST PROSPER, QC  G0X3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208402 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BROCHU, JEAN-YVES ; SIMARD, LOUISE<br>265 RTE 253<br>ST ISIDORE DE CLIFTON, QC  J0B2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208403 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| VALADE, PAUL<br>2685 HWY 69N<br>VAL CARON, ON  P3N1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208404 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DETERS, COLETTE N<br>1013 HORACE ST<br>REGINA, SK  S4T5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208405 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| RENNIE, DONALD S<br>5116 MAIN ST<br>VANCOUVER, BC  V5W2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208406 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed   *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*        www.bmcgroup.com<br>888.909.0100        *Page 4329 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Mona Ghan, Selina<br>2536 W 6TH AVE<br>VANCOUVER, BC  V6K1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208407 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, TOMMY ; ST-AMAND, PASCALE<br>920 AV HOLLAND<br>QUEBEC, QC  G1S3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208408 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, DANIELLE<br>525 RUE DES TRINITAIRES<br>ST JEAN SUR RICHELIEU, QC  J3B2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208409 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GARM-PATENAUDE, ANNIE-CLAUDE ; MORIN, DANIEL<br>218 GEORGES VANIER<br>LAVAL, QC  H7G1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208410 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, ALEXIS<br>39 PIERRE-PAUL DEMARAY<br>ST JEAN SUR RICHELIEU, QC  J2W1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208411 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CODE, KATHLEEN L<br>4141 HAWKES AVE<br>VICTORIA, BC  V8Z3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208412 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DITTKOWSKI, HARALD A<br>6140 KAREN PL<br>PORT ALBERNI, BC  V9Y8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208413 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR-ROSS, JOYE<br>5160 LITTLE HARBOUR RD RR 1<br>NEW GLASGOW, NS  B2H5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208414 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, RICHARD ; SMITH, DIANNE<br>PO BOX 45<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208415 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| PACEY, DON<br>BOX 1451<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208416 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SAGE, CAROL L<br>81 ELGIN DR<br>BRAMPTON, ON  L6Y1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208417 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WANG, LI PING<br>30 GLENTWORTH RD<br>NORTH YORK, ON  M2J2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208418 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYER, ANNIE<br>818 RUE ST JOSEPH<br>MARIEVILLE, QC  J3M1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208419 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHUHANIUK, PATRICK<br>59 TULLOCH DR<br>AJAX, ON  L1S2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208420 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LECKENBY, MAGNUS ; LECKENBY, NICOLE<br>36 MT KLAVER ST<br>FERNIE, BC  V0B1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208421 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, TERRY M<br>59 CORBETT DR<br>WINNIPEG, MB  R2Y1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208422 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KINSMAN, TOM<br>BOX 26 SITE 15 RR 1<br>OKOTOKS, AB  T1S1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208423 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MERCER, BARRY<br>48 THE LANE<br>BLUE ROCKS, NS  B0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208424 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WARSZA, KRYSTYNA<br>416 ROBINSON AVE<br>SELKIRK, MB  R1A1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208425 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKKER, SID<br>1818 KEENE RD<br>PETERBOROUGH, ON  K9J6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208426 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHORE, RICHARD H; SHORE, PATRICIA J<br>PO BOX 998 10 ROBERT ST<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208427 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN-BERNARD<br>32 32ND AVE<br>BOIS DES FILION, QC  J6Z2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208428 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYKIN, RODNEY<br>9 WALKERTON DR<br>MARKHAM, ON  L3P1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208429 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALLMAN, JOHN<br>850 39TH AVE<br>LACHINE, QC  H8T2EG<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208430 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4331 of 4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHRETIEN, ANDRE 1309 RUE LAVUIE VAL DAVID, QC J0T2N0 CANADA | 01-01139 W.R. GRACE & CO. | z208431 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PODETZ, JOHN 64 OCEAN ST SYDNEY MINES, NS B1V1X9 CANADA | 01-01139 W.R. GRACE & CO. | z208432 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLE, CHRISTOPHER J 1705 AINSLEY DR OTTAWA, ON K2C0S8 CANADA | 01-01139 W.R. GRACE & CO. | z208433 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, D A 92 PINEHURST CRES WINNIPEG, MB R3K1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z208434 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FOTHERGILL, BRAD ; GOODMAN, CHARLENE BOX 2850 SWAN RIVER, MB R0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208435 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HALL, KEVIN 2311 PARKCREST AVE KAMLOOPS, BC V2B4Y2 CANADA | 01-01139 W.R. GRACE & CO. | z208436 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PIMENTEL, CESAR 6 BRAESYDE AVE LONDON, ON N5W1V3 CANADA | 01-01139 W.R. GRACE & CO. | z208437 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFONTAINE, JAN 18 SUMAC LN HALIFAX, NS B3M1K5 CANADA | 01-01139 W.R. GRACE & CO. | z208438 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, STEPHEN PO BOX 517 BIGGAR, SK S0K0M0 CANADA | 01-01139 W.R. GRACE & CO. | z208439 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TANCREDI, ASSUNTA 6 MADRON CRES TORONTO, ON M3J1H9 CANADA | 01-01139 W.R. GRACE & CO. | z208440 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN-GUY 2363 MARINEAU SHAWINIGAN, QC G9N2X4 CANADA | 01-01139 W.R. GRACE & CO. | z208441 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TAN, HIEN 1778 W 37TH AVE VANCOUVER, BC V6M1N1 CANADA | 01-01139 W.R. GRACE & CO. | z208442 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLISS, COLLEEN E<br>888 E 6TH AVE<br>VANCOUVER, BC  V5T1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208443 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MANSELL, CLYNNE<br>835 QUEENS AVE<br>VICTORIA, BC  U8T4U8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208444 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SLAVIN, ALAN ; SLAVIN, LINDA<br>3749 WALLACE POINT RD RR ELEVEN<br>PETERBOROUGH, ON  K9J6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208445 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, JACQUES<br>4201 ST GEORGES<br>LEVIS, QC  G6W1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208446 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ACKLEY, GEORGINA J<br>917 12TH ST<br>KAMLOOPS, BC  V2B3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208447 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Stevenson, Bill<br>2717 LAKEVIEW AVE<br>REGINA, SK  S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208448 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, PIERRETTE B<br>389 RUE DE LA BRIGUADE<br>BLAINVILLE, QC  J7C2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208449 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, JEAN-FRANCOIS<br>55 ST JACQUES<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208450 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FLORA, FRANCO<br>1498 OCEAN VIEW RD<br>VICTORIA, BC  V8P1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208451 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BARIBEAU, CLAUDE<br>2960 PLACE HARPER<br>TROIS DIVIERES, QC  G8Z3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208452 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THOMEY, DANIEL J<br>6351 DALE RD RR 2<br>PORT HOPE, ON  L1A3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208453 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, PHILIPPE<br>46 58TH AVE<br>LAVAL, QC  H7V2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208454 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEALL, BETTY<br>142 KING GEORGE ST<br>OTTAWA, ON  K1K1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208455 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATTICE, GARY<br>12221 74A AVE<br>SURREY, BC  V3W2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208456 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIRON, LISETTE ; LAUZIERE, RICHARD<br>2100 JESSOP CHOMEDEY<br>LAVAL, QC  H7S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208457 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, DARRELL<br>303-191 PARKDALE AVE<br>OTTAWA, ON  K1Y1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208458 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DORAIS, ALAIN<br>6024 1ST AVE<br>MONTREAL, QC  H1Y3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208459 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, JOHN C<br>66 MEADOW PARK DR<br>AMHERST, NS  B4H3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208460 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MARIE R<br>7525 RUE ST FRANCOIS<br>N SHERBROOKE, QC  J1C0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208461 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CGZ, LOUIS-PHILIPPE<br>600 RUE DES PLAINES<br>MOME SAINT HELAIRE, QC  J3H5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208462 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FEDORCHUK, SYLVIA<br>15 LODGE AVE<br>WINNIPEG, MB  R3J0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208463 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TREVENA, DEANNA ; TREVENA, DON<br>96 WALLACE AVE<br>YORKTON, SK  S3N2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208464 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JOSEPH, ANTHONY<br>830 43RD AVE<br>LACHINE, QC  H8T2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208465 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, SCOTT ; MILLER, KRISTINE<br>1153 WARSAW AVE<br>WINNIPEG, MB  R3M1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208466 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPENCER, DAVID<br>31 FOSTER RD<br>SHEFFORD, QC  J2M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208467 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS, DONNA ; JENKINS, BARRY<br>302 BURRIDGE RD RR 2<br>GODFEY, ON  K0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208468 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, RICHARD A<br>282 ISLAND HWY<br>CAMPBELL RIVER, BC  V9W2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208469 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, RICHARD C<br>8 SIMONS CRES NW<br>CALGARY, AB  T2K3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208470 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THRASHER, DONALD E<br>72 THRASHER ISLAND TRL<br>PEMBROKE, ON  K8A6W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208471 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, WILLIAM<br>BOX 508<br>SHAWVILLE, QC  Y0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208472 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SPARKS, JEFF<br>424 SUTHERLAND AVE<br>SELKIRK, MB  R1A0M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208473 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, ALAIN<br>12710 DU RUISSEAU<br>ST HYACINTHE, QC  J2T2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208474 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, GERALD ; MILLER, ETHEL<br>68 LAURIE ST<br>TRURO, NS  B2N4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208475 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HESSLER, MICHAEL R<br>744 RAYNARD CROS ST<br>CALGARY, AB  T2A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208476 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MADDAFORD, HELEN<br>BOX 267 RR 2<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208477 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOND, NADA<br>1151 CH DU GOLF<br>L ASSOMPTION, QC  J5W1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208478 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHILLIPS, CAROL<br>888 DYMOND<br>DUNHAM, QC J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208479 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, ANYSHA<br>55 19 IEVE RUE<br>CRABTREE, QC J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208480 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, GERALD<br>1869 COULOMBE<br>TERREBONNE, QC J6W5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208481 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAGALE, ALAIN ; KIM, HYUNG MI<br>3775 MANCE<br>ST HUBERT, QC J4T2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208482 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, WENDY E<br>1223 PARKLAND DR<br>COQUITLAM, BC V3E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208483 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, JEAN L<br>1780 WILSHIRE AVE<br>DORVAL, QC H9P1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208484 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| AUBIN, FRANCIS ; DUMAS, JASMINE<br>158 RANG DES MONTAGNES<br>LA CORNE, QC J0Y1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208485 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBIEL, ASHLEY<br>BOX 206<br>BALCARRES, SK S0G0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208486 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, PASCAL ; BELLEMARE, CAROLINE<br>1093 BINET<br>TROIS RIVIERES, QC G8V1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208487 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| EEETIME SERVICES INC<br>PO BOX 225<br>BUCHANAN, SK S0A0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208488 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, BEVERLY<br>10 CHOUINARD RD<br>CHERRYVILLE, BC V0E2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208489 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST INC<br>2204 27 ST SE<br>CALGARY, AB T2B0R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208490 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4336 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CANZANESE, FRANK<br>39 LAURENTIAN LN<br>ORVILLIA, ON  L3V7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208491 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RUMBLE, JAMES<br>98 MILL ST E<br>HILLSDALE, ON  L0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208492 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WITTY, MARGARET ; WITTY, DAVID<br>PO BOX G47<br>BOWEN ISLAND, BC  V0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208493 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| VANDZURA, MARK<br>412 CONCORD DR<br>BEACONSFIELD, QC  H9W5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208494 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRYCE, DIANE ; MOORE, VICKI<br>840 BIRCH AVE<br>KELOWNA, BC  V1Y5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208495 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, KENNETH<br>PO BOX 909<br>STELLARTON, NS  B0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208496 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HEWGILL, ISLAY<br>896 3RD AVE W<br>OWEN SOUND, ON  N4K4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208497 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KESSARIS, THEODOROS ; RHEAULT, FRANCINE<br>6549 RUE BOYER<br>MONTREAL, QC  H2S2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208498 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MURIEL<br>BOX 300<br>MONTROSE, BC  V0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208499 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Northcote, John<br>252 HAROLD AVE<br>STOUFFVILLE, ON  L4A1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208500 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Mitrakos, Stavroula<br>547 INGRID<br>LAVAL, QC  H7P3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208501 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| STOLIKER, JOEL<br>RR 1 SITE 13 BOX 27<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208502 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*         www.bmcgroup.com<br>888.909.0100         *Page 4337 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAHONEY, LAURA<br>96 FATIMA DR<br>SYDNEY, NS  B1S1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208503 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| DUBE, PAUL<br>620 ERNEST S MATHIEU<br>TERREBONNE, QC  J6W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208504 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| BELLEAU, JEAN ; SANTINI, ELEONORA<br>11931 RUE POINCARE<br>MONTREAL, QC  H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208505 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| ST-LOUIS, RAYMONDE L<br>114 RUE ST LOUIS<br>MONT TREMBLANT, QC  J8E1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208506 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| HAQUES, MOURAD ; GHERBI, NADIRA<br>11558 ST COLETTE<br>MONTREAL NORD, QC  H1G4T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208507 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| BROWN, PETER D<br>510 9TH ST SW<br>HIGH RIVER, AB  T1V1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208508 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| PARADIS-GODDU, MADAME MARIE<br>1311 RUE DES MELEZES<br>ST REDEMPTEUR LEVIS, QC  G6K1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208509 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| BELISLE, DEANNE A<br>18 MOXON CRES<br>SASKATOON, SK  S7H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208510 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| NOBLE, GEORGE G<br>4109 WINDSOR ST<br>VANCOUVER, BC  V5V4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208511 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| CHAREST, ANNIE ; BELANGER, JEAN-PIERRE<br>530 RUE HARMEN<br>SAINT DONAT DE MONTCALM, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208512 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| GELSINGER, GARY M; GELSINGER, DEBORAH L<br>223 N HODGINS CRES<br>REGINA, SK  S4X2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208513 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| SAUNDERS, JOHN H<br>PO BOX 250<br>CARBERRY, MB  R0K0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208514 | 8/10/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4338 of  4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, CHRISTIAN 2570 RANG DU RUISSEAU STE-ELISABETH, QC  J0K2J0 CANADA | 01-01139 W.R. GRACE & CO. | z208515 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SANTERRE, LISE 232 CHEMIN ST ARMAND ST ARMAND, QC  J0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208516 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ANTONINO, GATTO 633 HERVE BEAUDRY LAVAL, QC  H7E2X7 CANADA | 01-01139 W.R. GRACE & CO. | z208517 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, NANCY ; CHATWIN, SHIRLEY 10046 STIRLING ARM CRES PORT ALBERNI, BC  V9Y9C6 CANADA | 01-01139 W.R. GRACE & CO. | z208518 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHATWIN, ANTHONY ; CHATWIN, SHIRLEY 10046 STIRLING ARM CRES PORT ALBERNI, BC  V9Y9C6 CANADA | 01-01139 W.R. GRACE & CO. | z208519 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NADON, ALAIN M ; FORTIER, MME MARTHE 7525 RUE LOUIS HEMON MONTREAL, QC  H2E2V3 CANADA | 01-01139 W.R. GRACE & CO. | z208520 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, ANGELINA ; BOWMAN, KENNETH 612 WARMINSTER SIDEROAD RR 4 COLDWATER, ON  L0K1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208521 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, SHAUNA ; WHITE, DAVID 5441 HWY 1 ST CROIX, NS  B0N2E0 CANADA | 01-01139 W.R. GRACE & CO. | z208522 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TELLIER, MARIECLAIRE ; TALBOT, LOUIS 828 NOTRE DAME ST CHRYSOSTOME, QC  J0S1R0 CANADA | 01-01139 W.R. GRACE & CO. | z208523 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ATKINS, VAUGHN ; ATKINS, SANDRA 104 CALDER RD ST ANDREWS, MB  R1A4B5 CANADA | 01-01139 W.R. GRACE & CO. | z208524 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, DIANA BOX 272 COWLEY, AB  T0K0P0 CANADA | 01-01139 W.R. GRACE & CO. | z208525 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHILTROTH, WADE ; SCHILTROTH, BONI 353 QUEEN ST FLIN FLON, MB  R8A0M8 CANADA | 01-01139 W.R. GRACE & CO. | z208526 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4339 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TIMMS, WILLIAM V<br>10648 50 ST NW<br>EDMONTON, AB  T6A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208527 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAILMAN, KEVIN ; MAILMAN, BERNICE<br>RR 4 NEW GERMANY<br>LUNENBURG COUNTY, NS  B0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208528 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, DAN<br>144 BETTY ANN DR<br>NORTH YORK, ON  M2N1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208529 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES, MARK R<br>853 24TH ST<br>BRANDON, MB  R7B1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208530 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BAGSHAW, SUNSHINE ; MONTAGUE, SHAUN<br>211 8TH AVE<br>CASTLEGAR, BC  V1N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208531 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, JEAN-GUY<br>820 MONTEE MASSON<br>MASCOUCHE, QC  J7K3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208532 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GILLIS, LORETTA<br>231 THORNCREST AVE<br>DORVAL, QC  H9S2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208533 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, ROBERT<br>2374 RUE DE DIEPPE<br>LONGUEUIL, QC  J4L2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208534 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, FRANCOIS<br>163 RUE JACQUES MENARD<br>BOUCHERVILLE, QC  J4B5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208535 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SALEM, DENNIS E<br>883 MILLER ST<br>SUDBURY, ON  P3A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208536 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, BAZINET<br>254 BOUL MAGENTA EST<br>FARNHAM, QC  J2N1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208537 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NAERZINE, J<br>18 LORAINE ST<br>WINNIPEG, MB  R2M0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208538 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANSEN, MURRAY ; JANSEN, DONNA<br>RR 2 105540 10TH SIDEROAD<br>MEAFORD, ON  N4L1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208539 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KARL, ROBERT E<br>BOX 249<br>FOREST GROVE, BC  V0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208540 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, ULRIC<br>2498 BELLEVUE<br>ST ROMUALD LEVIS, QC  G6W2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208541 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOULE, HUGO<br>BOX 77<br>KLEEFELD, MB  R0A0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208542 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TRACH, CLARENCE ; TRACH, DORIS<br>BOX 87<br>TATA CREEK, BC  V0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208543 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JOKIEL, ANDRE<br>786 ST ALBANS CRES<br>WOODSTOCK, ON  N4S7E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208544 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRYGORCEWICZ, THOMAS R<br>257 BERNARD ST<br>WOODSTOCK, ON  N4S2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208545 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| YAMAMOTO, MACHIKO<br>113 THREE VALLEYS DR<br>TORONTO, ON  M3A3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208546 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Solet, Dennis<br>3574 MAISONNEUVE AVE<br>WINDSOR, ON  N9E1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208547 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, DENIS E<br>106 KING ST BOX 1563<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208548 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CONLEY, JEAN<br>1518 MCLARENWOOD TER<br>LONDON, ON  N5W1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208549 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROY, CHRISTIAN ; SENECHAL, ELISABETH<br>2175 AVE LEMERILLON<br>QUEBEC, QC  G1J3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208550 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4341 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BICKLE, WILLIAM F<br>7 GLENVIEW RD<br>COURTICE, ON  L1E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208551 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WEAVER, BARRY<br>5460 NORMANDY RD<br>DUNCAN, BC  V9L6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208552 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BLACKMORE, RAY ; BLACKMORE, DESIREE<br>BOX 14 GROUP 314 RR 3<br>SELKIRK, MB  R1A2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208553 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BURTON, EDWIN T<br>634 PRINCIPAL ST<br>VAL GAGNE, ON  P0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208554 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAY, JERALD ; MAY, IRENE<br>1424 BRYDGES ST<br>LONDON, ON  N5W2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208555 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, MARYLYNN<br>1069 GILLAN RD BOX 643<br>RENFREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208556 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, M P; JEEVES, A H<br>1766 FOURTH LINE RD RR 2<br>LAKEFIELD, ON  K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208557 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BISSETT, LARISSA<br>3116 46 ST SW<br>CALGARY, AB  T3E3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208558 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JOHN<br>1817 GAYTHORNE RD<br>TABUSINTAC, NB  E9H1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208559 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, CELINE<br>29 800 CH BOUL DU LAC #95<br>DORVAL, QC  H9S2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208560 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NORTH, WALTER<br>1669 ST GABRIEL CRES<br>WINDSOR, ON  N9E1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208561 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, SAMUEL ; MEUNIER, JACINTHE<br>1150 LATOUR<br>ST LAURENT, QC  H4L4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208562 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com        Page 4342 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, RICHARD ; LEWIS, SHARON A; NEUFIELD, KATHY<br>403 TAIT CT STE 107<br>SASKATOON, SK  S7H5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208563 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, HELENE<br>305 ANNETTE<br>ESPANOLA, ON  P5E1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208564 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAMON, SYLVIE ; BEAULIEU, MICHEL<br>404 RUE DENISON EST<br>GRANBY, QC  J2G8C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208565 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SIMONE<br>580 19TH RUE<br>QUEBEC, QC  G1J1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208566 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHEINK, DENIS<br>473 7TH RUE NORD<br>THETFORD MINES, QC  G6G5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208567 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARTEAU, FRANCOIS<br>420 61E RUE EST<br>CHARLESBOURG, QC  G1H2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208568 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DAHL, THORBJORN ; DAHL, BARBARA<br>BOX 313<br>WHITE FOX, SK  S0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208569 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HYATT, COLLEEN H<br>PO BOX 33<br>MINE CENTRE, ON  P0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208570 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHATTUCK, RICK ; SHATTUCK, SYLVIA<br>159 W QUACO RD<br>WEST QUACO, NB  E5R1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208571 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAKSYMOWICZ, MARTIN M<br>178 MATHESON AVE<br>WINNIPEG, MB  R2W0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208572 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LANE, DOROTHY<br>24 ONTARIO ST<br>LEAMINGTON, ON  N8H2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208573 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CECCHETTO, ROBERT<br>92 RIDGEMOUNT AVE<br>SUDBURY, ON  P3B3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208574 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 4343 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POWELL, JOHN R<br>2806 12 AV SE<br>CALGARY, AB  T2A0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208575 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| SWARTZ, BRUCE A; SWARTZ, KAREN A<br>705 EDWARD ST S<br>THUNDER BAY, ON  P7E2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208576 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| TAYLOR, KEITH F<br>12646 98TH AVE<br>SURREY, BC  V3V2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208577 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| SWEIGER, THOMAS M<br>2814 BRUCE CTY RD #10 RR 2<br>DOBBINTON, ON  N0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208578 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| LEAMON, LOUIS ; LEAMON, MICHELE<br>192 SPRING AVE<br>DARTMOUTH, NS  B2W1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208579 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| KWIATKOWSKI, TIM<br>36 ST VINCENT ST<br>BARRIE, ON  L4M3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208580 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| COOPER, CHARLES ; COOPER, SHEILA<br>BOX 843<br>KASLO, BC  V0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208581 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| DUGGAN, DANIEL ; DUGGAN, DONNA<br>3595 SWITCH RD<br>STEVENSVILLE, ON  L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208582 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| SCHIEBELBEIN, DUANE ; SCHIEBELBEIN, TAMMY<br>BOX 35<br>MAJOR, SK  S0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208583 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| NORRISH, ROY A<br>47905 KITCHEN HALL RD<br>CHILLIWACK, BC  V2P6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208584 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| HAMILTON, DALE ; HAMILTON, LYNDA<br>568 PENIEL RD<br>WOODVILLE, ON  K0M2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208585 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| DEFAYETTE, MR JOHN ; DEFAYETTE, MRS ELOISE<br>1464 BEGBIE ST<br>VICTORIA, BC  V8R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208586 | 8/10/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4344 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, JOHN W<br>417 FRASER ST<br>VICTORIA, BC  U9A6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208587 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OVENDEN, MR ROBERT<br>4734 DURANT ST<br>PORT ALBERNI, BC  V9Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208588 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOWBRAY, VICTOR<br>219 ST PAUL ST W<br>KAMLOOPS, BC  V2C1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208589 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KRAUS, DIETER M<br>1078 MCALLISTER ST<br>SUDBURY, ON  P3A2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208590 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SUTTER, PEGGY<br>1404 BEATTY ST<br>VICTORIA, BC  V9A5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208591 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WUSCHKE, EWALD ; WUSCHKE, GRACE<br>3490 W 41 AVE<br>VANCOUVER, BC  V6N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208592 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHIMIENTI, DINO<br>6588 YOUGE ST RR 1<br>LEFROY, ON  L0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208593 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, CHARLES<br>138 DU COLLEGE<br>LABELLE, QC  J0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208594 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPLAIR, RICHARD ; LEAVER, SAMANTHA ; CAMPLAIR, MARSHALL<br>362 BEECH AVE<br>DUNCAN, BC  V9L3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208595 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, JACOB<br>1014 RIVERWOOD AVE<br>WINNIPEG, MB  R3T1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208596 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DIEHL, MR ROSS E<br>58 PICKARD LN<br>BRAMPTON, ON  L6Y2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208597 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATHEIS, SHELLEY ; MATHEIS, KEVIN<br>486 VAN HORNE ST<br>PERTICTON, BC  V2A4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208598 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 4345 of  4805
                                                        888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER, SCOTT R<br>374 MARGARET AVE<br>WINNIPEG, MB  R2V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208599 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, CHRISTINE<br>1309 AVE JEAN DEQUEN<br>QUEBEC, QC  G1W3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208600 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LILIANE<br>3429 CHEMIN OKA<br>ST JOSEPH DU LAC, QC  J0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208601 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Chisholm, Evelyn<br>393 HIGH ST<br>NEW GLASGOW, NS  B2H2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z208602 | 8/10/2009 | $0.00 | | ( U ) |
| LEDOUX, RAYMONDE ; LEDOUX, GERTRUDE<br>5156 RUE MIGNAULT<br>MONTREAL, QC  H1M1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208603 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WARKENTIN, PAUL ; WARKENTIN, JANE<br>BOX 32 SITE 14<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208604 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, CHERYL<br>11 WOODLAWN AVE<br>WINNIPEG, MB  R2M2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208605 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| STORGAARD, INGA<br>200 PORTAGE AVE 3RD FL<br>WINNIPEG, MB  R3C3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208606 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOTT, WAYNE<br>PO BOX 642<br>BUSHELL PARK, SK  S0H0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208607 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LABERGE, LOUISE<br>83 ST JEAN BAPTISTE<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208608 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BERGAMIN DE SIMONE, MARIA<br>7580 DE VITTEL<br>ST LEONARD, QC  H1S2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208609 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OHARE, DARLENE N<br>1172 106TH ST<br>NORTH BATTLEFORD, SK  S9A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208610 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4346 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SJOGREN, GARY<br>SITE 8 BOX 35 RR 1<br>SHELLBROOK, SK  S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208611 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SOMERSET, DEAN<br>12436 86 ST NW<br>EDMONTON, AB  T5B3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208612 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, YVON<br>444 BENOIT<br>ST SAUVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208613 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OLDHAM, STEVEN R; OLDHAM, VERONICA M<br>47 GREENWOOD CRES<br>BRAMPTON, ON  L6S1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208614 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, CHRISTINE<br>1309 AVE JEAN DEQUEN<br>QUEBEC, QC  G1W3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208615 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ST CLAIR, ASHLEE<br>BOX 36015 ESQUIMALT POSTAL OUTLET<br>VICTORIA, BC  V9A7J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208616 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SARICH, AMANDA L<br>BOX 295<br>HANLEY, SK  S0G2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208617 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| STARUIALA, KEITH ; STARUIALA, DAWN<br>941 FORGET ST<br>REGINA, SK  S4T4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208618 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHAN<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208619 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHAN<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208620 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHARI<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208621 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| POUPARD, LINDA ; POUPARD, BRIAN<br>3355 MCKAY AVE<br>WINDSOR, ON  N9E2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208622 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILDEBRAND, RICHARD J<br>RR 1<br>DEBOLT, AB  T0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208623 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALAS, WILFREDO<br>43 NICKEL ST<br>TORONTO, ON  M6M2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208624 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PFISTERER, SUSANNA W<br>BOX 633<br>JASPER, AB  T0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208625 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, KENNETH J<br>38 LOYOLA CRES<br>SYDNEY, NS  B1P3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208626 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LANCTOT, GERARD<br>PO BOX 226 1095 NOTRE DAME ST<br>EMBRUN, ON  K0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208627 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, LYDIA<br>12 CHERRY CRES<br>WINNIPEG, MB  R2J1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208628 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LITSAS, TOM<br>BOX 138<br>AUBURN, NS  B0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208629 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, BYRON<br>PO BOX 146<br>MILLARVILLE, AB  T0L1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208630 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FOX, LINDA<br>RR 5<br>BROCKVILLE, ON  K6V5T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208631 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ST HILAIRE, DOMINIQUE ; MORIN, CAROLINE<br>3395 GUIMONT<br>QUEBEC, QC  G1E2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208632 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, MICHAEL J<br>3211 A LEGER AVE<br>CORNWALL, ON  K6K1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208633 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST<br>PO BOX 2622<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208634 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4348 of  4805
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIERZEWSKI, LARRY<br>BOX 729<br>HINES CREEK, AB  T0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208635 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BETZ, KEN<br>BOX 336<br>POLLY, SK  S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208636 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, ERNEST<br>1283 MCKENZIE CRES NW<br>MEDICINE HAT, AB  T1A6Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208637 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Weier, Elfrieda<br>3341 MENNO ST<br>VINELAND, ON  L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208638 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NUTTALL, ROBERT J; NUTTALL, CHRISTINA M<br>9 SORA DR<br>MISSISSAUGA, ON  L5M1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208639 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FARLY, LOUIS ; GOULET, RENEE<br>14 GOUPIL<br>SOREL TRACY, QC  J3P2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208640 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PIETRUCHA, MIKE<br>PO BOX 585<br>PREECEVILLE, SK  S0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208641 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KOEHLER, STEPHEN<br>24106 102ND AVE<br>MAPLE RIDGE, BC  V2W1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208642 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MR KEN J<br>46 SMALLWOOD PL<br>KENTVILLE, NS  B4N1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208643 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SLEGERS, FRAN<br>24392 POPLAR HILL RD RR 2<br>ILDERTON, ON  N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208644 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, W DONALD<br>1331 AVENUE U<br>OTTAWA, ON  K1G0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208645 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHEEHAN, SARAH L<br>2482 LABIEUX RD<br>NANAIMO, BC  V9T3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208646 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SULLIVAN, LORNE G<br>80 STERLING AVE<br>WINNIPEG, MB  R2M2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208647 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, WALTER E<br>10 SHERBROOKE DR<br>HALIFAX, NS  B3M1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208648 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, MARCELLE<br>CP 151<br>LORRAINVILLE, QC  J0Z2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208649 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, STEVEN R<br>7 KNOLL LN<br>ROTHESAY, NB  E2E5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208650 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, MADELEINE A<br>PO BOX 310<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208651 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, DONITA<br>84 HAMILTON AVE N<br>OTTAWA, ON  K1Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208652 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRAUN, JOHN<br>729 MERSEA RD 12 RR 3<br>WHEATLEY, ON  N0P2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208653 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, HEATHER<br>PO BOX 211<br>REDWATER, AB  T0A2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208654 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ULCH, M WAYNE ; ULCH, ROSEMARY J<br>PO BOX 62 RR 2 3238 BARRONSFIELD RD<br>RIVER HEBERT, NS  B0L1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208655 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, JEAN-CLAUDE<br>4818 MOHRS RD RR 1<br>ARNPRIOR, ON  K7S3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208656 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS, WILLIAM R<br>5115 GEORGIA ST<br>BURNABY, BC  V5B1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208657 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| YELLE, MONA<br>355 RTE 209<br>STE-CLOTILDE, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208658 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100          Page 4350 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KROL, EDWARD S<br>1501 LORNE AVE<br>SASKATOON, SK  S7H1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208659 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| BRANSCOMBE, SHEILA M<br>1334 DOMINION CRES<br>KAMLOOPS, BC  V2C2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208660 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| CHASSE, JEAN-GUY<br>122 45TH AVE<br>ST EUSTACHE, QC  V7P3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208661 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| ENGFIELD, NYALL ; BARNETT, EMILY<br>95 ADELINE ST<br>OTTAWA, ON  K1S3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208662 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| CARROLL, DWIGHT<br>1916 WATER ST<br>KELOWNA, BC  V1Y1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208663 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| CAPUTO, MICHAEL J<br>273 LARCH AVE<br>KAMLOOPS, BC  V2B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208664 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| PERCY, JOELLE<br>7910 BOUL DES MILLE-ILES<br>LAVAL, QC  H7A4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208665 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| White, Brock<br>6719 ACACIA AVE<br>BURNABY, BC  V5E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208666 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| GREARS, DOUGLAS ; GREARS, MAUREEN<br>4682 DURANT ST<br>PORT ALBERNI, BC  V9Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208667 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| DEMMINGS, ANDREW<br>84 ALDER LN<br>MOUNT UNIACKE, NS  B0N1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208668 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| MATTHEWS, JOY<br>3204 DRINKWATER RD<br>DUNCAN, BC  V9L5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208669 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| RADIL, MICHAEL C<br>21564 RIVER RD<br>MAPLE RIDGE, BC  V2X2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208670 | 8/10/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4351 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFOND, LUCIE ; RANCOURT, SYLVAIN<br>634 BOUL DALEMBERT<br>ROUYN NORANDA, QC  J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208671 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JEAN ; MARCHESSAULT, DANIELLE<br>163 RANG DE LA CHAUSSEE<br>ST LEONARD DASTON, QC  J0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208672 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, ALAIN<br>BOX 818<br>BRASS CREEK, AB  T0L0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208673 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LABARRE, RENEE<br>1786 DE LORRAINE<br>STE-JULIE, QC  J3E1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208674 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THEORET, NOEL<br>2011 CH 8E RANG<br>SAINTE LUCIE DES LAURENTIDES, QC  J0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208675 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DAY, ANNE ; DAY, RODNEY<br>971 SUMMERLEA<br>LACHINE, QC  H8T2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208676 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BONIN, GUY<br>386 GRANDE COTE OUEST<br>LANORAIE, QC  J0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208677 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SMELTZER, CLIFFORD<br>122 ALICE ST<br>SARNIA, ON  N7T3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208678 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BYRNE, ERIN A<br>49 WILLIAM ST<br>MISSISSAUGA, ON  L5M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208679 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, PIERRE ; DESCHAMPS, MONIQUE<br>200 RIVIERE A SIMON<br>ST SAUVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208680 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, REBECCA<br>49 BISSETT RD<br>COLE HARBOUR, NS  B2V2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208681 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, REMI<br>7481 21ST AVE<br>MONTREAL, QC  H2A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208682 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4352 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEVASSEUR, LINDA<br>494 RUE BROADWAY<br>MONTREAL EST, QC H1B5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208683 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| LAVALLEE, MAURICE D<br>1062 CLIFTON AVE<br>MOOSE JAW, SK S6H3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208684 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| CARON, CLAIRE<br>82 15TH AVE EST<br>AMOS, QC J9T1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208685 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| WILCOX, SHARON ; LEONARD, JAMES<br>51 ALDERWAY AVE<br>BRAMPTON, ON L6Y2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208686 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| RUCHON, DONNA<br>2 BRYCE ST BOX 543<br>CONISTON, ON P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208687 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| Fisher, Patricia<br>8 PRESTEIGN AVE<br>TORONTO, ON M4B3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208688 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| MASSICOTTE, RICHARD<br>1581 GRANT<br>LONGUEUIL, QC J4J3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208689 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| HOWDEN, CHRISTOPHER ; HOWDEN, NANCY<br>954 ELLESMERE AVE<br>PETERBOROUGH, ON K9H7A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208690 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| ISKRA, IGOR<br>71 ELISE TER<br>TORONTO, ON M2R2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208691 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| CARR, JOHN<br>1519 MANNHENY RD<br>PETERSBURG, ON N0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208692 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| DORRINGTON, GEORGE ; DORRINGTON, MARY<br>611 TRENTON RD<br>NEW GLASGOW, NS B2H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208693 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| PHILIPPE, AYOUL<br>16200 BOUL DES ACAVIERIO<br>BECANCOUR, QC G9H1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208694 | 8/10/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUKE, TERRY ; BORGEN, RUTH<br>226 8TH AVE SW<br>DAUPHIN, MB  R7N1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208695 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARON, M JEAN-GUY<br>111 PRINCIPALE NORD<br>WINDSOR, QC  J1S2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208696 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, BRITT<br>1106 MAIN ST W<br>HUNTSVILLE, ON  P1H1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208697 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, CLAUDE ; LEVESQUE, FRANCINE<br>RR 1<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208698 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RIOU, JASON<br>BOX 91 204 6TH AVE NW<br>MINNEDOSA, MB  R0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208699 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LECOCQ, MONA S; LECOCQ, NORMAN<br>387 CABANA PL<br>WINNIPEG, MB  R2H0K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208700 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHENDEL, HERMAN<br>550 KILDARE AVE E<br>WINNIPEG, MB  R2C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208701 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DAVID C<br>6425 MACKENZIE PL<br>VANCOUVER, BC  V6N1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208702 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIENZ, TAMMY<br>15670 ROPER AVE<br>WHITE ROCK, BC  V4B2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208703 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHEDORE-CANTIN, MELANIE<br>405 RUE ST PAUL<br>ST UBALDE, QC  G0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208704 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, STEVE<br>360 10TH ST SE<br>MEDICINE HAT, AB  T1A4P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208705 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, GLENN H<br>83 WENDERLY DR<br>TORONTO, ON  M6B2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208706 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4354 of 4805
                                                 888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLANT, TOM ; PLANT, HEATHER<br>RR 1<br>GILBERT PLAINS, MB R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208707 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WATERHOUSE, RUTH<br>60 GLENVALE DR RR 2<br>CAMERON, ON K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208708 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARJOLAINE, COULOMBE<br>18 RUE LEDUC<br>ST STANISLAS DE KOSTKA, QC J0S1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208709 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, ANITA<br>163 CRESCENT ST<br>CASTLEGAR, BC V1N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208710 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GILL, WILLIAM B<br>BOX 40 RR 1 SITE 1<br>BIENFAIT, SK S0C0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208711 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RIDGWAY, WILLIAM R<br>BOX 955 230 LAKE AVE<br>LAC DU BONNET, MB R0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208712 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLOSIMO, PHIL ; COLOSIMO, JORDON<br>35 PINE BROOK PL<br>WINNIPEG, MB R2E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208713 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLLINGWOOD, TIM<br>PO BOX 176<br>COLDWATER, ON L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208714 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PHYLLIS E<br>3237 ATHOL ST<br>REGINA, SK S4S1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208715 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, MICHAELA ; MYLES, CAMERON<br>432 EDGEWORTH AVE<br>OTTAWA, ON K2B5L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208716 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CRONIN, MITCH ; CRONIN, DIANA<br>5027 FRANKLIN ST<br>CLAREMONT, ON L1Y1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208717 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, DENNIS ; HOWARD, LORELEI<br>2761 GOSWORTH RD<br>VICTORIA, BC V8T3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208718 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOWA, TOMASZ 16885 BOUL GOUIM O ST GENEVIEVE MONTREAL, QC  H9H1E3 CANADA | 01-01139 W.R. GRACE & CO. | z208719 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, CAROL RR 2 BOX 145 TUSKET, NS  B0W3M0 CANADA | 01-01139 W.R. GRACE & CO. | z208720 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, JEAN-MARIE 39 RUE JACQUES CARTIER LEVIS, QC  G6V1T4 CANADA | 01-01139 W.R. GRACE & CO. | z208721 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PATRICK ; LEMIEUX, ISABELLE 1651 CHARLES FALKNER MONTREAL, QC  H2C1T8 CANADA | 01-01139 W.R. GRACE & CO. | z208722 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| VAILLANCOURT, PASCAL 109 38 IEME AVE ST EUSTACHE, QC  J7P3A4 CANADA | 01-01139 W.R. GRACE & CO. | z208723 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| AVON, ERIC 100 16TH AVE DEUX MTGNS, QC  J7R3X8 CANADA | 01-01139 W.R. GRACE & CO. | z208724 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WORKMAN, JIM ; WORKMAN, ALICE 1775 FORTIES RD RR 1 NEW ROSS, NS  B0J2M0 CANADA | 01-01139 W.R. GRACE & CO. | z208725 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BANASH, IRENE BOX 11 GRP 327 RR 3 SELKIRK, MB  R1A2A8 CANADA | 01-01139 W.R. GRACE & CO. | z208726 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WASYLIW, REG BOX 723 PORCUPINE PLAIN, SK  S0E1H0 CANADA | 01-01139 W.R. GRACE & CO. | z208727 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MALO, CAROLINE ; MALO, MARK 2920 ROSEWOOD ST PORT COQUITLAM, BC  V3B3L7 CANADA | 01-01139 W.R. GRACE & CO. | z208728 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRULE, STEPHANE 9 MAISONNEUVE LA TUQUE, QC  G9X3M5 CANADA | 01-01139 W.R. GRACE & CO. | z208729 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYEK, HENRI 820 LEDUC SAINT LAURENT, QC  H4L2S4 CANADA | 01-01139 W.R. GRACE & CO. | z208730 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRETON, DIANE ; LAFORCE, ANDRE<br>395 CARRE TERREBONNE<br>STE-THERESE, QC  J7E3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208731 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, FRED<br>328 19TH AVE<br>REGINA, SK  S4N1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208732 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKIE, R A<br>359 BELVIDERE ST<br>WINNIPEG, MB  R3J2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208733 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COTE, YVES<br>689 BOUL DU HAURE<br>SALABERRY DE VALLEYFIELD, QC  S6S1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208734 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TENIUK, DONALD<br>114 DRUMMOND AVE<br>YORKTON, SK  S3N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208735 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| VANCVELDE, LEONARD<br>BOX 58<br>TROSSUCHS, SK  S0C2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208736 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KNUTSON, SIMON C<br>BOX 599<br>ST CLAUDE, MB  R0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208737 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUGAL, M STEPHANE<br>5284 RUE DE NICE<br>TROIS RIVIERES, QC  G8Y3V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208738 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, JOCELYNE<br>424 RUE BELIEVEE<br>MAGOY, QC  J1X3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208739 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHANG, CINDY D<br>8010 17TH AVE<br>BURNABY, BC  V3N1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208740 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PAULIN, SERGE<br>2040 RANC YORK<br>ST CUTHBERT, QC  J0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208741 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, BRUNO<br>402 RUE DES GLAIEULS<br>STE JULIE, QC  J3E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208742 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100          Page 4357 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUERKLE, BETH ; BUERKLE, UDO<br>69 GLEBE RD<br>CHAMCOOK, NB  E5B3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208743 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RECHWAN, MARIANNE<br>2215 HALL AVE<br>WINDSOR, ON  N8W2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208744 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WHYLEY, SHANNON G; SIGRIST, MICHAEL J<br>721 11TH ST E<br>SASKATOON, SK  S7N0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208745 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GENDREAU, HENRI<br>4415 DECELLES<br>SHERBROOKE, QC  J1L1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208746 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CHARLES<br>603 MANCHESTER RD<br>KITCHENER, ON  N2B1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208747 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GIESLER, CHRIS<br>225 102ND ST<br>CASTLEGAR, BC  V1N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208748 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, M PIERRE A; LACHAPELLE, MME CAROLE<br>885 RUE SAINT JEAN<br>LONGUEUIL, QC  J4H2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208749 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAVELY, WILLIAM H<br>15719 SHAWS CREEK RD<br>CALEDON, ON  L7C1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208750 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, MARGARET E<br>416 12 B ST N<br>LETHBRIDGE, AB  T1H2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208751 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, LUIGI<br>700 GREEN<br>ST LAMBERT, QC  J4P1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208752 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, PHILIP<br>53 VICTORIA ST<br>KNOWLTON, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208753 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARAUJO, SANDY<br>20858 117TH AVE<br>MAPLE RIDGE, BC  V2X7S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208754 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARD, MARTINE<br>25 COUPIL<br>SOREL TRACY, QC  J3P2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208755 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SAAB, GEBRAN<br>1920 GUERTIN<br>MONTREAL, QC  H4L4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208756 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, BRENT E; NIELSEN, HEATHER L<br>PO BOX 505<br>PILOT BUTTE, SK  S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208757 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, RON ; HUNTER, LAUREL<br>RR 2<br>DIDSBURY, AB  T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208758 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WENER, BERNIE<br>1909 SURREY CRESCENT<br>MOUNT ROYAL, QC  H3P2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208759 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NORNBERG, JANET ; YAHOLNITSKY, RANDY<br>BOX 1946<br>ESTEEHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208760 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOLGER, DEBBIE ; BOLGER, DAVE<br>14 SUMMIT AVE<br>KIRKLAND LAKE, ON  P2N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208761 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BONANNO, VINCE<br>15015 VANDERBURGH<br>SUMMERLAND, BC  V0H1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208762 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, JEAN-LOUIS<br>1395 RUE SAUVE EST<br>MONTREAL, QC  H2C2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208763 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HYPOTHEQES FIRST LINE<br>6834 PLACE DE NEVEIS<br>MONTREAL, QC  H4K1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208764 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MARTENS, JACOB<br>5089 WINDSOR ST<br>VANCOUVER, BC  V5W3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208765 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DOLDERSUM, MR JOHAN ; DOLDERSUM, MRS MARGRIET<br>46465 BROOKS AVE<br>CHILLIWACK, BC  V2P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208766 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 4359 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Belhomme, Nadine<br>2786 E 4TH AVE<br>VANCOUVER, BC  V5M1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208767 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, SHELLEY<br>26 DAVID ST<br>BRAMPTON, ON  L6X1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208768 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| COLLIN, MARGARET A<br>2234 AMHERST AVE<br>SIDNEY, BC  V8L2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208769 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CAPTEIN, LEO ; CAPTEIN, INEKE<br>13674 RIPPINGTON RD<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208770 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| KONDRATENKO, MR VITALIY ; KONDRATENKO, MRS YEKATERINA<br>4129 MOUNT SEYMOUR PKWY<br>NORTH VANCOUVER, BC  V7G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208771 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HILL, MARGARET A<br>98 COMMISSIONER DR<br>KINGSVILLE, ON  N9Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208772 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| Obert, Janette<br>620 BEVERLY ST<br>PETERBOROUGH, ON  K9H2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208773 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BEECHWOOD PLACE<br>1500 RATHBURN RD E RM 340<br>MISSISSAUGA, ON  L4W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208774 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ORTON, ARTHUR ; ORTON, MARION<br>266 LINDEN LEE<br>PETERBOROUGH, ON  K9K2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208775 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, MARY A<br>6911 TEXADA ST<br>POWELL RIVER, BC  V8A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208776 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, RODNEY<br>325 MAKI RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208777 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| PENNELL, WENDY J<br>990 TULIP AVE<br>VICTORIA, BC  V8Z2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208778 | | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*      www.bmcgroup.com      *Page 4360 of  4805*
                                               888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TROUTON, ROBERT W; TROUTON, MAUREEN A<br>102-2140 BRIAR AVE<br>VANCOUVER, BC  V6L3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208779 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JOHN<br>270 RIDGEWOOD CRES<br>LONDON, ON  N6J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208780 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, DR J E<br>10240 HAVENPARK CRT PO BOX 562<br>GRAND BEND, ON  N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208781 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MCCABE, LYNN A<br>88 MCKENZIE AVE<br>KITCHENER, ON  N2H2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208782 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HUBLEY, TRACEY J<br>2055 THORNE AVE<br>OTTAWA, ON  K1H5X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208783 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FEDEN, RONALD<br>1020 GOREVALE RD RR 14<br>THUNDER BAY, ON  P7B5E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208784 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FEDEN, RONALD<br>1020 GOREVALE RD RR 14<br>THUNDER BAY, ON  P7B5E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208785 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MASON ZAVITZ, LYNN ; MASON, DONALD ; MASON, NORMA<br>RR 1 ANNAPOLIS<br>ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208786 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, JEAN<br>5538 LEGER<br>MONTREAL, QC  H1G1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208787 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, ROCH<br>980 RUE NADEAU<br>ST JEAN SUR RICHELIEU, QC  J2X3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208788 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LOISELLE, ROLEN A<br>BOX 863 5264 BOAL RD<br>DUNCAN, BC  V9L3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208789 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, DANIEL<br>171 MACKENZIE KING<br>ST JEAN SUR RICHELIEU, QC  J3B5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208790 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 4361 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUGAS, PIERRE<br>1170 AVE MAGUIRE<br>QUEBEC, QC  G1T1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208791 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LONEY, STEPHANIE<br>316 WALNUT ST<br>WHITBY, ON  L1N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208792 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FUJIWARA, JOHN ; FUJIWARA, JOANNE ; BABA, REIKO<br>45 SADDLEBACK CT<br>SCARBOROUGH, ON  M1B2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208793 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| STRAZDS, JUDITH L<br>27 KINGSGATE CRES<br>ETOBICOKE, ON  M9P3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208794 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HICKLING, LEE<br>41 CRAIG DR RR 2<br>KINCARDINE, ON  N2Z2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208795 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| WINKLER, R GEORGE<br>3 LEXINGTON CRES<br>BELLEVILLE, ON  K8P4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208796 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| Smith, Dennis C<br>168 MILL ST<br>RICHMOND HILL, ON  L4C4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208797 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FITCHETT, GEORGE T; FITCHETT, EDNA L<br>491 BAILEY RD<br>VERNON, BC  V1H1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208798 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, JEFF<br>3 KENLEY LANE<br>CAMBRIDGE, ON  N1S4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208799 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PATRICIA L; MILLER, EDWARD A<br>6987 EYELASH RD<br>NANAIMO, BC  V9T6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208800 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, PENNY<br>437 BELLEVUE ST<br>PETERBOROUGH, ON  K9H5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208801 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| REMEGO, DIANNE<br>589 ATHOL ST E<br>OSHAWA, ON  L1H1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208802 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com
                                               888.909.0100                        Page 4362 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, JILL<br>77 PLEASANT AVE<br>DUNDAS, ON  L9H3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208803 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DACK, MARGARET L; DACK, WILLIAM H<br>64 ELIZABETH CRES<br>BELLEVILLE, ON  K8N1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208804 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HAUNTS, KATHLEEN ; HAUNTS, JOHN<br>52 GREENVIEW BLVD S<br>TORONTO, ON  M8Y3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208805 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JAMES<br>639 E 5TH ST<br>NORTH VANCOUVER, BC  V7L1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208806 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, DOYLE ; CAVE, KARALEE<br>15604 SARGEANT LN<br>SUMMERLAND, BC  V0H1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208807 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BARKER, IRENE ; BARKER, JACK<br>2545 GOLF COURSE DR<br>BLIND BAY, BC  V0E1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208808 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GOMBAY, CHRISTOPHER<br>567 KING ST<br>PETERBOROUGH, ON  K9J2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208809 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOURBONNAIS, SUZANNE ; MACDONALD, MURRAY<br>21227 ROYS RD<br>BAINSVILLE, ON  K0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208810 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, VERONIQUE ; CORBEIL, MARTIN<br>1007 5TH AVE<br>VALDOR, QC  J9P1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208811 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LASOTA, PAUL<br>1300 QUEENSVILLE RD PO BOX 133<br>QUEENSVILLE, ON  L0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208812 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| Wong, Maria<br>687 THULIN ST<br>CAMPBELL RIVER, BC  V9W2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208813 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MONKMAN, PATRICK<br>245 E 8TH AVE<br>NEW WESTMINSTER, BC  V3L4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208814 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**   **888.909.0100**      *Page 4363 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PONGRACZ, RITA ; PONGRACZ, FRANK 422 FADER ST NEW WESTMINSTER, BC  V3L3T1 CANADA | 01-01139 W.R. GRACE & CO. | z208815 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, FRANCINE ; ROBERT, YVON 3167 AGNES LAC MEGANTIC, QC  G6B1K9 CANADA | 01-01139 W.R. GRACE & CO. | z208816 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, CAROL 32 VILLA DR BRASDOR, NS  B1Y2X1 CANADA | 01-01139 W.R. GRACE & CO. | z208817 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, COLIN 2130 15TH AV CAMPBELL RIVER, BC  V9W4K4 CANADA | 01-01139 W.R. GRACE & CO. | z208818 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SPRUNG, MARK 1416 CEDAR VALLEY RD FRASERVILLE, ON  K0L1V0 CANADA | 01-01139 W.R. GRACE & CO. | z208819 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BEHN, HEIKO ; BAIRD, BARBARA 711 NORTHUMBERLAND AVE NANAIMO, BC  V9S5C5 CANADA | 01-01139 W.R. GRACE & CO. | z208820 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, MARY M 104 BALLACAINE DR ETOBICOKE, ON  M8Y4B8 CANADA | 01-01139 W.R. GRACE & CO. | z208821 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DAVIRRO, CARLO 2370 DES TROIS RIVIERES LAVAL, QC  H7E1C1 CANADA | 01-01139 W.R. GRACE & CO. | z208822 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| NIEMEGEERS, MARK BOX 191 RADVILLE, SK  S0C2G0 CANADA | 01-01139 W.R. GRACE & CO. | z208823 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GILMOUR, DOUG ; HENRY, ERIN 946 FALMOUTH RD VICTORIA, BC  V3X3A3 CANADA | 01-01139 W.R. GRACE & CO. | z208824 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, CARLA R 3256 EST 20TH VANCOUVER, BC  V5M2V7 CANADA | 01-01139 W.R. GRACE & CO. | z208825 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, ARTHUR R 401 BYRON BLVD LONDON, ON  N6K2L6 CANADA | 01-01139 W.R. GRACE & CO. | z208826 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOOTE, RICHARD ; MOOTE, CHERYL<br>1500 MONTEREY AVE<br>HAMILTON, ON  L8K1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208827 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ARTLETT, MICHELLE<br>17472 60 AVE<br>SURREY, BC  V3S1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208828 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HOPSON, PAUL D<br>226 CHURCH ST<br>WESTON, ON  M9N1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208829 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOLDUC, MELANIE<br>447 ST LUC<br>GRANBY, QC  J2G3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208830 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| VANDENOETELAAR, KEN<br>45 HURON ST<br>LINDSAY, ON  K9V2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208831 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, BENOIT<br>9116 PLACE DE MONTGOLFIER<br>MONTREAL, QC  H2M2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208832 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| GLOWA, LORI L<br>431 HILLARY CRES<br>WINNIPEG, MB  R2Y0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208833 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GOERTZ, FLORENCE<br>4235 3RD AVE N<br>REGINA, SK  S4R0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208834 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HAR, CHAN SIN<br>87-9800 EDLIN RD<br>RICHMOND, BC  V6X0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208835 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JASON W; CAMPBELL, JACQUELINE H<br>3007 EDWARDS DR<br>WILLIAMS LAKE, BC  V2G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208836 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| VANMANEN, LORI<br>974 OLD FRONT RD<br>KINGSTON, ON  K7M4M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208837 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WOWK, JANET<br>803 WARTMAN AVE<br>KINGSTON, ON  K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208838 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLANTE-LECAVALIER, MICHEL<br>3011 BEACH<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208839 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, RAYMOND<br>1571 PHILLIPS<br>MASCOUCHE, QC  J7L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208840 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MARTINE<br>1571 PHILLIPS<br>MASCOUCHE, QC  J7L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208841 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DILABIO, DAVIDE<br>679 TWEEDSMUIR AVE<br>OTTAWA, ON  K1Z5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208842 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PALUKA, JOSEPH ; SENIOR, PALUSKA<br>39 GREENVIEW BLVD N<br>TORONTO, ON  M8X2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208843 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| Zebeluk, Olga<br>52 GOLDEN GATE BAY<br>WINNIPEG, MB  R3J2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208844 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JAMES ; ROBERTSON, JOAN<br>PO BOX 753<br>PICTOU, NS  B0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208845 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, YANNICK ; MURRAY, SOPHIE<br>2210 CHEMIN DU PAYS BRULE<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208846 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GOGUEN, EMILE ; GOGUEN, SHAWNA<br>16 GOLDEN HAWK DR<br>MIRAMICHI, NB  E1N3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208847 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| KEFFER, CAROL ; KEFFER, BRUCE<br>1215 39 AVE SW<br>CALGARY, AB  T2T2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208848 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ENDICOTT, JOANNE L<br>1814 ELM ST<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208849 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, BENOIT<br>395 DUMAS<br>SOREL TRACY, QC  J3P2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208850 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITE, KIM ; SHIELD, ALEXANDRA ; SHIELD, DARREN 2070 CHANTECLERC DORVAL, QC  H9P1L8 CANADA | 01-01139 W.R. GRACE & CO. | z208851 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| AUGER, DANIEL 69 RUE DE LEGLISE BEDFORD, QC  J0J1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208852 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| SAUNDERS, KEVIN 2 ANN ST IROQUOIS, ON  K0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208853 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| MCCREADY, RONALD ; MCCREADY, DENISE 521063 CON 12 RR 3 ELMWOOD, ON  N0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z208854 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| RAMIER, JEAN-FRANCOIS 451 BELLEVUE ST JEROME, QC  J7Y3J9 CANADA | 01-01139 W.R. GRACE & CO. | z208855 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| SPENCER, ROBERTA B 318 TORBROOK RD RR 3 MIDDLETON, NS  B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z208856 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| CAMPBELL, MARGARET J 4020 LAKEVIEW AVE REGINA, SK  S4S1H9 CANADA | 01-01139 W.R. GRACE & CO. | z208857 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| CODEBECQ, MARIE 235 LE MOYNE OUEST LONGUEUIL, QC  J4H1N1 CANADA | 01-01139 W.R. GRACE & CO. | z208858 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| PICHE, MARJOLAINE 782 4TH RUE EST AMOS, QC  J9T1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z208859 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| DANIEL, LAARA PO BOX 616 TOFINO, BC  V0R2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208860 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| TANFIELD, RONDA G RR 1 205671 MEAFORD, ON  N4L1W5 CANADA | 01-01139 W.R. GRACE & CO. | z208861 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| BELANGER, GENEVIEVE 635 DES PRES APP 2 ST JEROME, QC  J7Z2N9 CANADA | 01-01139 W.R. GRACE & CO. | z208862 | 8/12/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          *Page 4367 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZILLICH, JOHN ; ZILLICH, THERESA<br>1383 TOURANGEAU RD<br>WINDSOR, ON  N8Y4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208863 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DOESEL, CECILIA ; BANDLER, PAUL<br>9 CRESCENT DR<br>KINGSTON, ON  K7M4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208864 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DE GENTILLY<br>8440 BOULEVARD DU PARC INDUSTRIEL<br>BECANCOUR, QC  G9H3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208865 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HENSEL, DOUG<br>2600 CHURCHILL DR E<br>THUNDER BAY, ON  P7C1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208866 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, MICHAEL<br>3 LIMESTONE LN RR 1<br>DUNCHYNCH, ON  P0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208867 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DOWSON, LORRAINE<br>4179 HOLLYWOOD ST<br>PORT ALBERNI VANCOUVER ISLAND, BC  V9Y4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208868 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ALLABY, GLENDON J<br>1616 WATER ST<br>MIRAMICHI, NB  E1N1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208869 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, DONALD M<br>3965 #7 HWY<br>PORTERS LAKE, NS  B3E1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208870 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| Leckie, Sara<br>2566 DUNDAS ST<br>VANCOUVER, BC  V5K1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208871 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HART, ROBERT W; HART, MARJORIE L<br>BOX 1225<br>FT MACLEOD, AB  T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208872 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVER, MICHEL<br>3 FISHERS POINT<br>FOSTER, QC  J0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208873 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOCH, PAUL ; THERIAULT, CAROLINE<br>1020 PLANTE DR<br>OTTAWA, ON  K1V9E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208874 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, CLAUDE<br>679 MORRISON<br>BELOEIL, QC  J3G2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208875 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, ELISA J<br>71 MAIN ST BOX 639<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208876 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WILLIAM J<br>161 ELGIN ST W<br>ARNPRIOR, ON  K7S1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208877 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, RAYMOND ; SOUCY, GISELE<br>816 DICKENS AVE<br>OTTAWA, ON  K1G2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208878 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, ERIC<br>95 RUE DE NICOLET<br>BROMONT, QC  J2L1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208879 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BANNERMAN, JOHN<br>2245 ALTA VISTA DR<br>OTTAWA, ON  K1H7L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208880 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, JEAN-LUC ; PROULX, LAURETTE<br>1421 BREBEUF<br>SHERBROOKE, QC  J1H3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208881 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, LEON R<br>BOX 1426<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208882 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVAC, PAMELA<br>148 PRINCE ALBERT ST<br>OTTAWA, ON  K1K2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208883 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BANGAY, ALAN ; BANGAY, UTA<br>8 JOSEPH ST<br>BRACEBRIDGE, ON  P1L1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208884 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN, RICHARD<br>BOX 278<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208885 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, PIERRE J; MIGNAULT, JOSEE<br>530 DE RIVERDALE<br>SAINT LAMBERT, QC  J4P1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208886 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4369 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUDREAU, MICHAEL J<br>75 HILLCREST DR<br>SYDNEY, NS  B1R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208887 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LUCKE, JOHN C<br>298 MUDCAT RD<br>FOXBORO, ON  K0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208888 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DOSTIE, REJEANNE<br>8460 MARIE VICTORIN<br>CONTRECOEUR, QC  J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208889 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, VIVIANNE<br>3105 DE BLOIS<br>TROIS RIVIERES, QC  G8Z1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208890 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| METHE, GUY<br>3388 CHRISTIANE<br>LAVAL, QC  H7P1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208891 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MALONEY, JASON<br>276 11TH AVE<br>LIVELY, ON  P3Y1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208892 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, WILLIAM<br>6 BELOEIL<br>MERCIER, QC  J6R2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208893 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEATHERLAND, BERNIE<br>6086 HAMLYN ST<br>LONDON, ON  N6P1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208894 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| TODRICK, MARGARET E<br>1221 W 41 AVE<br>VANCOUVER, BC  V6M1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208895 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, FRANCOIS<br>3237 LEVESQUE EST<br>LAVAL, QC  H7E2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208896 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LAW, ROBERT D<br>199 RUPERT ST<br>THUNDER BAY, ON  P7B3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208897 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| TIMMERMANS, PETE ; TIMMERMANS, DEB<br>74871 LONDON RD<br>BRUCEFIELD, ON  N0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208898 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESROCHERS, LUCIE<br>271 LAMBERT<br>ST DONAT, QC J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208899 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HORNUNG, DARREN<br>10 LOGAN CRESCENT W<br>YORKTON, SK S3N0W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208900 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208901 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208902 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208903 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208904 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208905 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208906 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208907 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208908 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208909 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208910 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100

*Page 4371 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208911 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208912 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208913 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208914 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208915 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208916 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208917 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208918 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208919 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208920 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208921 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208922 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208923 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208924 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208925 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208926 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208927 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208928 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208929 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208930 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208931 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208932 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208933 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208934 | 8/12/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                   888.909.0100                          Page 4373 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208935 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208936 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208937 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208938 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208939 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208940 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208941 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WAREHAM, MARK 576 CREVIER VAUDREUIL DORION, QC J7V0K1 CANADA | 01-01139 W.R. GRACE & CO. | z208942 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| NEIL, DOUGLAS 202 BELVAL RD BROMONT, QC J2L2X6 CANADA | 01-01139 W.R. GRACE & CO. | z208943 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOIS, DESJARDINS 46 81ST AVE EST BLAINVILLE, QC J7C1V7 CANADA | 01-01139 W.R. GRACE & CO. | z208944 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DESMEULES, NORMAND 226 ST MARCELLIN LES ESCOUMINS, QC G0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208945 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, DEBBIE 4440 MAYFAIR AVE MONTREAL, QC H4B2E3 CANADA | 01-01139 W.R. GRACE & CO. | z208946 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com   888.909.0100    Page 4374 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALANDE, JOSEPH P; LALANDE, MARGARET A<br>35 ROBERTSON ST<br>NEW GLASGOW, NS  B2H3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208947 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MACRAE, KEN ; ABBOTT, AUDRA<br>14 CARVER ST<br>DARTMOUTH, NS  B2W1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208948 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON, MIKE<br>PO BOX 2470<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208949 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| Walls, Sharon<br>304 ROBERTSON ST<br>VICTORIA, BC  V8S3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208950 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WARWICK, DAVE<br>2101 176TH ST<br>SURREY, BC  V3S9W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208951 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, DOUGLAS H<br>89 4TH AVE S<br>ROXBORO, QC  H8Y2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208952 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WHITESIDE, GRANT ; WHITESIDE, JOAN<br>6180 WALKERS DR<br>STRATHROY, ON  N7G3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208953 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SAINT PIERRE, GHISLAINE<br>151 BELLEVUE EST<br>ALMA, QC  G8B3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208954 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| RISLING, DIANNE<br>BOX 833<br>WILKIE, SK  S0K4W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208955 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| REGIMBALD, DENIS<br>108 SWAIL<br>RICHELIEZ, QC  J3L3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208956 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WHITHAM, PATRICK<br>PO BOX 34034<br>LACHINE, QC  H8S4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208957 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC<br>5957 35TH AVE<br>LAVAL, QC  H7R3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208958 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILL, KEITH 601 SILVER LAKE RD BOX 763 BONNECHERE VALLEY, ON K0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208959 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| DAI, MME TRAN THI 135 VIVIAN VILLE MONT ROYAL, QC H3P1N8 CANADA | 01-01139 W.R. GRACE & CO. | z208960 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, ARDA 246 FROME ST FITZROY HARBOUR, ON K0A1X0 CANADA | 01-01139 W.R. GRACE & CO. | z208961 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VIKTORIN, JOHN ; DOWNS, SHERRY L 490 SALEM AVE N TORONTO, ON M6H3E1 CANADA | 01-01139 W.R. GRACE & CO. | z208962 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, STEPHEN 214 TORONTO ST BARRIE, ON L4N1V5 CANADA | 01-01139 W.R. GRACE & CO. | z208963 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DUMVILLE, ORIN ; DUMVILLE, MAXINE 3361 RTE 14 OLEARY RR 2 GLENWOOD, PE C0B1V0 CANADA | 01-01139 W.R. GRACE & CO. | z208964 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WILLOUGHBY, LUKE ; HULL, KIM 117 6TH AVE KIMBERLEY, BC V1A2V1 CANADA | 01-01139 W.R. GRACE & CO. | z208965 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, MANON 12 DE LA FERTE TROIS RIVIERES, QC G8T2X7 CANADA | 01-01139 W.R. GRACE & CO. | z208966 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DARYL D 243 ISLAND HWY VICTORIA, BC V9B1G3 CANADA | 01-01139 W.R. GRACE & CO. | z208967 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| STANLEY, LINDA M 24 ARCHIBALD ST TRURO, NS B2N4R4 CANADA | 01-01139 W.R. GRACE & CO. | z208968 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ST ARNAULT, MARC 985 ST MICHEL ST CELESTIN, QC J0C1G0 CANADA | 01-01139 W.R. GRACE & CO. | z208969 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, LIONEL BOX 82 ST LOUIS, SK S0J2C0 CANADA | 01-01139 W.R. GRACE & CO. | z208970 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4376 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PREZEAULT, CECILE L<br>126 CH LAC AU FOIN<br>NOTRE DAME DE PONTMAIN, QC  J0W1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208971 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CURRIER, DAVID ; CURRIER, JANET<br>104-12020-207 A ST<br>MAPLE RIDGE, BC  V2X8V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208972 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Waddell, Jean<br>36 CHIPPEWA AVE<br>NEPEAN, ON  K2G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208973 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLS, GLORIA<br>180 HUMBERVALE BLVD<br>TORONTO, ON  M8Y3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208974 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COURCY, MARIE-NOELLE<br>15 DE LA FONDERIE<br>SAINT PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208975 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PELLATT, STEVEN<br>790 ST ANDREWS RD<br>SUDBURY, ON  P3A3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208976 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, MIREILLE<br>712 BOUL DES CHUTES<br>QUEBEC, QC  G1E6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208977 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MONTANA, DARREN<br>3810 SCARPE RD<br>DUNCAN, BC  V9L6E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208978 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CROUGH, SHEILA<br>701 JOSEPH ST RR 1<br>PETERBOROUGH, ON  K9J6X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208979 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LUKKARINEN, SAKARI ; LUKKARINEN, EIJA<br>5 ENNISMORE PL<br>WILLOWDALE, ON  M2J1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208980 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, DARRIN<br>37 HARVEY ST<br>PERTH, ON  K7H1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208981 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ESTERREICHER, JENNIFER<br>222 SHERIDAN CRES<br>THUNDER BAY, ON  P7C5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208982 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4377 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Shobe, Heather<br>6220 KAREN PL<br>PORT ALBERNI, BC  V9Y8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208983 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, DONALD<br>5905 RANG ST VINCENT<br>MIRABEL, QC  J7N2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208984 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WESTFALL, BENJAMIN<br>2743 PARENT AVE<br>WINDSOR, ON  N8X4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208985 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Schneider, Natalie<br>1203 KIPLING AVE<br>TORONTO, ON  M9B3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208986 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHELLE<br>82 13TH AVE<br>STE MARTHE SUR LE LAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208987 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEL, JACQUES ; ST LAURENT, GEORGETTE<br>2683 BL LABELLE<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208988 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Semple, Brenda<br>14 FRIENDLY DR<br>TORONTO, ON  M9B1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208989 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, TYLER<br>PO BOX 1347<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208990 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PORTER, MRS SHERRY ; MESSNER, PEARL<br>22 JUBILEE CRT<br>BRAMPTON, ON  L6S2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208991 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RHODES, NATALIE<br>88 PEARL ST E<br>KINGSVILLE, ON  N9Y1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208992 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-PAUL ; BOUCHARD, CAROLE<br>220 MAILLARD<br>LONGUEUIL, QC  J4L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208993 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, JEAN D<br>2100 BLVD LEVESQUE APT 6F<br>LAVAL, QC  H7G4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208994 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 4378 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNES, MICHELLE ; ST JEAN, ROGER JR<br>647 RUE GRACE<br>LACHUTE, QC  J8H1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208995 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| BRETON, MARIE ; COULOMBE, CHARLES<br>1224 COLLINS AVE<br>OTTAWA, ON  K1V6E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208996 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| ALLEN, MR CALVIN R<br>854 MCGILLIVRAY ST<br>KAMLOOPS, BC  V2B5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208997 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| HOLFORD, CONSTANCE<br>1120 OTTAWA ST<br>THUNDER BAY, ON  P7E6L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208998 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| RONDEAU, CAROLLE ; CARDIN, ROGER<br>1130 ROBILLARD<br>FARNHAM, QC  J2N2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208999 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| LUCKY, MILDRED<br>6F-300 ROSLYN RD<br>WINNIPEG, MB  R3L0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209000 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| DAGLEY, RICHARD G<br>170 HIRTLE RD<br>MIDDLEWOOD, NS  B4V6K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209001 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| COTE, RAYMOND L<br>10820 135 ST NW<br>EDMONTON, AB  T5M1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209002 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| DMYTRUK, ROSTYSLAW J<br>12608 52ND AVE<br>EDMONTON, AB  T6H0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209003 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| SMITH, CAROL A<br>411 SAUNDERS ST POB 1175<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209004 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| GALAND, FRANCOIS<br>3338 DUNNING RD<br>SARSFIELD, ON  K0A3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209005 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| LEWIS, ROBERT<br>1462 SOUTHLANE RD<br>SUDBURY, ON  P3G1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209006 | 8/13/2009 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4379 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENASCHAK, RANDY ; BENASCHAK, MARILYN BOX 426 GRAVELBOURG, SK  S0H1X0 CANADA | 01-01139 W.R. GRACE & CO. | z209007 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE 302 ST JOSEPH STE MARTINE, QC  J0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z209008 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| EFFA, LISA PO BOX 1241 FORT QUAPPELLE, SK  S0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209009 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| POTTINGER, GUY 8468 SHAUGHNESSY ST VANCOUVER, BC  V6P3Y2 CANADA | 01-01139 W.R. GRACE & CO. | z209010 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PLANT, ILSTON 5203 46TH ST LLOYDMINSTER, AB  T9V0C7 CANADA | 01-01139 W.R. GRACE & CO. | z209011 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, CONRAD ; GAGNE, SUZANNE 4813 46TH AVE ST PAUL, AB  T0A3A3 CANADA | 01-01139 W.R. GRACE & CO. | z209012 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VIAU, GEORGETTE 1724 BRANCH DR CORNWALL, ON  K6J5S9 CANADA | 01-01139 W.R. GRACE & CO. | z209013 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| OGILVIE, CHRIS 96 MCGREGOR ST CARLETON PLACE, ON  K7C0B8 CANADA | 01-01139 W.R. GRACE & CO. | z209014 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PASLOSKI, BRENDA 31 LINCOLN AVE YORKTON, SK  S3N2G8 CANADA | 01-01139 W.R. GRACE & CO. | z209015 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CONCINI, STEPHEN 11720 83RD AVE EDMONTON, AB  T6G0V3 CANADA | 01-01139 W.R. GRACE & CO. | z209016 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, LAURA 101 BANNER RD NEPEAN, ON  K2H9K9 CANADA | 01-01139 W.R. GRACE & CO. | z209017 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Beeson, Sadie 7341 HWY 105 BLUES MILLS, NS  B0E2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z209018 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VENNE, ANDRE 61 RUE LAVALLEE CP 246 LORRAINVILLE, QC  J0Z2R0 CANADA | 01-01139 W.R. GRACE & CO. | z209019 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VERES, LORI 2970 OAKMOOR CRES SW CALGARY, AB  T2V3Z7 CANADA | 01-01139 W.R. GRACE & CO. | z209020 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEBOLDUS, MICHAEL J 702 7TH AVE NE CALGARY, AB  T2E0N5 CANADA | 01-01139 W.R. GRACE & CO. | z209021 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ANDREW, BERTHA M 320 16TH AVE S CRANBROOK, BC  V1C2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z209022 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Gruenwoldt, Leif 129 HILLENDALE AVE KINGSTON, ON  K7M1S6 CANADA | 01-01139 W.R. GRACE & CO. | z209023 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, IAN ; HARRIS, CINDY 2796 EASTVIEW SASKATOON, SK  S7J3H5 CANADA | 01-01139 W.R. GRACE & CO. | z209024 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ALAIN 2140 PAQUETTE DRUMMONDVILLE, QC  J2B7H7 CANADA | 01-01139 W.R. GRACE & CO. | z209025 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, BOB 501 PARKHILL RD PETERBOROUGH, ON  K9H3J4 CANADA | 01-01139 W.R. GRACE & CO. | z209026 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, SHEILA ; LAWRENCE, WILLIAM POB 83 CARDINAL, ON  K0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z209027 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, JAMES ; CARROLL, DEBORAH 51136 RR 212 SHERWOOD PARK, AB  T8G1E7 CANADA | 01-01139 W.R. GRACE & CO. | z209028 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RUSHTON, BETTY J 9664 RR 2 ANNAPOLIS ROYAL, NS  B0S1A0 CANADA | 01-01139 W.R. GRACE & CO. | z209029 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RUBIN, VIGELAND ; RUBIN-KENNEY, JOYITA ; BRAY, MIEKE 2515 PARKER ST VANCOUVER, BC  V5K2T2 CANADA | 01-01139 W.R. GRACE & CO. | z209030 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4381 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTSON, SHEILA<br>52 FISHER CT<br>HAMILTON, ON  L9C4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209031 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COOLEN, ANN E<br>18 FLORETTE ST<br>OTTAWA, ON  K1J7L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209032 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BLANKE, ALLEN H<br>BOX 386<br>SWIFT CURRENT, SK  S9H3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209033 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PENNEY, HELEN A<br>730 CENTERVILLE SOUTH SIDE RD RR 1<br>CLARK HARBOUR, NS  B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209034 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SLONE, IRVING ; SLONE, HARRIET<br>546 SHERBOURNE RD<br>OTTAWA, ON  K2A3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209035 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PYLYPA, JENNIFER J<br>29 GORDON ST<br>OTTAWA, ON  K1S4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209036 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SOBEY, NIKLAS ; ROBERTS, ASHLEY<br>PO BOX 3234<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209037 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, MARCEL<br>7601 DARCEL AVE<br>MISSISSAUGA, ON  L4T2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209038 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, PERRY<br>180 2ND AVE N<br>SUDBURY, ON  P3B3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209039 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SIBICK, EUGENE ; SIBICK, CAROL<br>34 WIK ST | 01-01139<br>W.R. GRACE & CO. | z209040 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MALOFF, MIKE ; MALOFF, UNA<br>1310 NASON ST<br>QUESNEL, BC  V2J3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209041 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, SHIRLEY<br>387 WELLINGTON HTS<br>SUDBURY, ON  P3F3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209042 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WARTH, SIEGFRIED F<br>1023 FOURTH LINE E<br>SAULT STE MARIE, ON  P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209043 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POGU, MR JEAN BOX 277 DUCK LAKE, SK  S0K1J0 CANADA | 01-01139 W.R. GRACE & CO. | z209044 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, LONNY BOX 666 RAYMORE, SK  S0A3J0 CANADA | 01-01139 W.R. GRACE & CO. | z209045 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, EARL 27 INGRAHAM ST NORTH SYDNEY, NS  B2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z209046 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHILDROTH, MRS DOROTHY 80 SUMMIT AVE SAULT STE MARIE, ON  P6B2S7 CANADA | 01-01139 W.R. GRACE & CO. | z209047 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| EVERITT, LORI ; EVERITT, MITCHELL 155 HENRIETTA ST FORT ERIE, ON  L2A2K1 CANADA | 01-01139 W.R. GRACE & CO. | z209048 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DIEHL, NATHAN 2247 REYNOLDS ST REGINA, SK  S4N3N3 CANADA | 01-01139 W.R. GRACE & CO. | z209049 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN NATIONAL CORPORATION 75-4511 GLENMORE TRL SW CALGARY, AB  T2C3Z9 CANADA | 01-01139 W.R. GRACE & CO. | z209050 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GEORGES, BERGERON 8465 BOUL DES FORGES TROIS RIVIERES, QC  G8Y4E5 CANADA | 01-01139 W.R. GRACE & CO. | z209051 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CROCKER, LORETTA ; FROOK, TOM 1719 RTE 217 RR 1 TIVERTON CENTRAL GROVE, NS  B0V1G0 CANADA | 01-01139 W.R. GRACE & CO. | z209052 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, DIANA ; FISCHER, GRANT 41 SEVENOAKS AVE ETOBICOKE, ON  M8Z3R1 CANADA | 01-01139 W.R. GRACE & CO. | z209053 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODICK, FREDERICK R 256 MARSH RD RR 3 PEMBROKE, ON  K8A6W4 CANADA | 01-01139 W.R. GRACE & CO. | z209054 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, CHARLES ; DUBE, GAETANNE 178 MASSEY AVE MONCTON, NB  E1A3G1 CANADA | 01-01139 W.R. GRACE & CO. | z209055 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100

*Page 4383 of  4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RANKIN, LYLE ; RANKIN, LOUISE<br>BOX 489<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209056 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, SANDRA ; RENDEK, JEFF<br>2020 PINE ST<br>PRINCE GEORGE, BC  V2L2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209057 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, MANON ; LARIVIERE, SERGE<br>50A 22ND AVE<br>STE MARTHE SUR LE LAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209058 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, CARI<br>15 ANN ST S<br>CLIFFORD, ON  N0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209059 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODMAN, DONALD E; GOODMAN, HILDA M J<br>2291 ROKEBY LINE RR 1<br>MOORETOWN, ON  N0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209060 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, MICHEL ; CHAYER, ROSANNE<br>558 WOODWARD<br>SHERBROOKE, QC  J1G1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209061 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, MARK<br>72 HUGILL ST<br>SAULT STE MARIE, ON  P6A4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209062 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, SOPHIE ; LEBLANC, REAL<br>10567 RANCOURT<br>MONTREAL, QC  H2B2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209063 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, CLAUDE ; LEMERY, CLAUDE-SYLVIE<br>1710 DUVERGER<br>ST BRUNO, QC  J3V3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209064 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BONNIE<br>PO BOX 543<br>MANITOUWADGE, ON  P0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209065 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, PAT ; KELLY, CATHY<br>12164 94A AVE<br>SURREY, BC  V3V1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209066 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, KEITH ; PAYNE, JOANNE<br>PO BOX 162<br>BASSANO, AB  T0J0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209067 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4384 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Crump, Doug<br>124 FENTIMAN AVE<br>OTTAWA, ON  K1S0T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209068 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EVERS, BARBARA L; EVERS, TIMOTHY J<br>162 MERCER ST<br>CHATHAM, ON  N7M4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209069 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BRYAN L<br>213 14TH ST NE<br>WEYBURN, SK  J4H1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209070 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WANG, YONG NING<br>3931 MARINE DR SW<br>VANCOUVER, BC  V6N4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209071 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BUKSAK, STANLEY F<br>4144 HENDERSON HWY<br>EAST ST PAUL, MB  R2E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209072 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| TRELOAR, JIM ; TRELOAR, MAUREEN<br>17400 ISLAND RD<br>PORT PERRY, ON  L9L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209073 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SZCZYGIEL, KLARA ; SZCZYGIEL, SONYA ; GUINTO, PATRICK J<br>5743 AV DUROCHER<br>OUTREMONT, QC  H2V3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209074 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LUCAS<br>PO BOX 16<br>ST MARYS, ON  N4X1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209075 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SLYWKA, JAMES W<br>BOX 300<br>LIPTON, SK  S0G3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209076 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GALBRAITH, MICHAEL E<br>495 CH LA COTE<br>GRANDE DIGUE, NB  E4R4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209077 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EKELI, PAUL ; EKELI, BRENDA<br>1225 ELLISON RD<br>QUESNEL, BC  V2J5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209078 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JOAN P<br>3212 29TH AVE<br>REGINA, SK  S4S2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209079 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4385 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAZEAU, LUCETTE<br>44 WINDSOR AVE<br>TIMMINS, ON  P4N3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209080 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HEINBUCH, LISA M<br>312 DELBRUCK ST<br>NELSON, BC  V1L5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209081 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAVELICH, JOE<br>312 DELBRUCK ST<br>NELSON, BC  V1L5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209082 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RHEAUME, MICHEL ; RHEAUME, FRANCE P<br>834 RADISSON<br>BOUCHERVILLE, QC  J4B5R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209083 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CALLAGHAN, BRIAN<br>736 5 ST NW<br>CALGARY, AB  T2N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209084 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DUGUAY, YVES<br>123 PERRON<br>ST BASILE LEGRAND, QC  J3N1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209085 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRIAN, ELLEN E<br>32 CASSINO ST<br>WHITEHORSE, YT  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209086 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BAILLET, DAVID R; BAILLET, RUTH M<br>5830 SPERLING AVE<br>BURNABY, BC  V5E2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209087 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, PALLE ; JENSEN, VIOLA<br>7631 LUCAS RD<br>RICHMOND, BC  V6Y1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209088 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DAVID ; JOLY, PATRICIA<br>620 CARRE MATHIEU<br>STE THERESE, QC  J7E4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209089 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEVINSKI, LAWRENCE R<br>7 SUMMIT AVE PO BOX 682<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209090 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, PIERRE<br>5043 RUE RAYMOND<br>PIERREFONDS, QC  H8Z2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209091 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com<br>888.909.0100    Page 4386 of  4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALLAIRE, SIMON<br>25 HOPE<br>LACHUTE, QC  J8H2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209092 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DESPRES, ROBERT<br>288 HOLLY<br>ROSEMERE, QC  J7A3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209093 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| METZ, DAVID J<br>312 AVE Q N<br>SASKATOON, SK  S7L2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209094 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOHR, ALICE<br>414 WOODRUFF AVE<br>PENTICTON, BC  V2A2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209095 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, JEAN-PIERRE<br>13102 SHERWOOD<br>PIERREFONDS, QC  H8Z1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209096 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WALDMO, GORDON D<br>14 PENROSE PL<br>WINNIPEG, MB  R2J1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209097 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GREENIAUS, BRYAN L<br>360 REGENT AVE W<br>WINNIPEG, MB  R2C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209098 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PROUDLOVE, JASON ; SHUM, BETTA<br>125 MCINTYRE ST<br>REGINA, SK  S4R2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209099 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Rose, Kevin<br>18 RADISSON AVE<br>PORTAGE LA PRAIRIE, MB  R1N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209100 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SARRAZIN, GILLES<br>38 LEMIEUX<br>SAL DE VALLEYFIELD, QC  J6S4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209101 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RAYMENT, BECKY<br>21038 MEADOWVIEW AVE BOX 61<br>CHARING CROSS, ON  N0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209102 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Zatylny, Chris<br>2608 LINCOLN RD<br>VICTORIA, BC  V8R6A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209103 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 4387 of 4805*
                                                   **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALLETTO, EDWARD PO BOX 45525 RPP SUNNYSIDE SURREY, BC  V4A9N3 CANADA | 01-01139 W.R. GRACE & CO. | z209104 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN 51 W 11TH AVE VANCOUVER, BC  V5Y1S6 CANADA | 01-01139 W.R. GRACE & CO. | z209105 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN 51 W 11TH AVE VANCOUVER, BC  V5Y1S6 CANADA | 01-01139 W.R. GRACE & CO. | z209106 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN 51 W 11TH AVE VANCOUVER, BC  V5Y1S6 CANADA | 01-01139 W.R. GRACE & CO. | z209107 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ORTLEPP, WIEBKE 442 CUSHEON LAKE RD SALT SPRING ISLAND, BC  V8K2C2 CANADA | 01-01139 W.R. GRACE & CO. | z209108 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Neufeld, Teresa 1031 TENCHA RD HOWDEN, MB  R5A1J9 CANADA | 01-01139 W.R. GRACE & CO. | z209109 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HAMM, RALF RR 2 424 LINE 1 NIAGARA ON THE LAKE, ON  L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z209110 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DAVID 1128 SIDNEY ST E SWIFT CURRENT, SK  S9H1T9 CANADA | 01-01139 W.R. GRACE & CO. | z209111 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ROBERGE, CLAUDE 1017 RAYNAULT REPENTIGNY, QC  J5Y1P1 CANADA | 01-01139 W.R. GRACE & CO. | z209112 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WATT, GLENN 252 MUD ST E STONEY CREEK, ON  L8J3C5 CANADA | 01-01139 W.R. GRACE & CO. | z209113 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BEAR, ROLAND ; MICHALSKY, SUSAN PO BOX 521 EASTEND, SK  S0N0T0 CANADA | 01-01139 W.R. GRACE & CO. | z209114 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOLDHAR, LOUISE 63 REINER RD TORONTO, ON  M3H2L4 CANADA | 01-01139 W.R. GRACE & CO. | z209115 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARIVIERE, NORMAND<br>1806 RUE PRINCE<br>SAINT HUBERT, QC  J4T2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209116 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE<br>3900 RUE DE LA PINEDE<br>TROIS RIVIERES, QC  G8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209117 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DECHANTAL, DANY<br>379 LAFONTAINE<br>CHATEAUGUAY, QC  J6J2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209118 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BROOKES, RAYMOND E<br>PO BOX 1332<br>INDIAN HEAD, SK  S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209119 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DORAIS, MARCEL<br>1500 FERNANDO DESJARDINS<br>SHERBROOKE, QC  J1J1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209120 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, RONALD<br>996 HUDSON<br>ST BRUNO, QC  J3V3Y2 | 01-01139<br>W.R. GRACE & CO. | z209121 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CLOTTEAU, PAULE ; CLOTTEAU, BENOIT<br>442 RTE 327 NORD<br>BROWNSBURG CHATHAM, QC  J8G1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209122 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DAVID<br>56 CHARLEMONT CRES<br>SCARBOROUGH, ON  M1T1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209123 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, DONALD<br>518 RTE DES OUTAOUAIS<br>BROWNSBURG CHATHAM, QC  J8G1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209124 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RIVARD, MARTHE<br>1825 BALDWIN<br>QUEBEC, QC  G1J1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209125 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BULLERWELL, AMANDA<br>19300 MCKELLAR RD<br>PRINCE GEORGE, BC  V2N5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209126 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CORTEZ, STEVEN A<br>417 HALE<br>STE SOPHIE, QC  J5J1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209127 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4389 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BULCH, WILLIAM C<br>367 ARROWHEAD PL<br>KINGSTON, ON  K7M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209128 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ERIC ; ROBINSON, LOIS<br>3825 SPRING CREEK RD<br>VINELAND, ON  L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209129 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, LAEL<br>226 MCLEAN AVE<br>SELKIRK, MB  R1A0T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209130 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, RANDY ; RITCHIE, DIANE<br>11020 WILLOW FERN DR SE<br>CALGARY, AB  T2J1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209131 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WALDBAUER, ASHLEY<br>273 FOURTH AVE N<br>YORKTON, SK  S3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209132 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| YAN, WING KIT<br>15 SHILTON RD<br>SCARBOROUGH, ON  M1S2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209133 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ALFRED<br>RR 2 224 ALLEN ST<br>THAMESFORD, ON  N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209134 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| THIRLWALL, DAVID E<br>376 PLACE CHANTILLY<br>BEACONSFIELD, QC  H9W3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209135 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CUIERRIER, STEPHANE<br>7745 LOUIS HEMON<br>MONTREAL, QC  H2E2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209136 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, HELENE<br>110 DES CRANS<br>LAC DELAGE, QC  G3C5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209137 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DCOSTA, ZINA ; GOMES, JOSEPH F<br>30 DORWARD DR<br>ETOBICOKE, ON  M9V2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209138 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SIFFERT, PIERRE<br>400 RG ST EMILE<br>ST ADELPHE DE CHAMPLAIN, QC  G0X2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209139 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group       www.bmcgroup.com       Page 4390 of 4805
                                              888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESJARDINS, JULIE H; DESJARDINS, ROGER A 1004 CUMBERLAND ST CORNWALL, ON  K6J4J7 CANADA | 01-01139 W.R. GRACE & CO. | z209140 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MECHANIC, SUSAN ; MECHANIC, MICHAEL 135 CHEMIN DU LAC DES SABLES STE AGATHE DES MONTS, QC  J8C2X7 CANADA | 01-01139 W.R. GRACE & CO. | z209141 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITFORD, MARGARET 47 MERGL DR PORT DOVER, ON  N0A1N4 CANADA | 01-01139 W.R. GRACE & CO. | z209142 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| REEME, LAWRENCE ; REEME, JEANNETTE BOX 123 WATSON, SK  S0K4V0 CANADA | 01-01139 W.R. GRACE & CO. | z209143 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, TED ; COULTER, NORMA BOX 1658 VIRDEN, MB  R0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209144 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LENKO, PETER A 5693 247A ST LANGLEY, BC  V2Z1H2 CANADA | 01-01139 W.R. GRACE & CO. | z209145 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| NORDQUIST, CLIFFORD ; NORDQUIST, SHARON 650 N KOOTENAY VANCOUVER, BC  U5K3S1 CANADA | 01-01139 W.R. GRACE & CO. | z209146 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, MARLENE 1295 BARLYNN CRES NORTH VANCOUVER, BC  V7J1P5 CANADA | 01-01139 W.R. GRACE & CO. | z209147 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Kirby, Charles 1634 WAVELL ST LONDON, ON  N5W2E1 CANADA | 01-01139 W.R. GRACE & CO. | z209148 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SACHSSE, K MARTEN 14922 KENNEDY RD STOUFFVILLE, ON  L4A7X5 CANADA | 01-01139 W.R. GRACE & CO. | z209149 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Cavallin, Fausto 5675 BELLERIVE BROSSARD, QC  J4Z3C9 CANADA | 01-01139 W.R. GRACE & CO. | z209150 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PIELAK, COREY A 241 SMITH ST REGINA, SK  S4R2K8 CANADA | 01-01139 W.R. GRACE & CO. | z209151 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 4391 of  4805*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAASE, JOHN ; MADDEN, WILDA<br>9 WOODLAWN PL<br>BROCKVILLE, ON  K6V2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209152 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, MARC<br>43 SECOND AVE PO BOX 162<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209153 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS, NICHOLAS<br>215 BLAIR ST<br>CARLETON PLACE, ON  K7C1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209154 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ANNICK ; LABRIE, SYLVAIN<br>6152 RUE PRINCIPALE CP 193<br>ST FELIX DE KINGSEY, QC  J0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209155 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SUTTON, LARRY ; SUTTON, SHELLEY<br>423 BROUSSEAU AVE<br>TIMMINS, ON  P4N5Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209156 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, CLAUDE<br>279 HECTOR<br>ROSEMERE, QC  J7A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209157 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCGONEGAL, MICHAEL R<br>72 PRENTICE AVE<br>SAULT STE MARIE, ON  P6C4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209158 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, PAULINE G<br>39 DOLLARD<br>BOUCHERVILLE, QC  J4B2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209159 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, MICHAEL<br>56 REGAL AVE<br>WINNIPEG, MB  R2M0P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209160 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HALL, STEPHEN<br>3619 HILL AVE<br>REGINA, SK  S4S0X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209161 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>1082 JOHNSTON AVE<br>QUESNEL, BC  V2J3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209162 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTENS, MARY<br>PO BOX 164<br>CARMANGAY, AB  T0L0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209163 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDREW, FRANCES G<br>72 MCCREA ST<br>SAULT STE MARIE, ON  P6A4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209164 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LYNN, CHISTOPHER S; LEVEILLE, CAROLYNE G<br>15489 OXENHAM AVE<br>WHITE ROCK, BC  V4B2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209165 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JUNEK, C A<br>162 4TH AVE N<br>YORKTON, SK  S3N1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209166 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, DAVID<br>37 DURRINGTON CR<br>TORONTO, ON  M1P4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209167 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WYNN, CANDY<br>33155 5TH AVE<br>MISSION, BC  V2V1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209168 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ALCOCK, GEOFFREY JK ; ALCOCK, MIRIAM AE<br>1386 PRINCE ST<br>TRURO, NS  B2N1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209169 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAKE CD, REVD CANON ERNEST L<br>1018 MANAWAGONISH RD<br>SAINT JOHN, NB  E2M3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209170 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, JOAN ; SUTHERLAND, RITA<br>5195 SUNCREST RD<br>BURLINGTON, ON  L7L3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209171 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GARVIN, TERRY<br>RR 1<br>LANGHAM, SK  S0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209172 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOZO, VICTOR ; CARDIN, DANIELE<br>1814 JOYAL<br>LONQUEUIL, QC  J4N0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209173 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JOHN WM<br>4495 NANAIMO ST<br>VANCOUVER, BC  V5N5J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209174 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JOHNS LUTHERAN CHURCH<br>BOX 1178<br>HUMBOLDT, SK  S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209175 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4393 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGRAAF, HILDA<br>3486 #1 HWY<br>AYLESFORD, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209176 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DEGRAAF, JAN<br>3486 #1 HWY<br>AYLESFORD, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209177 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VITATIY, SERDECHNYY<br>10555 AVE PAPINEAU<br>MONTREAL, QC  H2B2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209178 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, NORMAN I<br>4695 VICTORIA ST<br>LACHINE, QC  H8T1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209179 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, CHRISTINE<br>53-2530 NORTHAMPTON BLVD<br>BURLINGTON, ON  L7M4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209180 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATEL, ROMEO ; BAHAGO, ERLINDA<br>4295 BADGLEY ST<br>MONTREAL, QC  H4P1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209181 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATEL, ROMEO ; BANAGO, ERLINDA<br>4152 BRAILLE ST<br>MONTREAL, QC  H4P1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209182 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, LOUISE<br>1025 RTE DU GOLF CP 2391<br>BEAUCEVILLE, QC  G5X2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209183 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, EILEEN ; HARDING, DAVID<br>980 YONGE ST STE 713<br>TORONTO, ON  M4W3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209184 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CONSTABLE, RICHARD<br>1154 FRANCIS ST<br>MOOSE JAW, SK  S6H3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209185 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, EDWARD A<br>12187 SKILLEN ST<br>MAPLE RIDGE, BC  V2X4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209186 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEVAC, GENEVIEVE<br>2190 AVE DE PEMERILLON<br>QUEBEC, QC  G1J3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209187 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group       www.bmcgroup.com<br>888.909.0100       Page 4394 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, DAVID ; KIRKWOOD, SHARON<br>9 PARKSIDE DR<br>ST THOMAS, ON  N5R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209188 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Strachan, Michael<br>5483 CYPRESS ST<br>VANCOUVER, BC  V6M3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209189 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| TUFFNELL, ANGELES<br>409 WALTER ST BOX 16<br>STOUGHTON, SK  S0G4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209190 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JEVCAK, EDWARD<br>511 BERVIE SIDE RD RR 4<br>KINCARDINE, ON  N2Z2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209191 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RENSTROM, JOHN<br>407 E 31ST AVE<br>VANCOUVER, BC  J5J2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209192 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BECKMAN, PATRICIA<br>1512 ARGYLE AVE<br>SASKATOON, SK  S7H2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209193 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ROUAULT, CINDY<br>RR 1<br>CALAHOO, AB  T0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209194 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OTWAY, TED<br>606 THISTLE CRES<br>THUNDER BAY, ON  P7E2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209195 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VOGT, PATRICIA A<br>2801 FRANCIS ST<br>REGINA, SK  S4N2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209196 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, M ELAINE<br>835 JESSIE AVE<br>WINNIPEG, MB  R3M0Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209197 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, MRS EMILY<br>419 CURE DAVID AVE<br>VAUDREUIL DORION, QC  J7V1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209198 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOZAK, GARY ; MOZAK, SHIRLEY<br>12916 63RD ST<br>EDMONTON, AB  T5A0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209199 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLE, JANICE<br>604 SUTHERLAND AVE<br>CHAMBERLAIN, SK  S0G0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209200 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JOHN, KEITH B<br>BX 1 SITE 4 RR 1<br>OLDS, AB  T4H1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209201 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOSES, JACQUES<br>596 RUE MONTCALM<br>REPENTIGNY, QC  J6A2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209202 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAYNARD, BILL<br>169 KEYWORTH AVE<br>OTTAWA, ON  K1Y0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209203 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KELTON, DR TIMOTHY<br>26 LINDA MARGARET CRES<br>RICHMOND HILL, ON  L4S2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209204 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SANDERCOCK, NEIL ; HOYLES, NANCY<br>615 CLIFF AVE<br>BURNABY, BC  V5A2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209205 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BYRNE, LOUIS B<br>782 CNTY RD 46 RR 3<br>ESSEX, ON  N8M2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209206 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Kruger, Evelyn<br>259 NEWTON DR<br>TORONTO, ON  M2M2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209207 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCVEIGH, LIAM<br>469 SELSEY DR<br>MISSISSAUGA, ON  L5A1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209208 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, WILLIAM<br>454 ARNDON AVE<br>PETERBOROUGH, ON  K9J4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209209 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WOODBECK, TAMMY ; WOODBECK, DAVE<br>149 FRADETTE AVE<br>PETERBOROUGH, ON  K9J1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209210 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GAREAU, NORMAND<br>205 KENASTON<br>MONT ROYAL, QC  H3R1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209211 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4396 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAMER, ALVIN ; RAMER, BARBARA-ANNE<br>BOX 194<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209212 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, DOUG ; HICKS, BETTY<br>BOX 114<br>MORTLACH, SK  S0H3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209213 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEW, JOHN ; MATTHEW, HELEN<br>57 BLOOMSGROVE AVE<br>PORT HOPE, ON  L1A1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209214 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OBRIGHT, CATHY<br>579 GROSVENOR ST<br>LONDON, ON  N5Y3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209215 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EPHGRAVE, PAUL ; EPHGRAVE, SHELLEY<br>SITE 17 COMP 5 RR 1<br>FANNY BAY, BC  V0R1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209216 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| FORD, BRADLEY ; FORD, LORRAINE<br>36 RODMAN ST<br>ST CATHARINES, ON  L2R5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209217 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Pugh, Bruce<br>69 TAYLOR RD<br>AJAX, ON  L1S2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209218 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRUXER, KENNETH F<br>92 YORK ST<br>HENSALL, ON  N0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209219 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BUFFETT, RONALD<br>164 CACHE BAY RD<br>STURGEON FALLS, ON  P2B3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209220 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WINCH, JEANNINE<br>6 LANGDON CRES<br>SAULT STE MARIE, ON  P6C3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209221 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, HOLLY<br>752 KELLY ST<br>THUNDER BAY, ON  P7E2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209222 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BARTOLO, MRS FLORENCE<br>924 LEXICON DR<br>MISSISSAUGA, ON  L4Y2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209223 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROWER, MARY G; PROWER, SARAH J; PROWER, ELIZABETH A<br>20 WARD ST<br>PORT HOPE, ON  L1A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209224 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LASKOWSKI, ANDREW ; LASKOWSKI, MARIA<br>54 WINNIPEG RD<br>TORONTO, ON  M9P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209225 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MAXIME ; DIONNE, CLAUDE<br>4527 ALLARD BLVD<br>ST NICEPHORE, QC  J2A1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209226 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, JEAN-PIERRE<br>555 RTE 138 EST<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209227 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, EDWARD W<br>BOX 141<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209228 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BAINBRIDGE, BEVERLY A; HATT, BRUCE D<br>30 LUNDYS LN<br>NEWMARKET, ON  L3Y3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209229 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MARLENE<br>3369 ERRINGTON BOX 2446<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209230 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Waddling, Ronald<br>90 LAKEHURST ST<br>BRIGHTON, ON  K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209231 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT ; LEE, LILY<br>536 WILLOWBANK TRL<br>MISSISSAUGA, ON  L4W3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209232 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SORAKO, LISA ; SORAKO, STEVEN<br>2366 DEVON RD<br>OAKVILLE, ON  L6J5T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209233 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VANIER, FERNAND<br>3 PLACE BELLEVUE<br>SAINTE AGATHE DES MONTS, QC  J8C1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209234 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOULET, SIMON ; BISSON, CAROLINE<br>373 CONNAUGHT<br>OTTERBURN PARK, QC  J3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209235 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4398 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERICKSON, VICTOR F<br>3741 W 36TH AVE<br>VANCOUVER, BC  V6N2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209236 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, DANNY ; PAUL, NICOLE<br>PO BOX 341<br>WARNER, AB  T0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209237 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, SARAH<br>6 DENMARK CRES<br>WILLOWDALE, ON  M2R1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209238 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAGILL, HUGH ; MAGILL, VAL<br>8328 43RD AVE NW<br>CALGARY, AB  T3B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209239 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, KEITH ; PAYNE, JOANNE<br>PO BOX 162<br>BASSANO, AB  T0J0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209240 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, CHRISTINE ; HANSEN, GREG<br>75 GARROW RD<br>KENORA, ON  P9N0C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209241 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, SANDY ; OUELLETTE, RAYMOND<br>1547 BEACH GROVE RD<br>DELTA, BC  V4L1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209242 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KRSTIC, ALEK<br>440 WHITTIER AVE W<br>WINNIPEG, MB  R2C2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209243 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HUBIN, PAUL H<br>817 LAWNDALE AVE<br>VICTORIA, BC  V8S4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209244 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCSHANE, JIM<br>965 NEWHALL DR<br>KINGSTON, ON  K7P2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209245 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GUILLET, MADELEINE<br>1049 RUE DE VALCARTIER<br>MONTREAL, QC  H2P1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209246 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BASTERFIELD, CATHERINE<br>1701 STEWART LINE<br>CAVAN, ON  L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209247 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARDS, DOUG ; RICHARDS, MARION RR 2 TARA, ON  N0H2N0 CANADA | 01-01139 W.R. GRACE & CO. | z209248 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BROWNSELL, PAUL 267 WOODLAND DR PETERBOROUGH, ON  K9L1P2 CANADA | 01-01139 W.R. GRACE & CO. | z209249 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GEORGES 77 BRIAND VAUDREUIL DORION, QC  J7V6K8 CANADA | 01-01139 W.R. GRACE & CO. | z209250 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BOTZANG, NICK ; BOTZANG, DOROTHY RR 1 LASALETTE, ON  N0E1H0 CANADA | 01-01139 W.R. GRACE & CO. | z209251 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAULAC, JACQUES 854 SAINT HENRI SAINT ARMAND, QC  J0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z209252 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, KATHRYN A 1445 CNTY RD 5 RR 1 FRANKFORD, ON  K0K2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209253 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KAREN E 2571 SPARKLE ST CUMBERLAND, ON  K4C1A1 CANADA | 01-01139 W.R. GRACE & CO. | z209254 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RIDYARD, DONALD 742 BALTIC DR PETERBOROUGH, ON  K9L1L7 CANADA | 01-01139 W.R. GRACE & CO. | z209255 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, TROY 52 WOODSTOCK ST S BOX 1048 TAVISTOCK, ON  N0B2R0 CANADA | 01-01139 W.R. GRACE & CO. | z209256 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KAUP, HENRY BOX 53 RIVIERE QUI BARRE ALTA, AB  T0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z209257 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOWALIK, ALLAN BOX 122 CHERHILL, AB  T0E0J0 CANADA | 01-01139 W.R. GRACE & CO. | z209258 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAEVENS, STAN PO BOX 1071 RED LAKE, ON  P0V2M0 CANADA | 01-01139 W.R. GRACE & CO. | z209259 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 4400 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKINNON, MICHAEL ; MCKINNON, GAIL<br>322 SUNSET BLVD<br>TURNER VALLEY, AB  T0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209260 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, ROBERT ; FRANCOEUR, CHARLENE<br>624 MILLER ST<br>PEMBROKE, ON  K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209261 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RUEMKE-DOUGLAS, GILLIAN ; DOUGLAS, SCOTT<br>3324 COOK ST<br>VICTORIA, BC  V8X1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209262 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COLES, KEITH R; COLES, E JOYCE<br>596 YOUNG AVE<br>HALIFAX, NS  B3H2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209263 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEPTUCK, WENDY ; DEPTUCK, JAMES<br>154 2ND ST SW<br>MEDICINE HAT, AB  T1A4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209264 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LONG, BRENT<br>PO BOX 1152<br>NANAIMO, BC  V9R6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209265 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LONG, BRENT<br>PO BOX 1152<br>NANAIMO, BC  V9R6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209266 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ALBERT<br>5195 RTE 143 SUD<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209267 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHEELER, JOHN ; SHEELER, CAROLYN<br>121 HADDON AVE S<br>HAMILTON, ON  L8S1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209268 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CREGAN, RICHARD W; CREGAN, MARILYN P<br>1657 VERNON ST<br>HALIFAX, NS  B3H3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209269 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, BARRY G<br>BOX 22<br>CHERRY GROVE, AB  T0A0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209270 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WIELEBA, MARK ; WIELEBA, JOANN<br>43 MARSH CREEK RD RR I<br>LITTLE BRITAIN, ON  K0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209271 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4401 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MINERS, JOHNNIE ; MINERS, LEANNE<br>SITE 20 BOX 38 203 KUUSISTO RD<br>THUNDER BAY, ON  P7B5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209272 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, GORDON ; SCHROEDER, JOAN<br>31 MORTON BAY<br>WINNIPEG, MB  R3R2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209273 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DAVID M<br>5690 MAIN ST PO BOX 225<br>ORONO, ON  L0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209274 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOMBREBUENO, J RICARDO<br>4588 272ND ST<br>ALDERGROVE, BC  V4W1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209275 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, M YVES<br>18 CH MAPLE GROVE<br>GATINEAU, QC  J9H2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209276 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOTOFF, SALLY D<br>6794 3RD ST BOX 41<br>HONEYMOON BAY, BC  V0R1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209277 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BATE, BARRIE ; BATE, BARBARA<br>209-1150 LYNN VALLEY RD<br>NORTH VANCOUVER, BC  V7J1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209278 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, LISE ; ARCHAMBAULT, BENOIT<br>233 ST ANDRE<br>TERREBONNE, QC  J6W3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209279 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATHEWS, J DAVID<br>3328 STEPHENSON PT RD<br>NANAIMO, BC  V9T1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209280 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| AVRAMOVIC, GEORGE ; RONDE, DEBBIE D<br>795 FRANKLIN RD<br>KAMLOOPS, BC  V2B6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209281 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, SANDRA F<br>2178 GIBSON RD<br>PORT ALBERNI, BC  V9Y1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209282 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Nelson, Rosemary<br>516 WILLOW ST<br>PARKSVILLE, BC  V9P1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209283 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILKINS, DAVID E<br>1680 ABBEY RD<br>OTTAWA, ON  K1O0H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209284 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GATT, JANE<br>534 18TH AVE NW<br>CALGARY, AB  T2M0T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209285 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REEVE, RYAN<br>65 GOLDEN GATE BAY<br>WINNIPEG, MB  R3J2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209286 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUEHLER, JOSH<br>429 EDWARD ST<br>WEYBURN, SK  S4H1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209287 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, JOANNE<br>746 MCLEAN ST<br>QUESNEL, BC  V2J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209288 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, SIMON ; CAMPBELL, ELAINE<br>BOX 1207<br>STELLARTON, NS  B0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209289 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DANYLUK, ANASTASIA<br>133 WALLACE RD<br>GLACE BAY, NS  B1A4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209290 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, MICHEL<br>1325 ST FAUSTIN<br>ST FAUSTIN LAC CARRE, QC  J0T1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209291 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, LEONARD<br>21 8TH AVE<br>ROXBORO, QC  H8Y2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209292 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, HEATHER<br>1117 PRINCESS AVE<br>VICTORIA, BC  V8T1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209293 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, DENIS<br>2618 BOULOGNE<br>LONGUEUIL, QC  J4L2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209294 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, SERGE<br>869 RUE HEMLOCK<br>SHAWINIGAN, QC  G9N1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209295 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WACKER, KEVIN<br>419 RIVER RD<br>SAULT STE MARIE, ON  P6A5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209296 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DRIESSEN, JOSEPH F<br>201 CNTY RD 6 S<br>PERKINSFIELD, ON  L0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209297 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRECH, ANTHONY<br>51 NELSON ST<br>SCARBOROUGH, ON  M1J2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209298 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BAYNTON, MRS EVELYN<br>42 ELORA ST PO BOX 116<br>MILDMAY, ON  N0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209299 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRONEK, JANA<br>4216 248TH ST<br>ALDERGROVE, BC  V4W1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209300 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, MICHAEL<br>174 CHURCH ST PO 3412<br>STURGEON FALLS, ON  P2B1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209301 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SAWATZKY, DARRELL<br>BOX 193<br>WALDHEIM, SK  S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209302 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LOSIER, DAVID ; LOSIER, DEBBIE<br>8 ALLINGHAM TER<br>GRAND BAY WESTFIELD, NB  E5K2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209303 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BECK, DON<br>5208 101ST AVE<br>EDMONTON, AB  T6A0G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209304 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMEDEROVAC, MICHAEL C<br>106 CALDER RD<br>ST ANDREWS, MB  R1A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209305 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, SHIRLEY L<br>916-4A ST S<br>CRANBROOK, BC  V1C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209306 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU-GAUDREAU, JOCELYNE<br>86 RTE 116 OUEST<br>DURHAM SUD, QC  J0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209307 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWRYSH, MICHAEL ; HAWRYSH, EMILY<br>2195 GARVEN RD<br>EAST ST PAUL, MB  R2E0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209308 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, DWAYNE E<br>BOX 86<br>SIMMIE, SK  S0N2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209309 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIARNY, JOHN H<br>BOX 182<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209310 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, HINRICH ; PETERS, NICOLE<br>1929 WOLFE RIDGE RR 1<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209311 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HEPPNER, BYRON ; HEPPNER, KRISTAL<br>367 MAPLEWOOD AVE<br>WINNIPEG, MB  R3L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209312 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HORBAY, CRAIG<br>425 4TH STREET E<br>WARMAN, SK  S0K0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209313 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SACKFIELD, RICHARD ; SACKFIELD, CLAIRE<br>272 RICHMOND ST<br>RICHMOND HILL, ON  L4C3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209314 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOODCOCK, NORMAN ; WOODCOCK, SHARON<br>2301 EASTHILL<br>SASKATOON, SK  S7J3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209315 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, SARTO<br>1381 KENILWORTH<br>MONT ROYAL, QC  H3R2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209316 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WESLEY, JEFF ; WESLEY, MICHELLE<br>419 DORA DR<br>WALLACEBURG, ON  N8A2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209317 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, DENNIS<br>BOX 446<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209318 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PARKES, DAVID A<br>9025 CHEMAINUS RD<br>CHEMAINUS, BC  V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209319 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGONIGAL, PEGGY<br>RR 1<br>GIBBONS, AB  T0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209320 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KNOX, GAYLE<br>BOX 179<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209321 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, WILLIAM T<br>498 CAMPBELL ST<br>WINNIPEG, MB  R3N1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209322 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, CAMERON<br>8135 43RD AVE NW<br>CALGARY, AB  T3B1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209323 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, ROBERT G<br>210 WITNEY AVE N<br>SASKATOON, SK  S7L3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209324 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEMETCHEK, LISA<br>BOX 28 GRP 1 RR 1<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209325 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, STEVEN<br>10039 88TH AVE<br>EDMONTON, AB  T6E2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209326 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARTZ, WILFRID<br>105 BIRCH DR<br>WEYBURN, SK  S4H0S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209327 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAGE, ROBERT<br>BOX 357<br>DUCHESS, AB  T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209328 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLL, MR LYLE ; NICHOLL, MRS JACKIE<br>3418 43RD AVE<br>RED DEER, AB  T4N3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209329 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, VIVIAN M<br>47 CON 6 WEST<br>TEHKUMMAH, ON  P0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209330 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEGEBOKOFF, ANDREW<br>BOX 1018<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209331 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DE BOER, D J ; FREUDENBERG, S M<br>59 HOWARD ST<br>KIMBERLEY, BC  V1A2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209332 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, SHERON ; COOKE, WILLIAM<br>63 HAWTHORNE AVE<br>CARLETON PLACE, ON  K7C3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209333 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALVES, VICTOR ; ALVES, TRUDI<br>5175 MARINE DR<br>BURNABY, BC  V5J3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209334 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KASTELAN, ANTHONY ; KASTELAN, ELIZABETH<br>1121 25TH AVE S<br>CRESTON, BC  V0B1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209335 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STENHOUSE, JEANETTE ; STENHOUSE, MIKE<br>918 HILLSIDE ST BOX 853<br>CRESTON, BC  V0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209336 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK<br>753 EDGAR AVE<br>COQUITLAM, BC  V3K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209337 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JEREMIAS, EDIT<br>11529-140 A ST<br>SURREY, BC  V3R3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209338 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOPKO, MERVIN<br>PO BOX 1957<br>HUMBOLDT, SK  S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209339 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACCUISH, DARLENE M<br>19 HIGHLAND ST<br>SYDNEY, NS  B1P4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209340 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, LUC<br>476 GHISLAIN ST<br>HAWKESBURY, ON  K6A2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209341 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Botari, Clara<br>30 RIDGEWOOD DR<br>WELLAND, ON  L3C2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209342 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOTARI, CHRIS<br>30 RIDGEWOOD DR<br>WELLAND, ON  L3C2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209343 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMMONS, JOANNE<br>24557 SUTHERLAND RD RR 3<br>STRATHROY, ON  N7G3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209344 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KAMEKA, MERLINE ; KAMEKA, HENRY<br>199 HARKNESS ST<br>SARNIA, ON  N7T3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209345 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACCUISH, MURRAY<br>196 HAROLD ST<br>SYDNEY, NS  B1P3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209346 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, YVONNE<br>93 WELLINGTON ST<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209347 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAMMER, ERNIE<br>2460 MCARA ST<br>REGINA, SK  S4N2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209348 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOND, EVA<br>BOX 112 MINDEMOYA<br>MANITOULIN ISLAND, ON  P0P1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209349 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, CLAUDETTE<br>3284 CHEMIN DU GOLF<br>SOREL TRACY, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209350 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEHTO, GRANT<br>607 RED RIVER RD<br>THUNDER BAY, ON  P7B1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209351 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SZABO, ROBERT ; SZABO, GAIL<br>3316 8TH AVE<br>CASTLEGAR, BC  V1N2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209352 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALIPEAU, ROCH<br>181 MARCHAND<br>GRANBY, QC  J2G7Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209353 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, TOD<br>44 W 43RD AVE<br>VANCOUVER, BC  V5Y2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209354 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PRYSZLAK, WILLIAM<br>29 PLACE GABRIEL<br>CANDIAC, QC  J5R3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209355 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4408 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TICHON, GEORGE<br>BOX 519<br>ANDREW, AB  T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209356 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RAINUILLE, CLAUDE<br>100 10 RANG<br>STE SABINE, QC  J0J2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209357 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, SYLVAIN<br>104 RUE DES PLAINES<br>LES COTEAUX, QC  J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209358 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SALVADOR, MS TERI<br>8 ROYAL OAK DR<br>ST CATHARINES, ON  L2N4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209359 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MONGEAU, ALAIN<br>344 RUE GILFORD<br>MONTREAL, QC  H2T1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209360 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, RAY ; COOPER, CLAIR<br>21283 8TH AVE<br>LANGLEY, BC  V2Z1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209361 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, DANIEL<br>2795 CHEMIN QUATRE BOURGEOIS<br>STE FOY, QC  G1V1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209362 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMM, DOUGLAS H; LEMM, GAYLE B<br>367 ROSEMERE BLVD<br>ROSEMERE, QC  J7A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209363 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, ANGELE ; DUBE, JEAN-MARC<br>987 CHEMIN DE LA MONTAGNE<br>MONT ST HILAIRE, QC  J3G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209364 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PERAYA, FAY<br>2304-1188 QUEBEC ST<br>VANCOUVER, BC  V6A4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209365 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SANSONIAK, GEORGE ; SANSONIAK, ALVINA<br>13915-135 A AVE<br>EDMONTON, AB  T5L4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209366 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, ERIC ; ROCH, ELISABETH<br>36 RUE HAINS<br>QUEBEC, QC  G1B1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209367 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4409 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORMLEY, BRIAN A 208 ESSEX ST SARNIA, ON N7T4R9 CANADA | 01-01139 W.R. GRACE & CO. | z209368 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PASTERSHANK, GEORGE ; MELLIS, KAREN RR 4 SITE 7 BOX 7 INNISFAIL, AB T4G1T9 CANADA | 01-01139 W.R. GRACE & CO. | z209369 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VANMANEN, LORI 974 OLD FRONT RD KINGSTON, ON K7M4M1 CANADA | 01-01139 W.R. GRACE & CO. | z209370 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SIMONEAU, JEAN ; SIMONEAU, COLETTE 185 PARADIS SOREL TRACY, QC J3P3G1 CANADA | 01-01139 W.R. GRACE & CO. | z209371 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Challenger, Connie 648 MAIN ST S MOOSE JAW, SK S6H5T2 CANADA | 01-01139 W.R. GRACE & CO. | z209372 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, GINETTE 556 TASCHEREAU EST ROUYN NORANDA, QC J9X3G4 CANADA | 01-01139 W.R. GRACE & CO. | z209373 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SUMNER, KEVIN ; SUMNER, LAURA 45733 BERKELEY AVE CHILLIWACK, BC V2P3N1 CANADA | 01-01139 W.R. GRACE & CO. | z209374 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, JOHANNE 675 RUE PRINCIPALE ST JACQUES DE LEEDS, QC G0N1J0 CANADA | 01-01139 W.R. GRACE & CO. | z209375 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PREST, MIKE 2 FORDHAM PL NORTH YORK, ON M3B1K2 CANADA | 01-01139 W.R. GRACE & CO. | z209376 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, DANIEL N; HERMAN, DAVEEN M L 10322 JOHNSON WYND NORTH DELTA, BC V4C2N6 CANADA | 01-01139 W.R. GRACE & CO. | z209377 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WIEBE, MICHAEL 193 BANNING ST THUNDER BAY, ON P7B3J2 CANADA | 01-01139 W.R. GRACE & CO. | z209378 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, ANDREW ; MATTISON, CRISTINA 28 HOOD ST GUELPH, ON N1E5W3 CANADA | 01-01139 W.R. GRACE & CO. | z209379 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARBECKE, LOTHAR 181 PHELAN ST WOODSTOCK, ON N4J2A9 CANADA | 01-01139 W.R. GRACE & CO. | z209380 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHTS, BARBARA 2482 BOUG RD E QUEENSVILLE, ON L0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z209381 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHERRINGTON, ALBERT 224 GLENCARRY AVE HAMILTON, ON L8K3R9 CANADA | 01-01139 W.R. GRACE & CO. | z209382 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROSSIGNOL, GENEVIEVE 305 RUE SHERBROOKE SAINTE THERESE, QC J7E2C5 CANADA | 01-01139 W.R. GRACE & CO. | z209383 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, FRANCOIS 11625 BOULDES FORGES RR 2 TROIS RIVIERES, QC G9A5E1 CANADA | 01-01139 W.R. GRACE & CO. | z209384 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, CLAIRE M 11530 BOUL DES FORGES RR 2 TROIS RIVIERES, QC G9A5E1 CANADA | 01-01139 W.R. GRACE & CO. | z209385 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BALENOVIC, CHARLES 3535 ASHCROFT CRES MISSISSAUGA, ON L5C2E6 CANADA | 01-01139 W.R. GRACE & CO. | z209386 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, ANNIE 12150 AV BOIS DE BOULOGNE MONTREAL, QC H3M2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z209387 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TEAHEN, GERALD BOX 704 224 ELIZABETH ST ST MARYS, ON N4X1B4 CANADA | 01-01139 W.R. GRACE & CO. | z209388 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| POTTIE, BILL 606 UNION AVE E WINNIPEG, MB R2L1A4 CANADA | 01-01139 W.R. GRACE & CO. | z209389 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TESFU, BIRRU T 107 MARBURY CRES TORONTO, ON M3A2G3 CANADA | 01-01139 W.R. GRACE & CO. | z209390 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, C B 7 WESTBROOK AVE DARTMOUTH, NS B3A1R5 CANADA | 01-01139 W.R. GRACE & CO. | z209391 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROKE, DONALD<br>40 CEDAR ST BOX 191<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209392 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ROBERT<br>17 CHEMIN DES HUBEPINES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209393 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHRIS<br>BOX 581 30 ROBINSON ST<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209394 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MRS JOAN<br>28 ALDERBROOK DR<br>NEPEAN, ON  K2H5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209395 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAHAFFY, OWEN C<br>444 MAYFAIR AVE<br>OTTAWA, ON  K1Y0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209396 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JAMES ; MACKAY, JULIE<br>BOX 37<br>KINLEY, SK  S0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209397 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WICKS, ROBERT D<br>407 10TH AVE<br>KEREMEOS, BC  V0X1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209398 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, CHRIS ; HOLMES, SHERRIE<br>2259 ROBB AVE<br>COMOX, BC  V9M1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209399 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SIEVERT, CAROL ; SIEVERT, MEL<br>109 HARPER RD SITE 12 C2<br>GALIANO ISLAND, BC  V0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209400 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KITCHEN, DONALD<br>80 OCONNOR CRES<br>RICHMOND HILL, ON  L4C7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209401 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAQQ, TENNYSON A; HAQQ, DONNA M<br>2831 44TH AVE W<br>VANCOUVER, BC  V6N3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209402 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCCANN, BRYAN ; WISMAYER, NICOLETTE<br>4119 CONCESSION 9 RR 1<br>STAYNER, ON  L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209403 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARSON, RODNEY ; GRENIER, MICHELLE 1126 GREENWOOD AVE VICTORIA, BC  V9A5L7 CANADA | 01-01139 W.R. GRACE & CO. | z209404 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PINKSTON, RUTH 62 FERMAN DR GUELPH, ON  N1H7M8 CANADA | 01-01139 W.R. GRACE & CO. | z209405 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CANTIN, ANDRE 162 ST DENYS GARNEAU STE CATHERINE DE LA J CARTIER, QC  G3N0T6 CANADA | 01-01139 W.R. GRACE & CO. | z209406 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CARFANTAN, STEPHEN BOX 2614 KINDERSLEY, SK  S0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209407 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SERINK, TERRY ; SERINK, WENDY 1 LOWE AVE FORT SASKATCHEWAN, AB  T8L2K9 CANADA | 01-01139 W.R. GRACE & CO. | z209408 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, ARNOLD ; MOFFATT, ELLA 5-2250 CHRISTOPHERSON RD S SURREY, BC  V4A3L3 CANADA | 01-01139 W.R. GRACE & CO. | z209409 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ELEANOR PO BOX 1239 FORT LANGLEY, BC  V1M2S7 CANADA | 01-01139 W.R. GRACE & CO. | z209410 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FIRTH, STEPHEN ; FIRTH, SHELLEY 1049 GRAYSON CRES MOOSE JAW, SK  S6H3E9 CANADA | 01-01139 W.R. GRACE & CO. | z209411 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOODREAU, PAUL ; BOODREAU, LINDA 434 RTE 1 BOX 112 COMEAUVILLE, NS  B0W2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z209412 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DORIS 1486 ELM ST KELOWNA, BC  V1Y3W9 CANADA | 01-01139 W.R. GRACE & CO. | z209413 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SAVOIE, ERIC ; SAVOIE, JOANNE 186 JOHN ST ORILLIA, ON  L3V3H7 CANADA | 01-01139 W.R. GRACE & CO. | z209414 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BATTISTE, DON ; BATTISTE, VIRGINIA 206-174 N RAILWAY ST OKATOKS, AB  T1S0E2 CANADA | 01-01139 W.R. GRACE & CO. | z209415 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4413 of  4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COEN, FRANCOISE<br>104 DE LABERNINA<br>LAVAL, QC  H7M1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209416 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAGENAIS, DENIS ; LESTAGE, MANON<br>366 RUISSEAU DES NOYERS<br>ST JEAN SUR RICHELIEU, QC  J2Y1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209417 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLEE, GUYLAINE<br>3177 PROVOST<br>ST MARTHE SUR LE LAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209418 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ELIZABETH C<br>203 5TH LINE RR 1<br>DOURO, ON  K0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209419 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, JEFF<br>348 CODRINGTON ST<br>BARRIE, ON  L4M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209420 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANNE, GILBERT<br>192 CHEMIN CROINOR<br>SENNETERRE, QC  J0Y2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209421 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GIANNETTO, ROBERT C<br>301 RITCHIE AVE<br>TRAIL, BC  V1R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209422 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SARAH ; LEWIS, BRIAN<br>2724 W 14TH AVE<br>VANCOUVER, BC  V6K2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209423 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGESE, MR DOMINIQUE<br>619 ANDERSON AVE<br>WINNIPEG, MB  R2W1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209424 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FEEDHAM, STEPHEN ; HOLMES, YVONNE<br>3400 17TH AVE<br>VERNON, BC  V1T1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209425 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HALLE, DANNY<br>1668 RUE TURMEL<br>ANCIENNE LORETTE, QC  G2E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209426 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ROGER<br>705 ST GERMAIN<br>PORTNEUF, QC  G0A2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209427 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, SUZANN<br>424 JOFFRE<br>LATUQUE, QC  G9X2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209428 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEPSOE, CHRISTOPHER<br>BOX 2766<br>MERRITT, BC  V1T1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209429 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, ARTHUR L<br>6742 NOTRE DAME ST<br>ORLEANS, ON  K1C1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209430 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CATHERINE L<br>281 W 31ST ST<br>HAMILTON, ON  L9C5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209431 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STRACHAN, REVA<br>PO BOX 1225<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209432 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OBRADOVIC, JILL<br>9 KENSINGTON SQ<br>WALLACEBURG, ON  N8A4V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209433 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MENEZES, JOSE A<br>PO BOX 873<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209434 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Haydaman, Kim<br>618 WASCANA ST<br>REGINA, SK  S4T4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209435 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, L ; DOUGLAS, G<br>RR 1<br>ENGLISHTOWN, NS  B0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209436 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KUNSCH, WILLIAM<br>3660 ROXBOROUGH AVE<br>WINDSOR, ON  N9E3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209437 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PADJEN, TOM<br>BOX 803<br>LAKE COWICHAN, BC  V0R2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209438 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, THANE<br>PO BOX 38<br>COLDBROOK KINGS CO, NS  B4R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209439 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4415 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, MICHAEL ; KELLY, JANET 422 KING ST W CHATHAM, ON  N7M1G4 CANADA | 01-01139 W.R. GRACE & CO. | z209440 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TONDEVOLD, RYAN ; TONDEVOLD, CORALIE 2120 FLEURY ST REGINA, SK  S4N2M2 CANADA | 01-01139 W.R. GRACE & CO. | z209441 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, PENNY ; FISHER, WARREN ; FISHER, KAREN ; FISHER, KEVIN 403 BENT CT NEW WESTMINSTER, BC  V3M1V3 CANADA | 01-01139 W.R. GRACE & CO. | z209442 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JORDAN, CAROL 24 STONEHAVEN RD HALIFAX, NS  B3N1G1 CANADA | 01-01139 W.R. GRACE & CO. | z209443 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALEY, MAURICE 40 26TH ST E PRINCE ALBERT, SK  S6V1T6 CANADA | 01-01139 W.R. GRACE & CO. | z209444 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SUCHOPLAS, RONALD D 120 MARGARET AVE DAUPHIN, MB  R7N2P8 CANADA | 01-01139 W.R. GRACE & CO. | z209445 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, MARYSE ; BEAUVAIS, DENIS 7 DUBRUCE EST VILLE MARIE, QC  J9V1P1 CANADA | 01-01139 W.R. GRACE & CO. | z209446 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEICHT, TROY BOX 515 NALCOM, SK  S0K2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z209447 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHUREK, CHRIS ; SCHUREK, SHANTA 5315 48TH AVE WETASKIWIN, AB  T9A0N4 CANADA | 01-01139 W.R. GRACE & CO. | z209448 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, DONNA K 308 PUTTER PL NANAIMO, BC  V9T1V2 CANADA | 01-01139 W.R. GRACE & CO. | z209449 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEGAGNE, CHRISTIAN 957 WOLLASTON ST VICTORIA, BC  V9A5B1 CANADA | 01-01139 W.R. GRACE & CO. | z209450 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BODENHAM, CINDY L 287 ROBIE ST TRURO, NS  B2N1K8 CANADA | 01-01139 W.R. GRACE & CO. | z209451 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHALMER, JACQUELINE L<br>5863 173RD ST<br>SURREY, BC  V3S4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209452 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, WADE ; MURRAY, LAURA<br>710 KING ST<br>REGINA, SK  S4T4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209453 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALBEIT, ROBERT<br>8 PIONEER ST E BOX 178<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209454 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, ANNIE ; DUVAL, ERIC<br>11 ROCHELEAU<br>TROIS RIVIERES, QC  G8T4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209455 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON  K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209456 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SNYDER, MARJORIE<br>284 TENTH AVE<br>HANOVER, ON  N4N2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209457 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TARDY, MICHEL ; BARABE, KARINE<br>6 3RD AVE<br>BOISBRIAND, QC  J7G1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209458 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, MYRTLE<br>BOX 1255<br>LLOYDMINSTER, SK  S9V1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209459 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WORTMAN, DAVID B; WORTMAN, VIRGINIA A<br>170 COTTONWOOD DR<br>DON MILLS, ON  M3C2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209460 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, ROBERT J<br>1220 AVE PRESTON<br>QUEBEC, QC  G1S4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209461 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, MARK ; CHAMBERS, SASA<br>4263 W 9TH AVE<br>VANCOUVER, BC  V6R2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209462 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORASH, DON<br>73 BRODIN AVE<br>YORKTON, SK  S3N1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209463 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIBEAULT, SCOTT D<br>1340 RANDALL AVE<br>OTTAWA, ON  K1H7R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209464 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| STONGE, JEAN-CLAUDE<br>900 ST AMAND<br>ST HYACINTHE, QC  J2S3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209465 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| KREIN, ALLEN<br>PO BOX 10<br>BURSTALL, SK  S0N0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209466 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| DAVIS, LEO J<br>212 ST PETERS RD<br>SYDNEY, NS  B1P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209467 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| GUILBERT, JEAN G<br>14080 BL BECANCOUR<br>BECANCOUR, QC  G9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209468 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| LHEUREUX, LEANDRE<br>177 2ND AVE<br>LAC ETCHEMIN, QC  G0R1S0 | 01-01139<br>W.R. GRACE & CO. | z209469 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON  L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209470 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| MEARS, HARRY ; MEARS, TRINA<br>BOX 43<br>MARENGO, SK  S0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209471 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| FLEURY, KATIA<br>258 ST ANDRE<br>TERREBONNE, QC  J6W3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209472 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| TOOKER, JOHN ; TOOKER, FAYE<br>1071 POWERLOT RD<br>CLEMENTSVALE, NS  B0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209473 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| LETOURNEAU, LISE<br>1255 CHEMIN LALIBERTE<br>RIVIERE ROUGE, QC  J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209474 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| QUINLAN, TIMOTHY E<br>PO BOX 242<br>CLARKS HARBOUR, NS  B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209475 | 8/17/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 4418 of  4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GELOWITZ, GERARD J; GELOWITZ, JOANNE M<br>PO BOX 1161<br>LUMSDEN, SK  S0G3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209476 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VALLIERES, ROGER<br>2643 LE BROME<br>QUEBEC, QC  G1V1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209477 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| AMYOT, RENE<br>35 DES SAUGES<br>LES COTEAOX, QC  J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209478 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROY, SUSAN<br>BOX 1622<br>ATIKOKAN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209479 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ISAAK, CORNELIUS ; ISAAK, CHRISTINA<br>5 FLAMINGO CT<br>GEORGETOWN, ON  L7G1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209480 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BARTSOFF, RUSSELL<br>BOX 741<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209481 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAW, GARY ; LAW, SHARON<br>930 W 22ND AVE<br>VANCOUVER, BC  V5Z2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209482 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HRUBY, MILAN<br>33174 TUNBRIDGE AV<br>MISSION, BC  V2V6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209483 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TRIOL, VERN C<br>PO BOX 751<br>ROSTHERN, SK  S0K3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209484 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEINKEY, RUDY<br>BOX 16<br>LIEBENTHAL, SK  S0N1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209485 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRENTON, DAVID ; BRENTON, JODY<br>6612 HARBOUR ST<br>FITZROY HARBOUR, ON  K0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209486 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WALLS, SCOTT<br>929 21ST ST S<br>LETHBRIDGE, AB  T1J3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209487 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLOIEN, KEVIN ; MCLEAN, ELIZABETH<br>PO BOX 54<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209488 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THIESSEN, KELVIN ; THIESSEN, LORIE<br>BOX 3<br>PAMBRUN, SK  S0N1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209489 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, YVES<br>33 PLACE GABRIEL<br>CANDIAC, QC  J5R3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209490 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LACROIX, REAL<br>3501 GAETAN LABERGE APT 915<br>MONTREAL, QC  H4G0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209491 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Lemire, Louis-Georges<br>360 CHEMIN DE LA BAIE NOIRE<br>TASCHEREAU, QC  J0Z3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209492 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LACELLE, JOHANNE<br>8 ORCHARD ST<br>HAWKESBURY, ON  K6A2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209493 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOREWOOD, ALAN<br>1561 MINAKE AVE<br>OTTAWA, ON  K2C0P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209494 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, SYLVIE ; BROUILLARD, NICOLAS<br>2919 RTE 112<br>SHEFFORD, QC  J2M1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209495 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, KEVIN<br>PO BOX 130 29 ROULEAU ST<br>WILCOX, SK  S0G5E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209496 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, DIANE<br>218 BOUL LASSOMPTION<br>REPENTIGNY, QC  J6A1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209497 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, DANIEL<br>51 RUE LABELLE<br>ST JEAN SUR RICHELIEU, QC  J3B5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209498 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DENEUMOUSTIER, EUGENE M S<br>27 OREN BLVD<br>BARRIE, ON  L4N4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209499 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4420 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHASSE, JOCELYNE<br>10340 CUROTTE<br>MONTREAL, QC  H2C2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209500 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, MARIE-EVE<br>51 RUE CITY<br>GRANBY, QC  J2G4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209501 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, CATHERINE<br>114 BURROUGHS<br>LACHUTE, QC  J8H4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209502 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, MADELEINE<br>200-116 RUE APT 401<br>SHAWINIGAN SUD, QC  G9P5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209503 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NITSCHKE, PETER ; NITSCHKE, JOANNE<br>178 W FRONT ST BOX 27<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209504 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FARAND, EVELYN<br>2 TERRASSE DES BRISES<br>ST CLET, QC  J0P1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209505 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEB ROY, AMITABHA ; DEB ROY, NARAYANI<br>41 CHILLERY AVE<br>SCARBOROUGH, ON  M1K4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209506 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, B JEAN<br>1965 W 16TH AVE<br>VANCOUVER, BC  J6T2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209507 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHILOFF, RHONDA ; CARRUTHERS, KYLE<br>3648 S ISLAND HWY<br>CAMPBELL RIVER, BC  V9W1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209508 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, DONALD<br>36 MAIN ST BOX 287<br>KAGAWONG, ON  P0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209509 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BREEDYK, ANDREW<br>11 TRIPP CRES<br>NEPEAN, ON  K2J1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209510 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOND, T E<br>55 HARDWICK CT<br>ETOBICOKE, ON  M9C4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209511 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4421 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGERON, CLAUDE<br>1910 RUE LAJOIE<br>TROIS RIVIERES, QC  G8Z3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209512 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUPRE, PATRICK<br>43 12E AVE<br>ROXBORO, QC  H8Y2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209513 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATLOCK, CAROL ; MATLOCK, LLOYD<br>5823 119TH AVE NW<br>EDMONTON, AB  T5W1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209514 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KREZESKI, FABIAN<br>5-2480 W BROADWAY AVE<br>VANCOUVER, BC  V6K2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209515 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROYCE, BRIAN<br>76 PLEASANT RD<br>GUELPH, ON  N1E3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209516 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUTGEREIT, COLE<br>702 1ST ST SW<br>MEDICINE HAT, AB  T1A3Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209517 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DORKEN, MARCEL E<br>547 WELLER ST<br>PETERBOROUGH, ON  K9H2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209518 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, NICOLAS<br>14 DES QUATKE SAISONS<br>SAINT JEAN SUR RICHELIEU, QC  J2W1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209519 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, ROBERT<br>9 EAGLE CRES<br>HAY RIVER, NT  X0E0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209520 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT<br>246 BAYVIEW AVE PO BOX 806<br>LADYSMITH, BC  V9G1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209521 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAFT, DARREN ; KRAFT, PATTY<br>BOX 370<br>ASQUITH, SK  S0K0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209522 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SZABO, CATHERINE B; SZABO, GEORGE J<br>98 PORTAGE AVE<br>TORONTO, ON  M9N3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209523 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4422 of 4805
                                              888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LETOURNEAU, YANICK ; BALOG, CHARITY 825 SELKIRK AVE VICTORIA, BC V9A2T7 CANADA | 01-01139 W.R. GRACE & CO. | z209524 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRODIE, JACQUELENE ; BRODIE, JIM 12264 100A AVE SURREY, BC V3V2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z209525 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BELONG, LESLIE ; BELONG, DEBBIE 895 SANDY POINT RD SHELBURNE, NS B0T1W0 CANADA | 01-01139 W.R. GRACE & CO. | z209526 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERDAN, SEAN 14149 BELMONT RD PO BOX 177 BELMONT, ON N0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z209527 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, LUC ; LECLAIR, SYLVIE 1081 ROUTE CASSBURN LORIGNAL, ON K0B1K0 CANADA | 01-01139 W.R. GRACE & CO. | z209528 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BELLAND, JOHN P 736 LAURIER BLVD BROCKVILLE , N 6V 5Y1 | 01-01139 W.R. GRACE & CO. | z209529 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARANDUK, DARYL ; CHARANDUK, SHELLEY 2514 VINELAND RD MISSISSAUGA, ON L5K2A2 CANADA | 01-01139 W.R. GRACE & CO. | z209530 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, COLIN ; GAMACHE, CANDI BOX 527 CREIGHTON, SK S0P0A0 CANADA | 01-01139 W.R. GRACE & CO. | z209531 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Evans, Maxine 4942 INVERNESS ST VANCOUVER, BC V5W3N6 CANADA | 01-01139 W.R. GRACE & CO. | z209532 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, RICHARD W ; RIDGWAY, CHARLOTTE Y 4029 CAREY RD VICTORIA, BC V8Z4E7 CANADA | 01-01139 W.R. GRACE & CO. | z209533 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL ; GAUVIN, FRANCE 1040 RANG ST PIERRE ST ZEPHIRIN DE COURVAL, QC J0G1V0 CANADA | 01-01139 W.R. GRACE & CO. | z209534 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOOZNETSOFF, FRED 1068 KOOZNETSOFF RD CASTLEGAR, BC U1N4P3 CANADA | 01-01139 W.R. GRACE & CO. | z209535 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLINGHAM, GEOFFREY ; PATERSON, CHRISTINE<br>577 PRATT RD<br>GIBSONS, BC V0N1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209536 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THOMS, ALAN S<br>115 LAKESHORE RD RR 1<br>MEAFORD, ON N4L1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209537 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Keys, Todd<br>23 WINDSOR AVE<br>LONDON, ON N6C1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209538 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| YORK, CHRISTOPHER A; WHITE, JENNIE L<br>734 WATER ST UNIT 1<br>PETERBOROUGH, ON K9H3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209539 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, TERRY<br>BOX 452<br>BIRCH HILLS, SK S0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209540 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, RON ; NORTON, JACKIE<br>71C MCKNIGHT LN RR 2<br>BLOOMFIELD, ON K0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209541 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DORCENA, DOMINIQUE<br>8 MADRON CRES<br>TORONTO, ON M3J1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209542 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JUSTIN D<br>78 FISHER ST<br>SYDNEY, NS B1N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209543 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, PAUL J<br>890 PRETE ST<br>SUDBURY, ON P3E3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209544 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, YVETTE<br>790 RUE PRINCIPALE<br>ST BONIFACE, QC G0X2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209545 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, CLAUDE<br>42 GARNIER<br>PORT CARTIER, QC G5B1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209546 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTELL, JEFFREY ; MARSOLAIS, LINDA<br>5717 KINLOCH RD RR 2<br>CORNWALL, ON K6H5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209547 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4424 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POWER, JOSEPH ; POWER, DENISE 1265 KELTIC DR BALLS CREEK, NS B2A4Y5 CANADA | 01-01139 W.R. GRACE & CO. | z209548 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, RAE 3 CAMBRIDGE AVE SYDNEY MINES, NS B1V2G4 CANADA | 01-01139 W.R. GRACE & CO. | z209549 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ARNE G BOX 156 ESTON, SK S0L1A0 CANADA | 01-01139 W.R. GRACE & CO. | z209550 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMM, BOBBY ; HAMM, TYLER 3020 N MACKENZIE AVE WILLIAMS LAKE, BC V2G1P4 CANADA | 01-01139 W.R. GRACE & CO. | z209551 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, SCOTT ; CHABOT, JULYE 810 AVENUE DU MOULIN ST JOSEPH, QC G0S2V0 CANADA | 01-01139 W.R. GRACE & CO. | z209552 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HADDAD, LESLIE ; HADDAD, ELAINE 1741 WHIFFEN SPIT RD SOOKE, BC V9Z0T9 CANADA | 01-01139 W.R. GRACE & CO. | z209553 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOODY, JONATHAN C 1097 BELMONT ON THE ARM HALIFAX, NS B3H1J2 CANADA | 01-01139 W.R. GRACE & CO. | z209554 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOBEN, LORRAINE 14 WALLACE ST PO BOX 125 MULGRAVE, NS B0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z209555 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, BRADLEY PO BOX 86 ROSALIND, AB T0B3Y0 CANADA | 01-01139 W.R. GRACE & CO. | z209556 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAULE, ROSANNE ; BEAULE, FIRMIN 1 RUE ARPIN OUEST LAVERLOCHEZE, QC J0Z2P0 CANADA | 01-01139 W.R. GRACE & CO. | z209557 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Pond, Donald 550 ATLANTIC DR RESERVE MINES, NS B1E1A3 CANADA | 01-01139 W.R. GRACE & CO. | z209558 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, J BETH 1188 ROSLYN RD VICTORIA, BC V8S4R6 CANADA | 01-01139 W.R. GRACE & CO. | z209559 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4425 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TICHAUER, PAUL A<br>2944 21ST ST<br>JORDEN, ON  L0R1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209560 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CASIER, JEAN<br>53 BOOK ST<br>WALLACEBURG, ON  N8A2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209561 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, LUCIEN<br>1075 RUE LANDRY<br>QUEBEC, QC  B1V3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209562 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CVEJIC, MR JOVAN<br>1288 HURONTARIO ST<br>MISSISSAUGA, ON  L5G3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209563 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, MARGIE<br>3108 W 31ST AVE<br>VANCOUVER, BC  V6C2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209564 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAZIAK, LEON<br>463 CHESTER AVE<br>MOUNT ROYAL, QC  H3R1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209565 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TAIT, EDWARD M<br>19 DUNDAS CRES<br>ST CATHARINES, ON  L2T1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209566 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| T LAING FAMILY INVESTMENTS INC<br>26 HILLCREST AVE PO BOX 1922<br>WAWA, ON  P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209567 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Hynes, Paul<br>498 ROACHVILLE RD<br>ROACHVILLE, NB  E4G2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209568 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DAVID B<br>182 ARTHUR ST<br>OSHAWA, ON  L1H1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209569 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NATER, BILL<br>RR 5<br>MITCHELL, ON  N0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209570 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, MRS MARGARET<br>RR 1<br>NORTH BATTLEFORD, SK  S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209571 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REIMER, RICK ; REIMER, KAREN<br>RR 1<br>NORTH BATTLEFORD, SK  S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209572 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, RICK ; REIMER, KAREN<br>RR 1<br>NORTH BATTLEFORD, SK  S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209573 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THEYER, KLAUS ; THEYER, JEANNINE P<br>164 RATHBURN RD<br>TORONTO, ON  M9B2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209574 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SYROTA, JOHN<br>900 LINDSAY ST<br>REGINA, SK  S4N3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209575 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BJORNSON, DAVID G<br>73 BERRYDALE AVE<br>WINNIPEG, MB  R2M1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209576 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOYLE, MICHELLE<br>7739 79TH AVE<br>EDMONTON, AB  T6C0P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209577 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHASE, DENNIS B<br>14 SHERMAN ST<br>LEAMINGTON, ON  N8H2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209578 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAI, FRANK<br>971 HAMILTON RD<br>LONDON, ON  N5W1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209579 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOSS, DON<br>1937 11TH ST SW<br>CALGARY, AB  T2T3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209580 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DOMINIQUE ; TESTOR, ALAIN<br>8 RUE FREYTAG<br>LAC BROME, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209581 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUHAIME, LOUIS<br>262 CHEMIN DALESVILLE SUD<br>BROWNSBURG CHATHAM, QC  J8G1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209582 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, DENISE<br>1430 COTEAU SUD<br>ST PIERRE MONTMAGNY, QC  G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209583 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THEULE, DAVID<br>107 PROULX<br>ST EUSTACHE, QC  J7R2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209584 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REMPEL, GUSTAV<br>19110 87A AVE<br>SURREY, BC  V4N6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209585 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCALPINE, JAMES E<br>348 FOURTH ST<br>MIDLAND, ON  L4R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209586 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Boutilier, Wilfred<br>39 RESERVE ST<br>GLACE BAY, NS  B1A4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209587 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MARILYN ; GRAHAM, NEIL<br>5487 CARSON ST<br>BURNABY, BC  V5J2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209588 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, MARK ; FLETCHER, JENNIFER<br>9181 HWY 14 RR 3<br>NEWPORT, NS  B0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209589 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WAINWRIGHT, BRAD ; WAINWRIGHT, SHARON<br>430 4TH ST SE<br>MEDICINE HAT, AB  T1A0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209590 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCFADYEN, BRIAN ; MCFADYEN, LISA<br>724 MACLEAY RD NE<br>CALGARY, AB  T2E6A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209591 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUGDALE, MS JANE<br>4 STEWART ST<br>PERTH, ON  K7H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209592 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUSBY, KEVIN<br>438 EDISON AVE<br>PETERBOROUGH, ON  K9J4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209593 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COULSON, IAN M<br>2026 RETALLACK ST<br>REGINA, SK  S4T2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209594 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, R DOUGLAS<br>5 SPRINGBANK DR<br>ST CATHARINES, ON  L2S2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209595 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGREGOR, SHERRY A<br>50 RR 2 YOUNG RD<br>GOULAIS RIVER, ON  P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209596 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HARJU, MAIJA-LIISA ; LAVIS, CHRISTOPHER<br>204 ST JOSEPH BLVD EST<br>MONTREAL, QC  H2T1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209597 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, THANE<br>PO BOX 38<br>COLDBROOK KINGS CO, NS  B4R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209598 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, BARBARA ; LANGE, GERALD<br>BOX 2094<br>ATIKOKEN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209599 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BANNER, STEVEN R<br>PO BOX 158 STN MAIN<br>SOOHE, BC  V9Z0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209600 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TRERANIER, PIERRETTE<br>108 VILLENEUVE<br>VAL DOR, QC  J9P3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209601 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CAROL ; ALLEN, SHAWNA<br>22 WALLACE AVE<br>YORKTON, SK  S3N2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209602 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PALIN, LARYSSA<br>165 HAMBLY AVE<br>KING CITY, ON  L7B1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209603 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROADBENT, MARGARET ; BROADBENT, RICHARD<br>19 PALMER SQ<br>STRATFORD, ON  N5A6E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209604 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SANTAMARIA, ALLISTER<br>37 TOLEDO RD<br>ETOBICOKE, ON  M9C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209605 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KUCERA, STAN V<br>460 TWEED AV<br>WINNIPEG, MB  R2L0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209606 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOWK, JANET ; WOWK, RAYMOND<br>803 WARTMAN AVE<br>KINGSTON, ON  K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209607 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COTE, DANIEL<br>42 PARC TISSEUR<br>LERY, QC  J6N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209608 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, COLETTE<br>131 ST JEAN BAPTISTE OUEST<br>MONTMAGNY, QC  G5V3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209609 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, CONRAD<br>24 DALENCON<br>GATINEAU, QC  J8T4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209610 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PALARDY, CLAUDE<br>22 RUE MOUNTAIN<br>GRANBY, QC  J2G6R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209611 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SALESSE, MARCELLIN<br>5810 CHEMIN SAINT ANDRE<br>JONQUIERE, QC  G7X7V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209612 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, JULES ; GWODZ, DEBORA<br>87 4TH AVE S<br>ROXBORO, QC  H8Y2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209613 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, ALAIN<br>521 RTE DE LEGLISE NORD<br>STE HELENE DE KAMOURASKA, QC  G0L3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209614 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, BRUCE<br>69930 SHIPKA LINE RR 2<br>DASHWOOD, ON  N0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209615 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PSUTKA, KERRY ; PSUTKA, WANDA<br>643 NORTHDALE DR<br>WOODSTOCK, ON  N4S5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209616 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITS, SHELDON<br>308 2ND CONC N TALBOT RD<br>TILLSONBURG, ON  N4G4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209617 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DALTON, ROGER M<br>40 BALACLAVA N<br>AMHERSTBURG, ON  N9V2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209618 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, MICHAEL A<br>2047 BASS LAKE RD<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209619 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4430 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOSSEY, T A<br>45 FINLAND ST PO BOX 390<br>COPPER CLIFF, ON  P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209620 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BIBIANE, DESLANDES<br>431 DEBUSSY<br>GRANBY, QC  J2G8S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209621 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, LORRAINE A<br>442 MAKI RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209622 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, ROGER ; BOURGEOIS, JULIA<br>234 SHEDIAC RD<br>MONCTON, NB  E1A2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209623 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRODIE, BLAIR ; GERBRANDT, ROXANNE<br>10220 CHURCHILL CRES<br>EDMONTON, AB  T5N3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209624 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ZALISCHUK, DAN<br>74 RIVERSIDE CLOSE SE<br>CALGARY, AB  T2C3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209625 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FREUD, ALAIN<br>89 MCNAUGHTEN<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209626 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DION, SYLVAIN ; BEATTY, BRENDA<br>895 MADELEINE DE VERCHERES<br>QUEBEC, QC  G1S4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209627 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, MIKE<br>33 THOMAS JANES DR<br>LONDON, ON  N6C2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209628 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OSIKA, VICTORIA<br>19 RULE ST<br>GARSON, ON  P3L1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209629 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, DENNIS ; WALKER, CAROLE<br>4484 9TH AVE<br>PORT ALBERNI, BC  V9Y4V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209630 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAJEAU, MME FRANCINE<br>1144 COPPING<br>JOLIETTE, QC  J6E3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209631 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EVANS, MERLE ; EVANS, LINDA<br>SITE 5 BOX 20 TROUT LAKE RD<br>SAULT STE MARIE, ON  P6A5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209632 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| LEMMON, JAMES<br>170 BARKER AVE<br>TORONTO, ON  M4C2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209633 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| LEBLOND, NICOLE<br>12 DES BOULEAUX<br>HATLEY, QC  J0B4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209634 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| GALES, DARRIN<br>376 RAGLAN RD W<br>OSHAWA, ON  L1H7K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209635 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| PREFONTAINE, IVON ; PREFONTAINE, KATHLEEN<br>15801 109TH AVE<br>EDMONTON, AB  T5P1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209636 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| LABESSE, SOL-ETIENNE<br>7101 21ST AVE<br>MONTREAL, QC  H2A2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209637 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| CRAIG, STUART ; CRAIG, CONSTANCE<br>3754 KILLARNEY ST<br>PORT COQUITLAM, BC  V3B3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209638 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| MCCLELLAN, ANN ; MARR, GORDON<br>2541 E 4TH AVE<br>VANCOUVER, BC  5VM1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209639 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| SOUCY, DANIEL A<br>33 PHOULX<br>EDMUNDSTON, NB  E3V3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209640 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| ST LOUIS, LUCILLE<br>65 HEBERT<br>DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209641 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| KNAPP, JULIE<br>471 ELM ST<br>SUDBURY, ON  P3C1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209642 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| THOMAS, MR RONALD E<br>90 OAK KNOLL DR<br>HAMILTON, ON  L8S4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209643 | 8/17/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 4432 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEMENT, CHARLES<br>94 CHEMIN DE LILE DE MAI<br>BOISBRIAND, QC  J7G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209644 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OLLERHEAD, G<br>84 QUEENSTON ST PO BOX 181<br>QUEENSTON, ON  L0S1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209645 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MONCKTON, WILLIAM A; MONCKTON, MADELYN M<br>20903 PORTERFIELD RD<br>CALEDON, ON  L7K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209646 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUDD, ARDEN<br>38 CASABLANCA BLVD<br>GRIMSBY, ON  L3M3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209647 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RODWAY, MICHELE<br>954 CHURCH DR PO BOX 308<br>LEFROY, ON  L0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209648 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCHE, BARBARA<br>BOX 990 6 DOMINION ST<br>BRACEBRIDGE, ON  P1L1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209649 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMID, ALEX ; MCDERMID, VALENTINA<br>BOX 167<br>ST LAURENT, MB  R0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209650 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, ARNE B<br>2766 W 15TH AVE<br>VANCOUVER, BC  V6K2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209651 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, W R<br>406 GRAVELLE RD<br>SUDBURY, ON  P3E4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209652 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VIEAU, ARTHUR<br>3035 E 59TH AVE<br>VANCOUVER, BC  V5S2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209653 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVY, JULIEN ; BOUDRIAS, GENEVIEVE<br>2981 CH DE LA COTE STE CATHERINE<br>MONTREAL, QC  H3T1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209654 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, YVES<br>108 SEIGNEURIAGE<br>QUEBEC, QC  G1C4Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209655 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4433 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERRETT, SHELDON ; MERRETT, TINA<br>PO BOX 187 883 BELCHER ST<br>PORT WILLIAMS, NS B0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209656 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, LORNE ; FULLER, LYLIA<br>PO BOX 414<br>ITUNA, SK S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209657 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCISAAC, HUGH J; MCISAAC, DEBORAH L<br>72 COMMUNITY CENTER LN<br>WINDSOR JCT, NS B2T1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209658 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, BEVERLEY A<br>56 BETHUNE BLVD<br>SCARBOROUGH, ON M1M3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209659 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JANEEN ; BROWN, DOUGLAS<br>PO BOX 375<br>PENSE, SK S0G3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209660 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, GAIL<br>22877 128TH AVE<br>MAPLE RIDGE, BC V2X4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209661 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNEILL, JOYCE<br>142 FRANKLIN DR<br>YORKTON, SK S3N2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209662 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARRETT, FRED<br>BOX 1528<br>REDCLIFF, AB T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209663 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMAIRE, VIRGINIE<br>50 RUE MASSON<br>ST JEAN SUR RICHELIEU, QC J2W1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209664 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BAUMAN, BRADLEY B<br>170 SHELDON AVE N<br>KITCHENER, ON N2H3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209665 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAEL, DONNA G<br>10813 139TH ST<br>EDMONTON, AB T5M1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209666 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COLBURN-SWARTZ, LESLEY<br>RR 8-8-31<br>LETHBRIDGE, AB T1J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209667 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com
888.909.0100                                Page 4434 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NGUYEN, THI THANH<br>1855 ELGIN AVE W<br>WINNIPEG, MB  R2R0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209668 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, DEREK<br>BOX 23<br>DORINTOSH, SK  S0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209669 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOUTRIAUX, JEROME ; DOUTRIAUX, CAROL<br>173 HUNTMAR DR<br>STITTSVILLE, ON  K2S1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209670 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DANILEVICH, ANDREY<br>9 GALSWORTHY DR<br>MARKHAM, ON  L3P1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209671 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNTON, JOHN D; BRUNTON, TESSA E<br>48 SLASH RD<br>NAPANEE, ON  K7R2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209672 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WEBBER, MURRAY E<br>15 KINCARDINE DR<br>DARTMOUTH, NS  B2X1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209673 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ORVIS, ELIZABETH J<br>STE 511 1590 HENDERSON HWY<br>WINNIPEG, MB  R2G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209674 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KILLORAN, MARK ; HOWARD-KILLORAN, CAROL<br>1760 HAIG DR<br>OTTAWA, ON  K1G2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209675 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PONTON, NATHALIE<br>8 193RD AVE<br>ST HIPPOLYTE, QC  J8A1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209676 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WARD, BRIAN G; LAMONT, MICHAEL J<br>952 WENTWORTH ST<br>ST WANAIMO, BC  V9R3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209677 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, JIM ; PRICE, RUTH<br>4507 46TH AVE<br>LEDUC, AB  T9E5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209678 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PRIEST, WILLIAM R<br>364 CUNNINGHAM AVE<br>OTTAWA, ON  K1H6B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209679 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 4435 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHOT, GERARD<br>2730 HAIG<br>MONTREAL, QC  H1N3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209680 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DISIEWICH, WALLY ; DISIEWICH, KAREN<br>RR 2 STN MPP<br>PRINCE ALBERT, SK  S6V5P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209681 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, GREG<br>49 NICHOLS AVE<br>KENTVILLE, NS  B4N2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209682 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RIOU, MURIELLE ; CAMPBELL, DENIS<br>503 WICKHAM<br>SAINT LAMBERT, QC  J4R2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209683 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Milliere, Paul<br>254 WESTVIEW BLVD<br>TORONTO, ON  M4B3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209684 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CUTSHAW, CLINT P<br>PO BOX 383<br>CALMAR, AB  T0V0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209685 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RALFS, BRENDAN R<br>PO BOX 8144<br>VICTORIA, BC  V8W3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209686 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, RICHARD<br>232 DIANE<br>LONGUEUIL, QC  J4J2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209687 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THIBEAULT, LINDA ; PULJIC, ZORAN<br>5 CHEMIN DES PINS<br>MILLE ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209688 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, KAREN<br>BOX 2801<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209689 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACASKILL, DEVIN<br>100 EDGEWOOD DR<br>SYDNEY, NS  B1P2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209690 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, KEVIN L<br>1601 W FREDERICH ST<br>THUNDER BAY, ON  P7E3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209691 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, DAVID ; JACKSON, JEANETTE<br>20 BEECHWOOD TER<br>HALIFAX, NS  B3M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209692 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| AYLIFFE, ALAN D<br>16 BROWNS RD RR 5<br>ORANGEVILLE, ON  L9W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209693 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VANHERD, BARB<br>4832 DAVIS AVE<br>TERRACE, BC  V8G1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209694 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CONLON, KENNETH<br>16 RIDEAU ST BOX 111<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209695 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALUSKA, STAN ; GALUSKA, MAUREEN<br>43156 SMITH RD<br>CHILLIWACK, BC  V2R4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209696 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALUSKA, STAN ; GALUSKA, MAUREEN<br>43156 SMITH RD<br>CHILLIWACK, BC  V2R4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209697 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, DOMINIQUE<br>11942 BOUL ST GERMAIN<br>MONTREAL, QC  H4J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209698 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, MOZART<br>1003 7TH RUE<br>LAPOCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209699 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEBNER, IAN A; STEBNER, SHARRON L<br>22 W 38TH AVE<br>VANCOUVER, BC  V5Y2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209700 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, ANDY<br>8749 HWY 95A<br>KIMBERLEY, BC  V1A3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209701 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BREMNER, S<br>8 QUEEN CHARLOTTE ST<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209702 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ALAIN<br>180 AVE LARIVIERE<br>ROUYN NORANDA, QC  J9X6Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209703 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SARAI, PARDEEP<br>1806 LONDON ST<br>NEW WESTMINSTER, BC  V3M3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209704 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| FYFE, WILLIAM G<br>142 NAPIER ST<br>SARNIA, ON  N7T6E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209705 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| LATRAVERSE, LUCIE<br>194 RUE DE LA RIVE<br>STE ANNE DE SOREL, QC  J3P1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209706 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| MILLS, D C<br>327 COLERIDGE DR<br>WATERLOO, ON  N2L2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209707 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| MANLY, DR JEFFREY<br>65 FOREST PK CR<br>THORNHILL, ON  L3T2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209708 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| THERRIEN, CHANTAL<br>52 RTE 393 NORD<br>SAINT VITAL DE CLERMONT, QC  G4A1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209709 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| RIOUX, FRANCOIS<br>1227 SAINTE ELISABETH ST<br>MONTREAL, QC  H2X3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209710 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| SMITH, CHERYL T; SMITH, ASHLEY T<br>47402 CABOT TRL RR 4<br>BADDECK, NS  B0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209711 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| MORIN, PIERRE<br>801-368 NOTRE DAME<br>REPENTIGNY, QC  J6A8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209712 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| BRULJACIC, IVAN<br>442 CHURCHILL DR W<br>THUNDER BAY, ON  P7C1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209713 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| LALANDE, DANIEL<br>811 6TH AVE<br>LAVAL, QC  H7R4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209714 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| ANGLEHART, GILLES ; LALONDE, CLAUDINE<br>11870 COTE DES BOUCHARD<br>MIRABEL, QC  J7N2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209715 | 8/17/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4438 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUCCESSION RENE CYR<br>910 MARLATT<br>MONTREAL, QC  H4M2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209716 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLENNAN, GARY<br>2454 HARVARD ST<br>HALIFAX, NS  B3L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209717 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, ROLAND<br>RR 1<br>INGONISH FERRY , NS  B0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209718 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TUTTLE, MARGARET J<br>120 ST ANDREWS ST<br>VICTORIA, BC  V8V2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209719 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PUGH, LORRAINE<br>2018 MCKINNON AVE S<br>SASKATOON, SK  S7J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209720 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNHAM, SCOTT ; DUNHAM, JULIE<br>1454 BROW MOUNTAIN RD RR 3<br>CENTREVILLE, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209721 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGMAN, KEN C<br>STE 40B 1738 ALBERNI ST<br>VANCOUVER, BC  V6G1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209722 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, RICHARD<br>BOX 472 244 WEST ST<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209723 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KIME, DONALD ; KIME, MARGARET<br>2384 HURON DR<br>COQUITLAM, BC  V3J6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209724 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, RONALD ; RANDALL, THERESA<br>585 E 61ST AVE<br>VANCOUVER, BC  V5X2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209725 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CULLEN, TIM ; CULLEN, WANDA<br>7410 LANTZVILLE RD<br>LANTZVILLE, BC  V0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209726 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RJ TERRENCE<br>BOX 351<br>FOXBORO, ON  K0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209727 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASTELLARIN, ELIZABETH BOX 346 DAWSON CITY, YT  Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z209728 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JOHN S 146 4TH AVE E PRINCE RUPERT, BC  V8J1N3 CANADA | 01-01139 W.R. GRACE & CO. | z209729 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KUCERA, STAN V 460 TWEED AV WINNIPEG, MB  R2L0V9 CANADA | 01-01139 W.R. GRACE & CO. | z209730 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CSAKI, KATHERINE 108 SOMMERSET DOLLARD DES ORMEAUX, QC  H9G2G7 CANADA | 01-01139 W.R. GRACE & CO. | z209731 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, RYAN 217 HURONIA RD BARRIE, ON  L4N4G2 CANADA | 01-01139 W.R. GRACE & CO. | z209732 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LETKEMAN, JOHN 592 YOUNG ST WINNIPEG, MB  R3B2S9 CANADA | 01-01139 W.R. GRACE & CO. | z209733 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BRUZGA, IRENE 1423 KLONDIKE AVE SW CALGARY, AB  T2V2L9 CANADA | 01-01139 W.R. GRACE & CO. | z209734 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BRUZGA, VICTOR 1423 KLONDIKE AVE SW CALGARY, AB  T2V2L9 CANADA | 01-01139 W.R. GRACE & CO. | z209735 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, G C 3-2250 CHRISTOPHERSON RD S SURREY, BC  V4A3L3 CANADA | 01-01139 W.R. GRACE & CO. | z209736 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BORTOLUSSI, DAVID G 47933 HANSOM RD CHILLIWACK, BC  V2R4R9 CANADA | 01-01139 W.R. GRACE & CO. | z209737 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LOUIE, JIM H; LOWRY, JUDY E 395283 CONCESSION 2 RR 1 WILLIAMSFORD, ON  N0H2V0 CANADA | 01-01139 W.R. GRACE & CO. | z209738 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MARSDEN, SHEILA PO BOX 110 19 YOUNG STREET ST JACOBS , N   0B 2N0 CANADA | 01-01139 W.R. GRACE & CO. | z209739 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 4440 of 4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAXWELL, SUSAN L<br>3501 17TH ST<br>VERNON, BC V1T3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209740 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LARRY K<br>2971 MEYER RD<br>PRINCE GEORGE, BC V2K1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209741 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, RICHARD D<br>48 CHECKENDON DR<br>ETOBICOKE, ON M9W2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209742 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, LORRAINE ; SCHMITT, BENOIT<br>144 PRINCIPALE EST<br>ST AUBERT, QC G0R2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209743 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| RBC<br>175 GORDON AVE<br>WINNIPEG, MB R2L0L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209744 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TAMBEAU, MARIO<br>602 CEDAR ST S<br>TIMMINS, ON P4N2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209745 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, GERARD<br>471 WILLIAM ST<br>MIDLAND, ON L4R2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209746 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| OLAFSON, LLOYD<br>119 SHIPLEY ST<br>THUNDER BAY, ON P7A3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209747 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CHARLESWORTH, MARK ; CHARLESWORTH, DEBORA<br>BOX 102<br>WELLING, AB T0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209748 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| HEGELHEIMER, LIN<br>9 ELIZABETH ST<br>ST THOMAS, ON N5R2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209749 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, JOHN P; LALENTI, SHELLI<br>425794 SUBSTATION RD RR 2<br>BURGESSVILLE, ON N0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209750 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, GRAHAM ; KENNEDY, LANA<br>4221-53 ST<br>RED DEER, AB T4N2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209751 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4441 of 4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAUK, NORMA ; KAUK, PERRY RR 1 SITE 5 BOX 30 WAWA, ON  P0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z209752 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BIBAULT, DENIS ; BIBAULT, GERALDINE BOX 125 45 TACHE S NOTRE DAME DE LOURDES, MB  R0G1M0 CANADA | 01-01139 W.R. GRACE & CO. | z209753 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| WARD, BRUCE A 3067 CH STE THERESE CARIGNAN, QC  J3L2B6 CANADA | 01-01139 W.R. GRACE & CO. | z209754 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, JEAN-DENIS 278 RUE DE JUMONVILLE BOUCHERVILLE, QC  J4B1J8 CANADA | 01-01139 W.R. GRACE & CO. | z209755 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST 728 1ST ST NEW WESTMINSTER, BC  V3L2H6 CANADA | 01-01139 W.R. GRACE & CO. | z209756 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DI PIETRANTONIO, LUIGI ; GOUPIL, MARLAINE 2225 CAPITAINE BERNIER MONTREAL, QC  H3M1W4 CANADA | 01-01139 W.R. GRACE & CO. | z209757 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BARDAL, BRADLEY K 261 20TH ST E PRINCE ALBERT, SK  S6V1K7 CANADA | 01-01139 W.R. GRACE & CO. | z209758 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, JOHN ; DYCK, MARY 835 RIVERWOOD AVE WINNIPEG, MB  R3T1K9 CANADA | 01-01139 W.R. GRACE & CO. | z209759 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PALIMAKA, JOHN 1842 CLOVERLAWN CRES OTTAWA, ON  K1J6V2 CANADA | 01-01139 W.R. GRACE & CO. | z209760 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| Henry, Kerri 202 ROSEMERE AVE OTTAWA, ON  K1S1A8 CANADA | 01-01139 W.R. GRACE & CO. | z209761 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BARBER, DONALD G 63 ROSELAND DR CARRYING PLACE, ON  K0K1L0 CANADA | 01-01139 W.R. GRACE & CO. | z209762 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| SJOGREN, ANDREW SITE 8 BOX 32 RR 1 SHELLBROOK, SK  S0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z209763 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURLEY, DOUGLAS ; DURLEY, SYONA<br>94 PINEHURST DR<br>WELLAND, ON L3C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209764 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TYRRELL, JOHN<br>43 26TH ST<br>TORONTO, ON M8V3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209765 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| SHEARS, D ; SHEARS, L<br>1552A HAMILTON RD RR 5<br>TRENTON, ON K8V5P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209766 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KENNETH G<br>4668 OLDE BASE LINE RD<br>CALEDON, ON L7C0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209767 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KREPPNER, MARLENE J; KREPPNER, JOSEF A<br>5 LOVES RD<br>KESWICK, ON L4P1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209768 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| Pelaggi, Michael<br>74 ROBERT ST<br>TORONTO, ON M9N2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209769 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MANULIFE BANK<br>169 FISHER RD<br>THUNDER BAY, ON P7G2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209770 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FORD, CLAYTON R<br>171 WILLIS CRES<br>KINCARDINE, ON N2Z2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209771 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, MR ; MILLER, MRS<br>138 MAPLE ST S APT B<br>TIMMINS, ON P4N1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209772 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ZEMBAL, ALBERT<br>1491 WOODEDEN DR<br>MISSISSAUGA, ON L5H2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209773 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FORD-KING, THOMAS ; FORD-KING, SUSAN<br>3412 CLARA DR<br>MISSISSAUGA, ON L4T2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209774 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| COOK, MR LAURIE<br>35 BEECH AVE<br>BOWMANVILLE, ON L1C3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209775 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com
888.909.0100        Page 4443 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHRISTOFF, GEORGE A<br>19075 CNTY RD 2 RR 1<br>CORNWALL, ON  K6H5R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209776 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| VANHOOFT, ADRIAN ; VANHOOFT, CORNELIA<br>3373 LONDONLINE RR 1<br>WYOMING, ON  N0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209777 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| JONES, ERIC D<br>63 ELLIOT AVE<br>OTTAWA, ON  K1S0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209778 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| MINA, MARIA DULCE M<br>162 E 26TH ST<br>HAMILTON, ON  L8V3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209779 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| ZOLLER, LEONARD R; ZOLLER, LOUISE M<br>47 GLEN MORRIS RD E RR 1<br>BRANCHTON, ON  N0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209780 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| VEZINA, GHYSLAINE<br>118 DE LA POINTE LAUZON<br>DESCHAMBAULT, QC  G0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209781 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| ROULEAU, YVON<br>209 BOUL LASSOMPTION<br>REPENTIGNY, QC  J6A1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209782 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| MADILL, E GRANT ; MADILL-BULPITT, PATRICIA M<br>2 GOLF AVE<br>WASAGA BEACH, ON  L9Z1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209783 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| MICHALUK, JAMES<br>BOX 23<br>GILBERT PLAINS, MB  R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209784 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| PALMIERI, ROBERT ; PALMIERI, EILEEN<br>BOX 343<br>GOLDEN, BC  V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209785 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| HELLYER, ROLLAND C<br>751 STEWART BLVD<br>BROCKVILLE, ON  K6V5T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209786 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| BANK OF NOVA SCOTIA<br>436 BEATRICE ST<br>LONDON, ON  N5W5A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209787 | 8/18/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHER, MICHAEL<br>7 E LYNN ST<br>ST CATHARINES, ON  L2N3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209788 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LENNARD, SARA J<br>183 LOWER HORNING RD<br>HAMILTON, ON  L8S3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209789 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| STOYANOVICH, TODD A<br>1153 HOMEDALE BLVD<br>WINDSOR, ON  N8S2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209790 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, SAMUEL G<br>9684 TWENTY RD W<br>MOUNT HOPE, ON  L0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209791 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BANGAY, ALAN ; BANGAY, UTA<br>8 JOSEPH ST<br>BRACEBRIDGE, ON  P1L1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209792 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FINCARYK, METRO J<br>428 MOODY AVE<br>SELKIRK, MB  R1A0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209793 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, LESLIE W; PAYNE, LARAINE M<br>711 2ND ST E<br>BROOKS, AB  T1R0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209794 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KULCHER, WILLIAM A<br>37 PRINCESS ST<br>ST STEPHEN, NB  E3L2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209795 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| Woods, Gordon<br>1461 SHERLOCK AVE<br>BURNABY, BC  V5A2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209796 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SIMONE<br>580 19E RUE<br>QUEBEC, QC  G1J1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209797 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PAVAN, DENNIS ; PAVAN, PAULINE<br>642 ROBINSON DR<br>SUDBURY, ON  P3E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209798 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, RONALD ; KOWALSKI, URSULA<br>9087 QUAKER RD<br>ST THOMAS, ON  N5P3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209799 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4445 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYSTER, SHELAGH ; BRAIDEN, MICHAEL<br>2030 DUNCAN RD<br>OAKVILLE, ON  L6J2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209800 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CARSCADDEN, WINSTON ; CARSCADDEN, MARGARET<br>74 PRINCE GEORGE DR<br>ELOBICOKE, ON  M9A1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209801 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ANNABLE, NORMA E<br>3676 WESTDEL BOURNE RD<br>LONDON, ON  N6P1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209802 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ST DENIS, NORMAN E; ST DENIS, ANNA M<br>514 THORNCREST<br>DORVAL, QC  H9P2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209803 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, LUC ; GUERETTE, LOUISE<br>36 TERRASSE ST DAVID<br>ST GABRIEL DE BRANDON, QC  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209804 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, SHARON<br>45983 REECE AVE<br>CHILLIWACK, BC  V2P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209805 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KOSTIUK, J M<br>11282 LOUGHREN DR<br>SURREY, BC  V3R4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209806 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, GERALD<br>31 GODIN<br>VICTORIAVILLE, QC  G6P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209807 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BELL, TARYN<br>4511 BOUNDARY RD<br>RICHMOND, BC  V6V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209808 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN DYCK<br>PO BOX 76<br>DEWDNEY, BC  V0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209809 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| OGILVIE, MR J ; OGILVIE, MRS J<br>104 4TH ST SW<br>PORTAGE LA PRAIRIE, MB  R1N2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209810 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, MARGARET ; BUCHANAN, GARY<br>33 AVONHURST RD<br>TORONTO, ON  M9A2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209811 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REESE, WENDY<br>260 VENEER RD<br>QUESNEL, BC  V2J5N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209812 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GARCIA, NATACHA<br>5170 AVE MARIETTE<br>MONTREAL, QC  H4V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209813 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DENNHARDT, WM<br>1001 RIVERDALE RD<br>THUNDER BAY, ON  P7J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209814 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, DWIGHT<br>210 CLARENCE AVE N<br>SASKATOON, SK  S7N1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209815 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSES DEJARDINS DES SOMMETS DE LA BEAUCE ; ST VICTOR DE BEAUCE<br>190 SAINTE CATHERINE RANG<br>BEAUCEVILLE, QC  G5X2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209816 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, VALERIE L<br>1024 GOSPER CRES<br>VICTORIA, BC  V9A4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209817 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ORR, WILLIAM G<br>35068 EWERT AVE<br>MISSION, BC  V2V6S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209818 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, MARK<br>2564 HOWE RD<br>CHEMAINUS, BC  V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209819 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ATHERTON, ALVIN<br>720 ARTHUR ST<br>NEWMARKET, ON  L3Y1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209820 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LOW, VICTORIA ; BROWN, GREGORY<br>617 PINE ST<br>VICTORIA, BC  V9A2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209821 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, STEPHANE<br>1318 ST GREGOIRE<br>MONTREAL, QC  H2J4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209822 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GODLEY, TANYA<br>12 SARNIA AVE<br>DARTMOUTH, NS  B2Y1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209823 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 4447 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, TERRY G<br>6751 6TH ST<br>BURNABY, BC  V5E3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209824 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| YOUNG, BONNA M<br>APT 310 33636 MARSHALL RD<br>ABBOTSFORD, BC  V2S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209825 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| GUSIKOSKI, GLENN<br>2334 CUMBERLAND AVE S<br>SASKATOON, SK  S7J1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209826 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| LEONARD, MARK ; FARRELL, TERRY<br>102 HERCHMER CR<br>KINGSTON, ON  K7M2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209827 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| MILLER, DIANE<br>988 CH DE LECOLE<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209828 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| MULVAY, RUSS<br>1278 GARNET ST<br>REGINA, SK  S4T2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209829 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| RIVARD, ERIC ; LACOURSIERE, FRANCE<br>410 COTE ST NICHOLAS<br>ST COLOMBAN, QC  J5K1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209830 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| WILLIS, ELLIOTT H<br>510 ALDORANN AVE<br>NANAIMO, BC  V9S5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209831 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| SEVER, GUY J<br>506 STALKER BAY<br>WINNIPEG, MB  R2G0C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209832 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| KERR, GRAHAM ; KERR, AMANDA<br>22 12TH ST SE PO BOX 962<br>CHESLEY, ON  N0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209833 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| KWAN, STEPHEN ; KWAN, STEPHANIE<br>1309 ROY RD<br>VICTORIA, BC  V8Z2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209834 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| HOUSWORTH, BRYAN ; HOUSWORTH, ANNE<br>BOX 585<br>GRANDE PRAIRIE, AB  T8V3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209835 | 8/19/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REDLYON, MISS J<br>705 AVE S NORTH<br>SASKATOON, SK  S7L3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209836 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GUINDON, NICOLE<br>225 RUE LAMOUEUX<br>STE JULIE, QC  J3E1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209837 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE NATIONAL<br>1041 RTE 133<br>SABREVOIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209838 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CHAYER, MME CATHERINE ; RONDEAU, M JIMMY<br>6121 BOUL LASALLE<br>MONTREAL, QC  H4H1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209839 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACASKILL, CAROL<br>28 DAKIN DR<br>HALIFAX, NS  B3M2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209840 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, STEPHANE<br>128 AVE DE BRIXTON<br>ST LAMBERT, QC  J4P3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209841 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, HENRIETTA<br>RR 1<br>PRIDDIS, AB  T0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209842 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, HENRIETTA<br>RR 1<br>PRIDDIS, AB  T0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209843 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| THE ELGIN MILITARY MUSEUM INC<br>30 TALBOT ST<br>ST THOMAS, ON  N5P1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209844 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PRONK, MIKE<br>1553 MCRAE AVE<br>VICTORIA, BC  V8P1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209845 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JALBERT, GUY<br>1192 GRANDE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209846 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PETHERBRIDGE, BETTY<br>BOX 115<br>GIBBONS, AB  T0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209847 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EHRENFELD, IVONNE<br>186 50TH AVE<br>PTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209848 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARTOLO, ROBERTA L<br>31 SHERWOOD PL<br>WINNIPEG, MB  R2M0M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209849 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, HUBERT ; THERIAULT, AMELIE<br>314 BATE CR<br>SASKATOON, SK  S7H3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209850 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KIDD, MRS KATHLEEN<br>293 RUE GOLFRIDGE<br>ROSEMERE, QC  J7A2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209851 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARNET, EVA<br>243 SEACLIFF DR W<br>LEAMINGTON, ON  N8H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209852 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARNET, BEN<br>243 SEACLIFF DR W<br>LEAMINGTON, ON  N8H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209853 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MANON<br>87 22E AVE<br>PINCOURT, QC  J7V4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209854 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, DAISY I<br>3803 ELBOW DR SW<br>CALGARY, AB  T2S2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209855 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| Flaman, Tom<br>NE 15-17-17 W2ND<br>WHITE CITY, SK  S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209856 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BLAIR<br>4754 ELIZABETH ST<br>PORT ALBERNI, BC  V9Y6L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209857 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BROWNRIGG, PENNY<br>4656 SUNSHINE COAST HWY<br>SECHERT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209858 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TODD, JANET ; TODD, DOUG<br>18 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209859 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com        Page 4450 of 4805
                                                888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAWSON, PETER J; DAWSON, MARY E<br>97 REID AVE<br>OTTAWA, ON  K1Y1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209860 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SUTTER, WALTER<br>1404 BEATTY ST<br>VICTORIA, BC  V9A5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209861 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SUTTER, MARLIES<br>1404 BEATTY ST<br>VICTORIA, BC  V9A5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209862 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SVENDSEN, SVEN ; SVENDSEN, CINDY<br>151 POWER HOUSE RD<br>COURTENAY, BC  V9N9L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209863 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, TIMOTHY ; BROUWER, CRYSTAL<br>413 KENNEDY ST<br>NANAIMO, BC  V9R2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209864 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HARBORD, HEATHER A<br>3918 MANITOBA AVE<br>POWELL RIVER, BC  V8A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209865 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PROKOP, JASON<br>4513 49TH AVE<br>LLOYDMINSTER, SK  S9V0S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209866 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SLETTEN, KRISTY<br>BOX 115<br>HAZLET, SK  S0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209867 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MILOTTE, RICHARD<br>445 DENONVILLE<br>ST HYACINTHE, QC  J2S6Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209868 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, DENISE<br>6 1ER RANG FR DE MILTON<br>ROXTON POND, QC  J0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209869 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ROY, RENE<br>4 RUE ANTOINETTE<br>VICTORIAVILLE, QC  G6P1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209870 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, LISE C<br>604 RUE GABY FABREVILLE<br>LAVAL, QC  H7P2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209871 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLTMAN, MARY<br>1424 17TH AVE S<br>LETHBRIDGE, AB  T1K1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209872 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, MARC<br>216 3RD AVE SW<br>DAUPHIN, MB  R7N1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209873 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEMMOND, JILLIAN<br>272 CRESTVIEW BLVD<br>KESWICK, ON  L4P3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209874 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TRESSLER, PATRICK H<br>9501 S PILISBURY ST<br>MAPLE RIDGE, BC  V2W1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209875 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BURKE, BARRY J; FRIESEN, TRACEY L<br>944 E 13TH AVE<br>VANCOUVER, BC  V5T2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209876 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| STEAD, IRENE ; STEAD, GARY<br>1231 SUNNINGDALE RD E<br>LONDON, ON  N5X4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209877 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| AMOS, CLIVE E<br>1850 PROSSER RD<br>SAANICHTON, BC  V8M1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209878 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PYS, ANDREW J<br>51 MAIN ST N<br>PRINCETON, ON  N0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209879 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, HEATHER E<br>687 OMINECA PL<br>PT CODUITLAM, BC  V3B7N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209880 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAW, PATRICIA E<br>165 PERTH AVE<br>WINNIPEG, MB  R2V0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209881 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, GRANT ; ANDREWS, MARIETTA<br>BOX 253<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209882 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| STANKO, THERESA<br>930 OAK ST<br>DUNCAN, BC  V9L2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209883 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com / 888.909.0100    *Page 4452 of 4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Buziak, Rena<br>1861 92ND ST<br>NORTH BATTLEFORD, SK  S9A0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209884 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PANDOS, VANESSA<br>1244 CNTY RD 2 RR 1<br>MILLIER, ON  K0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209885 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARTIAL<br>409 MONTROSE<br>BEACONSFIELD, QC  H9W1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209886 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAJOIE, NINETTE<br>651 6TH RUE<br>GRAND MERE, QC  G9T4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209887 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PLUHATOR, MARY<br>220-815 HERITAGE GREEN<br>SASKATOON, SK  S7H5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209888 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MARIE-PIER ; SAUVE, DONALD<br>850 JB RIENDEAU<br>BOUCHERVILLE, QC  J4B3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209889 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TEMPLE, JAMES A<br>345 SHEPHERD ST<br>SARNIA, ON  N7T3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209890 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ST GEORGE, GEORGE ; ST GEORGE, PAMELA<br>2212 HULDA ST<br>SUDBURY, ON  P3E5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209891 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MOREL, JEAN-MARC ; LABONTE, ISABELLE<br>1794 BOISUERT<br>LAVAL, QC  H7M2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209892 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAPERRIERE, MONIQUE ; GERVAIS, RONALD<br>1056 MARIE VICTORIN<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209893 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, LISE<br>52-22E AVE<br>PINCOURT, QC  J7V4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209894 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DOBRESCU, LLOYD G<br>1134 7TH AVE NW<br>MOOSE JAW, SK  S6H4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209895 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4453 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEVENS, RON 101-6 LANSING SQ TORONTO, ON M2J1T5 CANADA | 01-01139 W.R. GRACE & CO. | z209896 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JEFF 349 4TH AVE W BOX 2454 MELVILLE, SK S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z209897 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HEATON, KAY ; DELISLE, MARC 278 BRIGHTON DR BEACONSFIELD, QC H9W2L8 CANADA | 01-01139 W.R. GRACE & CO. | z209898 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TEGART, JOHANNE M PO BOX 364 BATTLEFORD, SK S0M0E0 CANADA | 01-01139 W.R. GRACE & CO. | z209899 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, EUGENE 820 RONALDS AVE BATHURST, NB E2A5Z2 CANADA | 01-01139 W.R. GRACE & CO. | z209900 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| FINEBERG, JOSEPH 8 BELCOURT PL DOLLARD DES ORMEAUX, QC H9A2P1 CANADA | 01-01139 W.R. GRACE & CO. | z209901 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBOSCH, AGNES RR 2 STE ROSE DU LAC, MB R0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209902 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CROUCH, DANIEL J 4919 WALDEN ST VANCOUVER, BC V5W2V6 CANADA | 01-01139 W.R. GRACE & CO. | z209903 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CANADIAN IMPERIAL BANK OF COMMERCE BOX 1974 HANNA, AB T0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z209904 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WILCZUR, ANNABELLE 2706 TRIUMPH ST VANCOUVER, BC V5K1T2 CANADA | 01-01139 W.R. GRACE & CO. | z209905 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROBERT 93 CARMEN RR 5 SAINT SAUVEUR, QC J0R1R5 CANADA | 01-01139 W.R. GRACE & CO. | z209906 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CLUBB, LISA ; NUDDS, CHRIS 228 WESTVIEW BLVD TORONTO, ON M4B3J5 CANADA | 01-01139 W.R. GRACE & CO. | z209907 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group       www.bmcgroup.com       Page 4454 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIELDS, TERRY<br>7 ORKNEY DR<br>DARTMOUTH, NS B2X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209908 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| PIERCE, DOUG ; PIERCE, RAELENE<br>141 2ND AVE SE<br>MEDICINE HAT, AB T1A2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209909 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| Hunt, Deborah<br>29 CRAIG ST<br>OTTAWA, ON K1S4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209910 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| WARZOCHA, JOLANTA<br>236 WESTMOUNT DR S<br>ORILLIA, ON L3V6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209911 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| MILLETTE, SERGE<br>840 10TH RUE<br>ST JEROME, QC J7Z3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209912 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| DUNLOP, ROBERT L<br>11307 CHALET RD<br>SIDNEY, BC V8L5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209913 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| SYNDICAT CASOT RENE-LEVESQUE<br>2-460 RENE-LEVESQUE OUEST<br>QUEBEC, QC G1S1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209914 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| HOTTE, YVES<br>223 CHEMIN DE LA RIVIERE DU NORD<br>ST COLOMBAN, QC J5K2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209915 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| KOZORIS, NADIA<br>326 WINTERTON AVE<br>WINNIPEG, MB R2K1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209916 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| COUBROUGH, DEREK<br>226 WATER ST<br>WEYBORN, SK S4H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209917 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| FRIESEN, RANDY ; FRIESEN, JAMIE<br>PO BOX 841<br>BIG RIVER, SK S0J0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209918 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| BJERLAND, LAURIE<br>PO BOX 459<br>ROSE VALLEY, SK S0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209919 | 8/20/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BJERLAND, LARRY<br>PO BOX 459<br>ROSE VALLEY, SK  S0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209920 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, LESLEY J<br>11926 38 ST<br>EDMONTON, AB  T5W2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209921 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, NEILL ; WIDEN, LORENE<br>BOX 2366<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209922 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, ANDRE<br>30 CHEMIN DU LAC DE LACHIGAN<br>SAINT HIPPOLYTE, QC  J8A2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209923 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTTE, GUY-YVES ; ALLARD, RENEE-CLAIRE<br>145 OLIVER<br>COWANSVILLE, QC  J2K1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209924 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FILFE, SONIA<br>862 COTEAU DES HETIES<br>ST ANDRE DARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209925 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KING, SUZANNE<br>72 SETTLEMENT PARK AVE<br>MARKHAM, ON  L6B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209926 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DOJLIDO, WILLIAM ; DOJLIDO, JULIE<br>334 HWY NO 19 S RR 6<br>TILLSONBURG, ON  N4G4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209927 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RADTKE, ERNEST ; RADTKE, DONNA<br>12 SUN RISE DR<br>SYDNEY RIVER, NS  B1R1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209928 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209929 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| D A L ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209930 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| VALLEY RACQUETS CENTRE INC<br>2814 GLADWIN RD<br>ABBOTSFORD, BC  V2T4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209931 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 4456 of  4805<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| E&M ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209932 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MAGRANE, DECLAN ; MAGRANE, MARIAN<br>85 DUNEDIN DR<br>TORONTO, ON  M8X2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209933 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| METCALFE, W R; METCALFE, JOY<br>181 STEVENS DR<br>WEST VANCOUVER, BC  V7S1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209934 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, LINDA ; GRANT, DAVID<br>PO BOX 548<br>LUNENBURG, NS  B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209935 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LATHAM, GRETA ; LATHAM, SHELDON<br>555 MCADAM AVE<br>WINNIPEG, MB  R2V0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209936 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHER, KEVIN ; DREWS, TRACY<br>4588 SPARWOOD RD<br>COWICHAN BAY, BC  V0R1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209937 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHER, KEVIN ; DREWS, TRACY<br>4588 SPARWOOD RD<br>COWICHAN BAY, BC  V0R1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209938 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, LINDSAY V H<br>40 JULIAN AVE<br>OTTAWA, ON  K1Y0S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209939 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MERCURI, NUCCIO ; PRIMERANO, SONIA<br>860 49TH AVE<br>LACHINE, QC  H8T2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209940 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DERY, PIERRE<br>155 PLEIN AIR<br>GATINEAU, QC  J8Z2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209941 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FOX, CAROL<br>56 QUEBEC ST<br>KINGSTON, ON  K7K1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209942 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, ROBERT<br>1250 BEAULIEU VILLE<br>ST LAURENT, QC  H4L3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209943 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOBERT, CLAUDE<br>298 JEAN DESY<br>BOUCHERVILLE, QC  J4B2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209944 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TEOLIS, CATHERINE ; BLEDNICK, PATRICK<br>7 LOYALIST AVE<br>AMHERSTVIEL, ON  K7N1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209945 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PENNO, OSWALD<br>3060 SANDMERE<br>ST LAZARE, QC  J7T2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209946 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GUERTIN, JOHN ; GUERTIN, FREDA<br>BOX 283 508 ARNOLD ST<br>BROADVIEW, SK  S0G0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209947 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, RYAN ; MORRIS, ANGELA<br>45551 PRINCESS AVE<br>CHILLIWACK, BC  V2P2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209948 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TOD, JAMES<br>76 FLORENCE ST<br>KINGSTON, ON  K7M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209949 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MICKALYK, L R<br>35 SYMONDS ST<br>DARTMOUTH, NS  B3A3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209950 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, JOAN M; FREEMAN, ROBERT L<br>31 SPRUCE CRES<br>ST ALBERT, AB  T8N0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209951 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WALSH-TRUELL, DAWN<br>680 WATERLOO ST<br>LONDON, ON  N6A3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209952 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NODDING, JEFFREY S<br>275 BACK CENTRE RD RR 2<br>LUNENBURG, NS  B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209953 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, ANDRE<br>912 HUBERT<br>LONGUEIL, QC  J4K2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209954 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, MURRAY<br>168 ORELL ST<br>GARSON, ON  P3L1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209955 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROUT, HEATHER<br>BOX 7 OYSTER POND<br>HLFX REG, NS  B0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209956 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, KAREN<br>1224 RICHARDS CRES<br>OAKVILLE, ON  L6H1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209957 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARNAL, DANIEL<br>135 BAISINGER DR<br>WINNIPEG, MB  R2N4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209958 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COX, GARY P<br>19 CHARLES CT<br>TRURO, NS  B2N2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209959 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, BARRY<br>1701 34TH ST<br>VERNON, BC  V1T5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209960 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TARBIN, GAVIN<br>1260 MCDONALD AVE<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209961 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TELLIER, LEO<br>164 RUE PERRY<br>VAL DOR, QC  J9P2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209962 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MARIE<br>241 RUE DAUPHIN<br>LAVAL, QC  H7G1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209963 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DALE, PATRICIA<br>2861 MONTAGUE ST<br>REGINA, SK  S4S1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209964 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, ANNE M<br>31 ROCKHURST RD<br>WAKEFIELD, QC  J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209965 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LANDSBERGER, LESLIE M<br>4151 DEMAISONNEUVE BLVD W<br>WESTMOUNT, QC  H3Z1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209966 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KINGSTON, STEVEN<br>87 HILL ST<br>MIRAMICHI, NB  E1N2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209967 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4459 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEJONG JR, CHRIS<br>PO BOX 118<br>NOBLEFORD, AB T0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209968 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GHISLAIN, MR LACHAINE<br>1980 ST PIERRE O<br>ST HYACINTHE, QC J2T4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209969 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFEREK, DUSAN ; HOFEREK, TONYA<br>57 BELMONT AVE<br>OTTAWA, ON K1S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209970 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, TAMMY<br>30 SOUTHVIEW AVE<br>BELLEVILLE, ON K8N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209971 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONELL, PATRICIA<br>3-321 THIRD ST S<br>KENORA, ON P9N1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209972 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, AUDREE<br>1223 DES SAULES<br>PREVOST, QC J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209973 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARNEL, GEORGE<br>108 MANOR HOUSE CT<br>WINNIPEG, MB R2P0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209974 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SAFAR, GREG ; SAFAR, DAWN<br>BOX 8 SITE 11<br>BOYLE, AB T0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209975 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTIER, LOUISE M<br>840 AVE WILFRID PELLETIER<br>QUEBEC, QC G1X2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209976 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CATINO, SYLVIA<br>10220 OLYMPIA BLVD<br>MONTREAL, QC H2C2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209977 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHES, GARY ; DESROCHES, KIM<br>399 EDGEHILL DR<br>BARRIE, ON L4U9X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209978 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, PIERRE ; VILLENEUVE, JOCELYNE<br>10301 LAUERDURE<br>MONTREAL, QC H3L2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209979 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                                     Page 4460 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPAGNOLO, MRS ENRICA 360 OBRIEN ST ATIKOKAN, ON  P0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z209980 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BAHR, REINEY 728 STADACONA ST E MOOSE JAW, SK  S6H0K4 CANADA | 01-01139 W.R. GRACE & CO. | z209981 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DUMAS, MARLYN ; BOLDUC, SYLVAIN 581 LABONTE CALIXA LAVALLEE, QC  J0L1A0 CANADA | 01-01139 W.R. GRACE & CO. | z209982 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, JULIE ; ROY, CHRISTIAN 595 RTE 155 SUD LATUQUE, QC  G9X3N8 CANADA | 01-01139 W.R. GRACE & CO. | z209983 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLMOTT, JOSEPH W 67 8TH ST NE MEDICINE HAT, AB  T1A5R2 CANADA | 01-01139 W.R. GRACE & CO. | z209984 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WHISTON, PAUL L 1205 SHAWNEE RD TECUMSEH, ON  N8N1R8 CANADA | 01-01139 W.R. GRACE & CO. | z209985 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BIBEAU, GILLES 79 13EME AVE DRUMMONDVILLE, QC  J2B2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z209986 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, ANDRE 16 MARCIL SALABERRY DE VALLEYFIELD, QC  J6T5J7 CANADA | 01-01139 W.R. GRACE & CO. | z209987 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| STE MARIE, MARTHE 773 CH FRESNIERE ST EUSTACHE, QC  J7R4K3 CANADA | 01-01139 W.R. GRACE & CO. | z209988 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, MARTINE 334 DE LETOILE LAVAL, QC  H7N4T9 CANADA | 01-01139 W.R. GRACE & CO. | z209989 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CABOT, MARLENE E J 373 AMHERST ST WINNIPEG, MB  R3J1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z209990 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GILLES 1183 NELLIGAN ST FELICIEN, QC  G8K1N3 CANADA | 01-01139 W.R. GRACE & CO. | z209991 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLEOD, MALCOLM E<br>1068 ISLAY ST<br>DUNCAN, BC  V9L2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209992 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOYER, HARVEY ; HOYER, ANN<br>1752 LARCH ST<br>PRINCE GEORGE, BC  V2L1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209993 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LAZZAROTTO, ALFRED<br>354 RUE CARDINAL<br>ROSEMERE, QC  J7A2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209994 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WOODD, DEBBIE A<br>1259 DOMINION ST<br>KAMLOOPS, BC  V2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209995 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PRINGLE, RICHARD J F ; SMITH, ELAINE G<br>691 14TH ST<br>COURTENAY, BC  V9N1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209996 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GARAGE RODIER ET FRERES INC<br>1620 RANG ST EDOUARD<br>ST LIBOIRE, QC  J0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209997 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| AICHELLE, LARRY ; AICHELLE, CHERYL<br>9 WARD CRES<br>RED DEER, AB  T4N5Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209998 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HACHE, VALERIE<br>49 RUE DE LESCALE<br>LAMEQUE, NB  E8T1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209999 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE<br>65 RUE CLEMENCEAU<br>REPENTIGNY, QC  J5Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210000 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KENNEY, SUSAN<br>12600-113B AVE<br>SURREY, BC  V3V3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210001 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210002 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SPRINGALL, GERLADINE<br>624 KING ST<br>NEW WATERFORD, NS  B1H3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210003 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 4462 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COBB, JACQUELINE R<br>2-10440 ALL BAY RD<br>SIDNEY, BC  V8L2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210004 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SWITZMAN, STEVE M<br>7264 EUGENE RD<br>PRINCE GEORGE, BC  V2N5P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210005 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SIEG, MANFRED ; SIEG, MAUREEN<br>BOX 36 2370 PATTERSON AVE<br>ARMSTRONG, BC  V0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210006 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, V IRENE<br>301 LINDEN AVE<br>WINNIPEG, MB  R2K0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210007 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTCHKISS, KEITH<br>35 CANARY CRES<br>HALIFAX, NS  B3M1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210008 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KIISKILA, PENTTI ; HADLEY, JEAN<br>BOX 162<br>SOINTULA, BC  V0N3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210009 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KENNEY, D WILLIAM E<br>9 CAMBRIDGE RD NW<br>CALGARY, AB  T2K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210010 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, DAVID<br>7225 HENRI JULIEN<br>MONTREAL, QC  H2R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210011 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LUPIEN, JEANNOT<br>377 BUREAU<br>TROIS RIVIERES, QC  G9A2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210012 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FORTNEY, BARRIE<br>35 CENTRE ST<br>STRATFORD, ON  N5A1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210013 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, PATRICK<br>11170 HEATHER RD<br>NORTH SAANICH, BC  V8L5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210014 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAINTER, RONALD ; COULIS, CATHERINE A<br>980 GRANDVIEW ST<br>DUNCAN, BC  V9L5Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210015 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURQUE, NICOLE 4845 LAFONTAINE ST HANMER, ON P3P1J4 CANADA | 01-01139 W.R. GRACE & CO. | z210016 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GEERTSMA, SIDNEY ; GEERTSMA, GLADYS RR 1 PONOKA, AB T4S1R1 CANADA | 01-01139 W.R. GRACE & CO. | z210017 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GATES, DAVID ; GATES, MOIRA BOX 1913 RIMBEY, AB T0C2J0 CANADA | 01-01139 W.R. GRACE & CO. | z210018 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, LAIRD 1842 MURRAY SAINT HUBERT, QC J4T1C7 CANADA | 01-01139 W.R. GRACE & CO. | z210019 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRIAN ; HUGHES, SARA 156 MORNINGTON ST STRATFORD, ON N5A5G3 CANADA | 01-01139 W.R. GRACE & CO. | z210020 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MUNROE, ROBERT A 8 HILLWOOD CRES HALIFAX, NS B3M1J4 CANADA | 01-01139 W.R. GRACE & CO. | z210021 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GOODYER, CYNTHIA G 6860 MONKLAND AVE MONTREAL, QC H4B1J4 CANADA | 01-01139 W.R. GRACE & CO. | z210022 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KARPENKO, STEVE ; KARPENKO, RUTH ; KARPENKO, JENNY 121 VICTORIA ST PORT COLBORNE, ON L3K2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z210023 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, EMILE 47A DE BRESLAY POINTE CLAIRE, QC H9S4M8 CANADA | 01-01139 W.R. GRACE & CO. | z210024 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| STEBEN, CLAUDE ; LANGLOIS, DIANE 970 RUE MARIE ANNE MESSIER BOUCHERVILLE, QC J4B3Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210025 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| AOKI, DAVID 1351 DUNCAN AVE E PENTICTON, BC V2A2X5 CANADA | 01-01139 W.R. GRACE & CO. | z210026 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ZENI, JAMES ; POISSON, LUCILLE 17 GROVE AVE OTTAWA, ON K1S3A5 CANADA | 01-01139 W.R. GRACE & CO. | z210027 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURDEN, MARVIN ; BURDEN, DEBRA<br>RR 1 C15 CEDAR HILL<br>FALKLAND, BC  V0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210028 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, WILLIAM ; RANDALL, ROBERTA<br>509 FADER ST<br>NEW WESTMINSTER, BC  V3L3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210029 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CROWHURST, GEORGE W<br>5802 52ND AVE<br>PONOKA, AB  T4J1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210030 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUZAR, ALINE E<br>3953 WEISBROD RD<br>PRINCE GEORGE, BC  V2K2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210031 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUZAR, BERNARD M<br>1853 QUEENSWAY ST<br>PRINCE GEORGE, BC  V2L1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210032 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NEWING, JUDITH L<br>24 STEEDMAN DR BOX 1743<br>MARATHON, ON  P0T2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210033 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, ISABELLE<br>3 BRYDEN AVE<br>CORNWALL, ON  K6H5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210034 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MARINEAU, YVON<br>3285 NORMANDIE<br>TROIS RIVIERES, QC  G8Y3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210035 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LOOS, EDUARDO ; LOOS, SARAH<br>2317 HOWARD ST<br>VICTORIA, BC  V8R4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210036 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLINGER, GEORGE<br>1904 HOME AVE<br>THUNDER BAY, ON  P7E3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210037 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WIEBE, DIEDRICH J; WIEBE, JESSICA E<br>3991 BEAR ST<br>VICTORIA, BC  V8N3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210038 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PESIK, RICHARD<br>2851 8TH AVE<br>PORT ALBERNI, BC  V9Y2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210039 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUMONT, DENIS ; PERRON, SUZANNE<br>21 CH SAXBY SUD<br>SHEFFORD, QC  J2M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210040 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CHICILO, LEO ; CHICILO, VIVIAN<br>2803 ABBOTT RD<br>REGINA, SK  S4N2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210041 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAIDEL, RODNEY<br>2805 ABBOTT RD<br>REGINA, SK  S4N2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210042 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAIDEL, TONY<br>2181 EMBURY ST<br>REGINA, SK  S4N2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210043 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, DANIEL D<br>2604 17TH ST<br>VERNON, BC  V1T3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210044 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>RR 1<br>NORTH COBALT, ON  P0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210045 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MOUNCE, GRAEME ; BURROWS, AILSA<br>1134 WYCHBURY AVE<br>VICTORIA, BC  V9A5L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210046 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| YOST, JACK<br>4718 58TH STR<br>LACOMBE, AB  T4L1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210047 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DALLEY, BRIAN<br>11 DUNNING CRES<br>ETOBICOKE, ON  M8W4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210048 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, DANIEL ; VANSON, CHERYLE<br>62 ALBERT ST<br>SCOTSTOWN, QC  J0B3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210049 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HASTINGS, ART<br>BOX 97<br>DORINTOSH, SK  S0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210050 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, RICHARD<br>78 CHEMIN ST MICHEL<br>BROWNSBURG CHATHAM, QC  J8G2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210051 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEMBERTON, JOHN<br>6 AMELIA ST<br>GLACE BAY, NS  B1A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210052 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KOOZNETSOFF, TINA<br>1076 KOOZNETSOFF RD<br>CASTLEGAR, BC  V1N4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210053 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| Sauvageau, Manon<br>744 DUFFERIN<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210054 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CASEY, JAMIE ; CASEY, EVELYN<br>38 CAMPEAU ST<br>WINNIPEG, MB  R3V1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210055 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WAGSTAFF, ERIC ; MAROIS, ANNE<br>4 56TH AVE<br>NOTRE DAME DE LILE PERROT, QC  J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210056 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RIVARD, ANDRE<br>1398 CH BETHAWIE<br>ROXTON FALLS, QC  J0H1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210057 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ONEIL, IRENE<br>3095 BRUCE AVE<br>WINDSOR, ON  N9E1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210058 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMACK, BRIAN T<br>RR 1<br>SALT SPRINGS PICTOU CO, NS  B0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210059 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMACK, BRIAN T<br>RR 1<br>SALT SPRINGS PICTOU CO, NS  B0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210060 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, EDWIN<br>3407 VAN HORNE AVE<br>REGINA, SK  S4S1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210061 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GADD, KRISTA<br>931 39TH ST SW<br>CALGARY, AB  T3C1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210062 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, PAUL ; ARCHER, ELIZABETH<br>PO BOX 803<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210063 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON, CAITLIN BOX 1 HAGENSBORG, BC V0T1H0 CANADA | 01-01139 W.R. GRACE & CO. | z210064 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, PETER ; CUNNINGHAM, PATRICIA 2272 IRIS ST OTTAWA, ON K2C1C2 CANADA | 01-01139 W.R. GRACE & CO. | z210065 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| Cassidy, Peter 98 CHARLES ST KINGSTON, ON K7K1V7 CANADA | 01-01139 W.R. GRACE & CO. | z210066 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| POLONCSAK, RICHARD 535 WALNUT AVE ST LAMBERT, QC J4P2T7 CANADA | 01-01139 W.R. GRACE & CO. | z210067 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GRIERSON, DEAN ; GRIERSON, JUANITA 865 W 140TH DR | 01-01139 W.R. GRACE & CO. | z210068 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HAUSSER, MIKE 227 HILLIARD AVE WATERLOO, ON N2L1G3 CANADA | 01-01139 W.R. GRACE & CO. | z210069 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EHRET, CINDY 194 VERDI CHATEAUGUAY, QC J6K2L6 CANADA | 01-01139 W.R. GRACE & CO. | z210070 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EVOY, HENRY ; EVOY, NANCY 5448 NORTH DR MANOTICK, ON K4M1G5 CANADA | 01-01139 W.R. GRACE & CO. | z210071 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VANFERDE, PAUL A 28 GIER ST PO BOX 162 GRAND VALLEY, ON L0N1G0 CANADA | 01-01139 W.R. GRACE & CO. | z210072 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, DWIGHT C 14 ARLINGTON AVE HALIFAX, NS B3N1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210073 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, GUY ; PAQUIN, WENDY BOX 733 WHITEWOOD, SK S0G5C0 CANADA | 01-01139 W.R. GRACE & CO. | z210074 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TODESCO, JOHN C 1965 CLARENCE ST SARNIA, ON N7X1E4 CANADA | 01-01139 W.R. GRACE & CO. | z210075 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ZYLA, NICHOLAS 213 SCHULTZ AVE SELKIRK, MB R1A0E1 CANADA | 01-01139 W.R. GRACE & CO. | z210076 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOGAN, ALLAN ; HOGAN, BERNICE<br>17 SELLENS AVE<br>BRACEBRIDGE, ON  P1L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210077 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| VERNON, WILLIAM A<br>6407 HAMLYN ST<br>LONDON, ON  N6P1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210078 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| LAWRENCE, KATHERINE P<br>BOX 876<br>TEULON, MB  R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210079 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| EMOND, CAROLINE<br>2512 AV BENNETT<br>MONTREAL, QC  H1V3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210080 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| WILKINS, WILLIAM M<br>101 PROVOST ST<br>CHATEAUGUAY, QC  J6J2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210081 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| TAPAK, RICHARD<br>412 SIMON FRASER DR<br>THUNDER BAY, ON  P7C4Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210082 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| WEST, JOHN R; WEST, ROSE A<br>BOX 171<br>HAILEYBURY, ON  P0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210083 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| SCHULZ, SIEGFRIED<br>2700 ARTHUR RD<br>KELOWNA, BC  V1V2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210084 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| FALK, WILLIAM D<br>303 MCLEOD AVE<br>WINNIPEG, MB  R2K0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210085 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| KONOWALCHUK, HAROLD ; KONOWALCHUK, LORRAINE<br>1291 LILLIAN BLVD<br>SUDBURY, ON  P3A2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210086 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| CRAWFORD, DENNIS J<br>90 VICTORIA ST W<br>EXETER, ON  N0M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210087 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| WAKEFIELD, ANNE ; WAKEFIELD, ROSS<br>2025 HARPER RD RR 2<br>SEAGRAVE, ON  L0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210088 | 8/21/2009 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WETERINGS, J M<br>33752 FIFTH AVE<br>MISSION, BC  V2V1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210089 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JACKMAN, RICHARD ; MATTHES, GORDON<br>1410 HACHEY AVE<br>COQUITLAM, BC  V3K2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210090 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| Sanderson, Vicki<br>271 MARY ST<br>PORT PERRY, ON  L9L1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210091 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PUSKAS, ERNIE B<br>4923 VERULUM PL NW<br>CALGARY, AB  T3A0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210092 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| NAGEL, ROBIN ; NAGEL, DIANE<br>3744 FLOS RD 4 W RR 2<br>STAYNER, ON  L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210093 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SANTI, DENNIS ; SANTI, ARLENE<br>7131 BUCHANAN ST<br>BURNABY, BC  V5A1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210094 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, ANDRE<br>1181 BOUL ILBERVILLE<br>SAINT JEAN SUR RICHELIEU, QC  J2X4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210095 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, CONNIE<br>262 KITCHENER ST<br>STEWIACKE, NS  B0N2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210096 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, ROBERT C<br>601 FOREST HILL DR<br>KITCHENER, ON  N2N1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210097 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CECCATO, DORIS A<br>53 CROSS ST<br>DUNDAS, ON  L9H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210098 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MCCAVERY, WILLIAM ; MCCAVERY, GLORIA<br>77 BEDFORD PARK AVE<br>RICHMOND HILL, ON  L4C2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210099 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, MIRIAM E<br>32 ROBINSON ST S<br>GRIMSBY, ON  L3M3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210100 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCURA, VLADIMIR<br>PO BOX 112<br>BRADWELL, SK  S0K0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210101 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, SANDRA D<br>267 RAYNERS RD<br>KESWICK, ON  L4P1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210102 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WALDMAN, HARTLEY<br>828 QUEENSTON BAY<br>WINNIPEG, MB  R3N0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210103 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| KINNEAR, DR DOUGLAS G<br>300 LANSDOWNE AVE APT 54<br>WESTMOUNT, QC  H3Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210104 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FOTHERINGHAM, JOHN M<br>5 ELDERFIELD CRES<br>ETOBICOKE, ON  M9C3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210105 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, MR YVES<br>1640 DE LEGLISE<br>SAINT LAURENT, QC  H4L2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210106 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, CLAUDE<br>407 RUE ST LAURENT<br>SAINT JEAN SUR RICHELIEU, QC  J3B1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210107 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DECARY, ALEXANDRE ; LEMIEUX, CHANTAL<br>242 CH COTE STE CATHERINE<br>MONTREAL, QC  H2V2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210108 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOILARD, JEAN<br>565 BOUL DES CHUTES<br>DRUMMONDVILLE, QC  J2B4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210109 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TANASYCHUK, KAREN<br>BOX 373<br>GILBERT PLAINS, MB  R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210110 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, MARTIN ; ROSS, SUSAN<br>557 RIVERSIDE<br>WAKEFIELD, QC  J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210111 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| YATES, PETER ; YATES, GRACE<br>48 DOVERVIEW PL SE<br>CALGARY, AB  T2B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210112 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YATES, PETER ; YATES, GRACE<br>48 DOVERVIEW PL SE<br>CALGARY, AB  T2B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210113 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SAMSON, ALAIN<br>181 GRENIER<br>LAURIERVILLE, QC  G0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210114 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, REAL<br>584 FRONTENAO<br>MONT LAURIER, QC  J9L2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210115 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LACELLE, REMI ; LEVEILLE, LISE<br>172 STE MARIE<br>STE ANNE DES PLAINES, QC  J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210116 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VARNEY, RODERICK A<br>21 FLANDERS RD<br>TORONTO, ON  M6C3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210117 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| COOL, MR EMILE<br>304 SENECAL AVE<br>LASALLE, QC  H8P2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210118 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOBINSKI, JOSEPH M<br>PO BOX 53 NE 35 30-18W<br>WINNIPEGOSIS, MB  R0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210119 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JAGOO, SHIREEN<br>64 ROMULUS DR<br>SCARBOROUGH, ON  M1K4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210120 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, MARCEL ; GELINAS, CLAUDETTE<br>2863 CR DUPERCHERON<br>SAINT LAZARE, QC  J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210121 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DARES, JEREMY ; DARES, AMANDA<br>2264 UPPER BRANCH RD<br>MIDVILLE BRANCH, NS  B4V4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210122 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEL, GASTON<br>38 DES FRENES<br>GATINEAU, QC  J9A2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210123 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| STANISLAWA, HONCIA<br>90 VICTORIA AVE<br>YORKTON, SK  S3N1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210124 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIANI, JOE<br>2-2927 FREMONT ST<br>PORT COQUITLAM, BC  V3B7X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210125 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SINGER, VERNON ; SINGER, SHIRLEY<br>49 GEORGE SAMUEL DR<br>HAMMONDS PLAINS, NS  B4B1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210126 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSEN, DENIS ; ANDERSEN, AUDRI<br>9754 HEATHER ST<br>CHILLIWACK, BC  V2P5M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210127 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, D B<br>828 TEAL DR<br>BURLINGTON, ON  L7T2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210128 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MARTINEAU, YVES ; GERVAIS, SUZANNE<br>1023 20E AVE S<br>ST JEROME, QC  J7Z3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210129 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DEREK<br>29 DELBERT DR<br>SCARBOROUGH, ON  M1P1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210130 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BERGEN SPRINGS ESTATES PHASE II LTD<br>PO BOX 884<br>SUNDRE, AB  T0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210131 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ERNEST R<br>BOX 363<br>CLANDEBOYE, MB  R0C0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210132 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ROSAS-LEON, BEV ; ROSAS-LEON, JOSE<br>68 LINDEN AVE<br>WINNIPEG, MB  R2K0M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210133 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, ANNIE<br>386 KING EDWARD ST<br>WINNIPEG, MB  R3J1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210134 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PERDZUK, EDWARD<br>BOX 190<br>PRUDHOMME, SK  S0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210135 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MILNE, SIMONE<br>412 OAKFERN WY SW<br>CALGARY, AB  T2V4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210136 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4473 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JERMEY, LISA ; GENNO, LEE<br>1700 COOPERS FALLS RD<br>WASHAGO, ON  L0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210137 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MERCER, JOAN<br>25 KENSINGTON AVE SW<br>MEDICINE HAT, AB  T1A5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210138 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, NEIL<br>1307 KERWOOD CRES SW<br>CALGARY, AB  T2V2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210139 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GAWIUK, RICHARD<br>BOX 52<br>ELPHINSTONE, MB  R0J0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210140 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DUQUETTE, ANDREA L<br>212 MARJORIE ST<br>WINNIPEG, MB  R3J1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210141 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, MARC-ANDRE<br>357 LOUIS HEBERT<br>BELOEIL, QC  J3G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210142 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FIGLIOLA, JOE<br>4207 NAPIER ST<br>BURNABY, BC  V5C3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210143 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CAULFIELD, WILLIAM L<br>243 18TH ST E<br>NORTH VANCOUVER, BC  V7L2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210144 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MR ERNEST ; TAYLOR, MRS ERNEST<br>92 STURGEON ST BOX 513<br>DOWLING, ON  P0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210145 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FORBISTER, BEN ; FORBISTER, JOAN<br>BOX 490<br>BALGONIE, SK  S0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210146 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, MAURICE<br>2195 MARIE VICTORIN<br>DESCHAILLONS SUR SAINT LAURENT, QC  G0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210147 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VANAERT, TONY ; VANAERT, KAMA<br>5776 246TH ST<br>LANGLEY, BC  V2Z1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210148 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSTONE, LINDSEY<br>107 JACQUELINE ST<br>LONDON, ON  N5Z3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210149 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MARIE-CLAIRE<br>1761 DELORME VIMONT<br>LAVAL, QC  H7M2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210150 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LEIPPI, MRS GAIL M<br>BOX 325<br>MONTMARTRE, SK  S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210151 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, CLINT W; CLARKE, GLENDA S<br>3400 FRANCIS RD<br>RICHMOND, BC  V7C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210152 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY, MARCUS P<br>S25 C15 90 WORMALD DR<br>GALIANO ISLAND, BC  V0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210153 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DUMONT, JEAN-LOUIS<br>927 MAURICE<br>LAVAL, QC  H7X2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210154 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, JOEL ; ST GEORGES, MARIE-CLAUDE<br>12255 TRIQUET<br>ST HYACINTHE, QC  J2T2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210155 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, ROBERT ; COUTURE, JEANNINE F<br>123 DES FRENES OUEST<br>QUEBEC, QC  G1L1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210156 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| RILEY, JO-ANNE<br>137 MUD LAKE RD<br>ODESSA, ON  K0H2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210157 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, GUILLAUME ; JOMPHE, VERONIQUE<br>3899 PANET<br>SAGUENAY, QC  G7X3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210158 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PERUSSE, REJEAN<br>431 ST FELIX OUEST<br>NOTRE DAME DU MONT CARMEL, QC  G0X3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210159 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LESTAGE, ARMAND<br>2229 AVE MAILHOT<br>ST HYACINTHE, QC  J2S4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210160 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4475 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AUCOIN, GENEVIEVE<br>807 RTE 201<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210161 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| BRYANT, ERIC<br>40 SUNRISE DR BOX 268<br>BLACKSTOCK, ON  L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210162 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| LECLERC, ELAINE S<br>5775 CAVENDISH BLVD #718<br>COTE ST LUC, QC  H4W3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210163 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| BROWN, J A; BROWN, GLORIA<br>BOX 10 SITE 17 RR 1<br>DE WINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210164 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| DAVIS, TAYLOR H<br>2147 WINDSOR RD<br>VICTORIA, BC  V8S3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210165 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| KIRBY, LARRY<br>BOX 224<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210166 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| DUDEMAINE, MARTIN<br>10300 LAVERDURE<br>MONTREAL, QC  H3L2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210167 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| THIBAULT, ERNEST<br>120 RTE 132 EST<br>SAINT OMER CARLETON, QC  G0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210168 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| PAQUETTE, MICHEL ; BERNIER, SUZANE<br>402 RUE SAINT HUBERT<br>GRANBY, QC  J2G5N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210169 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| TIESSEN, DALE ; TIESSEN, JOELLE<br>1157 KENT ST<br>WHITE ROCK, BC  V4B4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210170 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| NUSSEY, DEREK<br>2274 LAWRENCE AVE W<br>ETOBICOKE, ON  M9P2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210171 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| HANSON, FIONA ; BALAKRISHNAN, DES<br>5770 HUDSON ST<br>VANCOUVER, BC  V6M2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210172 | 8/21/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 4476 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT, WILLIAM<br>221 BOW RIVER DR<br>HARNIE HEIGHTS, AB  T1W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210173 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BRODYK, LARRY ; BRODYK, SANDRA<br>PO BOX 337<br>SMOKY LAKE, AB  T0A3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210174 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210175 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, TRENT<br>1724 COY AVE<br>SASKATOON, SK  S7M0H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210176 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210177 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210178 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210179 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, CLAY G<br>362 BLOOMFIELD RIDGE RD<br>BLOOMFIELD RIDGE, NB  E6A1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210180 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MARGOLIS, GARY E<br>38 HILLHOUSE RD<br>WINNIPEG, MB  R2V2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210181 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| RATHWELL, WAYNE W; RATHWELL, MARILYN J<br>209 BOSLEY RD RR 2<br>MADOC, ON  K0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210182 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DEBLOIS, CLAUDE ; KROHMAN, TERESA<br>10927 63RD AVE NW<br>EDMONTON, AB  T6H1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210183 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PATRICIA M<br>920-33A ST NW<br>CALGARY, AB  T2N2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210184 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4477 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVIOLETTE, ERIC<br>PO BOX 861<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210185 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOTTING, CAROL ; BOTTING, BRIAN<br>216 FIRST AVE<br>NAPANEE, ON  K7R2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210186 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ODWYER, PATRICK ; ODWYER, DONA ; ODWYER, JAMES<br>9 ROSS DR<br>FORT SASKATCHEWAN, AB  T8L2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210187 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MASEK, ANNA<br>198 HALLAM ST<br>TORONTO, ON  M6H1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210188 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WHITTON, GEORGE R J<br>48 DOULTON ST<br>LONDON, ON  N5W2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210189 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, YVONNE ; CARIGNAN, ROLAND<br>955 CONIFER ST<br>SHERWOOD PARK, AB  T8A1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210190 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARY L<br>10119 83RD ST<br>EDMONTON, AB  T6A3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210191 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, ISABELLE O; HOLMES, JAMES A<br>3317 KINGSLEY ST<br>VICTORIA, BC  V8P4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210192 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WIWSONISKI, JAMES A<br>BOX 4594 STN FORCES<br>COLD LAKE, AB  T9M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210193 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BEERMAN, RYAN ; BEERMAN, SARAH<br>2496 LANSDOWNE ST W RR 3<br>PETERBOROUGH, ON  K9J6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210194 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| Fryer, Dorothy<br>1A MAPLEWOOD DR<br>ST CATHARINES, ON  L2M3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210195 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHABOT, JONATHAN ; GAUDETTE, NADINE<br>1561 DU VERGER<br>QUEBEC, QC  G1W3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210196 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100                    Page 4478 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOOMHOUWER, MARK G<br>293 ALBERT ST<br>BELLEVILLE, ON  K8N3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210197 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| Bylinski, Romuald<br>28 DORINE CRES<br>SCARBOROUGH, ON  M1L1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210198 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MACPHAIL, DEBORAH G<br>1221 DEVONSHIRE CRES<br>VANCOUVER, BC  V6H2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210199 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DENBY, GAVIN ; DENBY, ANDREA<br>758 AIRPORT RD RR 6<br>PEMBROKE, ON  K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210200 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, GILBERT<br>7141 19TH AVE<br>MONTREAL, QC  H2A2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210201 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| OBREITER, FREDRICK P<br>27 HAYS DR SW<br>CALGARY, AB  T2V3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210202 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARMATIUK, GORDON<br>1511 13TH ST N<br>LETHBRIDGE, AB  T1H2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210203 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| Cai, Xinhe<br>4940 KILLARNEY ST<br>VANCOUVER, BC  V5R3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210204 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GIANNOPOULOS, FREDA<br>3516 8TH AVE SW<br>CALGARY, AB  T3C0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210205 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DANIEL J; BROWN, MARNIE D<br>1849 W 41ST AVE<br>VANCOUVER, BC  V6M1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210206 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, FRANCOIS ; HAMEL, NATHALIE<br>1962 RUE BONIN<br>QUEBEC, QC  G1S4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210207 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| Ostrom, Peter<br>81 MACKAY ST<br>OTTAWA, ON  K1M2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210208 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STASIEWSKI, THOMAS J<br>12742 23RD AVE<br>SURREY, BC  V4A2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210209 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| STEELE, RUSSELL<br>1058 COSTIN AVE<br>VICTORIA, BC  V9B2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210210 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| AALHUS, GORDON ; AALHUS, MARGARET<br>3836 W 26TH AVE<br>VANCOUVER, BC  V6S1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210211 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BORETSKY, RICHARD ; GOMBERG, KATE<br>159 22ND AVE W<br>VANCOUVER, BC  V5Y2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210212 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DIONNE ; SMITH, KYLE<br>951 SPENCE AVE<br>COQUITLAM, BC  V3J4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210213 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| THOLL, VICTOR<br>BOX 518<br>MONTMARTRE, SK  S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210214 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EKELIN, WAYNE M<br>PO BOX 64<br>SMILEY, SK  S0L2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210215 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JODY L<br>421 TERRAHUE RD<br>VICTORIA, BC  V9C2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210216 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, DOUG ; WATSON, SHARON<br>314-132 MARINGTON RD<br>WINNIPEG, MB  R3T5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210217 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SWEETMAN, KAREN<br>20 ALEXANDRIA AVE<br>DAUPHIN, MB  R7N0N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210218 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MOLINE, SHANE<br>2001 47B AVE CLOSE<br>LLOYDMINSTER, SK  S9V0Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210219 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, LEO-PAUL<br>509 JASMIN<br>COATICOOK, QC  J1A2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210220 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4480 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHARP, JACK<br>68 KLAEHN CRES<br>SASKATOON, SK  S7L4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210221 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DANIELS, DENNIS ; DANIELS, EVELYN<br>1004 CARLETON ST<br>MOOSE JAW, SK  S6H3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210222 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MEACHAM, COLIN<br>2082 13TH AVE<br>EAST VANCOUVER, BC  V5N2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210223 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, MR J K; DAVIES, MRS J K<br>PO BOX 205<br>GLASLYN, SK  S0M0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210224 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, ANNE-MARIE ; VANDAL, CLAUDE<br>436 LAJEUNESSE<br>LAVAL, QC  H7X1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210225 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BEAZLEY, GERALD E<br>9 CATHLO ST<br>TORONTO, ON  M1E3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210226 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, TAMMY L<br>1020 RAYMOND ST<br>HANMER, ON  P3P1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210227 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ANDRICH, TOM ; ANDRICH, JUDY<br>75 NOBLE AVE<br>WINNIPEG, MB  R2L0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210228 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EKELIN, BRYAN M<br>BOX 16<br>SMILEY, SK  S0L2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210229 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROERSMA, JASON<br>2651 FORKS OF THE CREDIT RD<br>CALEDON, ON  L7K2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210230 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MAUER, AGNES<br>340 CHERITON AVE<br>WINNIPEG, MB  R2G0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210231 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WONG-MOON, MARY<br>4463 W 13TH AVE<br>VANCOUVER, BC  V6R2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210232 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERSCHEURE, DENNIS ; VERSCHEURE, REBECCA<br>750 CROSS ST<br>DRESDEN, ON N0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210233 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ORRISS, DR GEORGE ; KARRASCH, DR SIMONE<br>670 MCMILLAN AVE<br>WINNIPEG, MB R3M0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210234 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JE COMPREND PHS<br>225 PARADIS<br>ROSEMERE, QC J7A3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210235 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| RICKETTS, HELEN F<br>2282 BOWMAN RD<br>OSHAWA, ON K1H6V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210236 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DENNIS<br>BOX 1626<br>HUDSON BAY, SK S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210237 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GOLLAT, BEN ; MACVOY, MELANIE<br>PO 2875<br>FERNIE, BC V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210238 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, DAN ; CLARKE, ALISON<br>225 SUNSET DR<br>ST THOMAS, ON N5R3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210239 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, CHRIS J; LAPOINTE, FAY E<br>103 QUEEN TAMARA RD SE<br>CALGARY, AB T2J4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210240 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GILLES ; GAGNE, THERESE<br>701 DES CHENES EST<br>QUEBEC, QC G1J1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210241 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHANDAN, RAJ<br>16 ALMAYO CRES<br>ETOBICOKE, ON M9V2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210242 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DIDHRA, PREM ; DIDHRA, NANKI<br>3304 WORTHINGTON DR<br>VANCOUVER, BC V5M3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210243 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAFOE, RALPH<br>PO BOX 149<br>TWEED, ON K0K3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210244 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOEHR, ANNIE<br>18-1122 20TH AVE<br>COALDALE, AB  T1M1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210245 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| MACDONALD, MICHAEL J<br>627 1ST ST<br>NEW WESTMINSTER, BC  V3L2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210246 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| DOUGLAS, ROBERT O<br>2505 PINEWOOD DR<br>WINNIPEG, MB  R3J0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210247 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| ERICKSON, DALE<br>BOX 234<br>NOBLEFORD, AB  T0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210248 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| QUON, SAM<br>929 ELLIOTT ST<br>REGINA, SK  S4N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210249 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| QUON, JEAN<br>929 ELLIOTT ST<br>REGINA, SK  S4N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210250 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| RENAUD, MAURICE<br>1205 CHEMIN DU CHENAL DU MOINE<br>STE ANNE DE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210251 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| LEVER, MICHEL<br>3 FISHERS POINT<br>FOSTER, QC  J0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210252 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| DRAINVILLE, ISABELLE<br>530 RANG POINT DU JOUR SUD<br>LASSOMPTION, QC  J5W1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210253 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| DYCE, PATRICK W<br>PO BOX 134<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210254 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| SIMMONS, BARRY<br>42 CALUMET CRES<br>TORONTO, ON  M1H1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210255 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| DEELSTRA, RONALD ; DEELSTRA, GWENDOLYN<br>RR 7 47838 BLANCHE ST<br>AYLMER, ON  N5H2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210256 | 8/24/2009 | UNKNOWN  [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLARD, GEOFFREY ; BROOK, BARBARA<br>25 MUTCHMOR RD<br>OTTAWA, ON  K1S1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210257 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LYON, RICHARD<br>1668 CNTY RD 50<br>TOTTENHAM, ON  L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210258 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOLORES J<br>25 BEVERLEY ST<br>ST THOMAS, ON  N5P1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210259 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PURDY, RON ; PURDY, JANET<br>1121 11TH AVE NW<br>MOOSE JAW, SK  S6H4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210260 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUIDOTTI, MS TERRY ; KRAUS, MR ANDREW<br>88 ISABELLA ST<br>PARRY SOUND, ON  P2A1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210261 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AHNER, MICHAEL H<br>12130 223RD ST<br>MAPLE RIDGE, BC  V2X5Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210262 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASLECK, GLENN W<br>19744 KENYON C1 RR 3<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210263 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COMTOIS, ROBERT ; COMTOIS, CAROLE D<br>2645 BRUCHESI<br>LONGUEUIL, QC  J4M1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210264 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RUDDYSH, JILL<br>2343 RAE ST<br>REGINA, SK  S4T2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210265 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD PALMER, R JOANNA<br>413 HINTON AVE S<br>OTTAWA, ON  K1Y1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210266 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, GERMAIN<br>218 2E AVE<br>CRABTREE, QC  J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210267 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KOPELOW, LORNA K; KOPELOW, SACHA K<br>154 AUBREY ST<br>WINNIPEG, MB  R3G2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210268 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE ESTATE OF LESLIE FEQUET<br>PO BOX 134<br>SAINT AUGUSTIN SOGUENAY, QC  G0G2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210269 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FEQUET, JAMES<br>PO BOX 134<br>SAINT AUGUSTIN SOGUENAY, QC  G0G2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210270 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MATTHEW<br>2002 RANDOLPH ST<br>SUDBURY, ON  P3B1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210271 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, PETER ; VINK, ANNEMIEKE<br>136 PLEASANT ST<br>DARTMOUTH, NS  B2Y3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210272 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, PIERRE<br>72 ST JEAN BAPTISTE<br>ST POLYCARPE, QC  J0P1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210273 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, ANDREW<br>1 PALACE PIER CT STE 2711<br>TORONTO, ON  M8V3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210274 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, FRANCIS<br>239 JACQUES CARTIER SUD<br>ST JEAN SUR RICHELIEU, QC  J3B4J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210275 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, YVAN<br>562 BOUL DU HAVRE<br>SALABERRY DE VALLEYFIELD, QC  J6S1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210276 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, GUY<br>59 AUBIN<br>SALABERRY DE VALLEYFIELD, QC  J6T2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210277 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, MR HUGH J; MCBRIDE, MRS HELEN<br>2711 VAN ISLE RD<br>QUALICUM BEACH, BC  V9K1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210278 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, DENISE<br>3821 NEREE BEAUCHEMIN<br>TROIS RIVIERES, QC  G8Y1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210279 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUK, GERHARD ; LAUK, SIGRID<br>5015 CLIFF DR<br>DELTA, BC  V4M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210280 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, J DAVID<br>82 QUEEN ST BOX 147<br>MANITOWANING, ON  P0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210281 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TURNBULL, DARRYL ; TURNBULL, KAREN<br>34 BELLEVUE CRES<br>BARRIE, ON  L4M2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210282 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, LINDA P<br>3569 ROYSTON RD<br>COURTENAY, BC  V9N9P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210283 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHES, GISELE ; LEGAULT, ALAIN<br>1803 GLENGARRY<br>MASCOUCHE, QC  J7L1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210284 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEVENSON, JAY<br>131 PENFOLD ST<br>THUNDER BAY, ON  P7A3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210285 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEVENSON, IAN E<br>162 MATTHEWS ST<br>THUNDER BAY, ON  P7A3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210286 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILDING, GERALD<br>84 WHITE OAK DR W<br>SAULT STE MARIE, ON  P6C2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210287 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| McCall, Heather<br>129 MILL ST S<br>BRAMPTON, ON  L6Y1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210288 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLLIDGE, MARY E<br>154 SUNNIDALE RD<br>BARRIE, ON  L4N1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210289 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FINE, DIANNE ; FINE, DAVID<br>10 BADENOCH ST<br>MORRISTON, ON  N0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210290 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, DOUGLAS<br>947 VICTORIA RD PO BOX 984<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210291 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, MR ALBERT<br>121 CONRADS RD RR 2<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210292 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4486 of 4805
                                                 888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLANT, MARY ; GALLANT, FREDDY<br>29 MURPHY LN<br>GLACE BAY, NS  B1A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210293 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRYCHITKO, WANDA ; PRYCHITKO, ALAN<br>37 GOLDEN GATE BAY<br>WINNIPEG, MB  R3J2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210294 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, LINDA<br>763 ARGYLL<br>SHERBROOKE, QC  J1J3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210295 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, DALE<br>272 HILLSDALE AVE E<br>TORONTO, ON  M4S1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210296 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOX, COLLEEN<br>5236 HWY 9<br>ST ANDREWS, MB  R1A3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210297 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRUDEN, THOMAS<br>521 MCLEAN AVE<br>SELKIRK, MB  R1A0V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210298 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGACZ, TEOFIL ; PAGACZ, IRENE<br>10134 80TH ST<br>EDMONTON, AB  T6A3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210299 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARDAKER, LEOLA M<br>5358 BOSTOCK PL<br>KAMLOOPS, BC  V2C6H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210300 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, DENNIS B<br>356 SIBBALD ST<br>COCHRANE, AB  T4C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210301 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHERNOMAS, WANDA M<br>767 KILKENNY DR<br>WINNIPEG, MB  R3T3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210302 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SALT SPRING ISLAND SAILING CLUB<br>152 DOUGLAS RD<br>SALT SPRING ISLAND, BC  V8K2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210303 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RODINSKY, TERRENCE K<br>6372 WITHERS RD<br>PORT ALBERNI, BC  V9Y8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210304 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100

*Page 4487 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZABIAKA, DAVID<br>410 MOUNTAIN RD<br>DAUPUIN, MB  R7N0S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210305 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, ALFRED M<br>1224 SUNNYSIDE AVE<br>VICTORIA, BC  V9A4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210306 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, DAVID ; CARROLL, LINDA<br>53 MOUNT BERNARD AVE<br>CORNER BROOK, NL  A2H5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210307 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUNN, CLAYTON B; GUNN, EILEEN A<br>PO BOX 9<br>GREENRIDGE, MB  R0A0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210308 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLIS, ROBIN L<br>2985 GLENORA RD<br>DUNCAN, BC  V9L6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210309 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DENONCOURT, NADIA<br>5251 AVE TOUR DU LAC<br>LAC A LA TORTUE, QC  G0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210310 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ADIE, LAUREN<br>221 3RD ST SW<br>MEDICINE HAT, AB  T1A4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210311 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, RONALD ; MCKEOWN, WENDY<br>82 ECCLES ST N<br>BARRIE, ON  L4N1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210312 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SEARS, BYRON E<br>487 E 37TH ST<br>HAMILTON, ON  L8V4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210313 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLAREN, ROY<br>BOX 205<br>CRYSTAL CITY, MB  R0K0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210314 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, ETIENNE ; TASSE, CLOTILDE<br>30 12TH AVE<br>ROXBORO, QC  H8Y2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210315 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, MARTIN ; MCLEAN, DARLENE<br>1832 6TH AVE N<br>LETHBRIDGE, AB  T1H0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210316 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4488 of 4805<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIXON, MARTIN ; MCLEAN, DARLENE<br>1832 6A AVE N<br>LETHBRIDGE, AB  T1H0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210317 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STOCKWOOD, KRISTINA<br>556 MANNING AVE<br>TORONTO, ON  M6G2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210318 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STOCKWOOD, ANDREW<br>429 LAKEWOOD DR<br>MIDLAND, ON  L4R5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210319 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NETTEN, SHIRLEY<br>564 BRIERWOOD AVE<br>OTTAWA, ON  K2A2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210320 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CUMMING, PAUL ; CUMMING, ROSEMARY<br>146 CAMELOT DR<br>SEABRIGHT, NS  B3Z2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210321 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EDE, DAVID M<br>738 CORK ST<br>OTTAWA, ON  K1G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210322 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MONIKA ; EDWARDS, WAYNE<br>13916 116 AVE<br>EDMONTON, AB  T5M3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210323 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LECLAIRE, HUGO ; CLAVET, JULIE<br>2161 DES BOUVREUILS<br>QUEBEC, QC  G1G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210324 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, PHILIPPE<br>447 RTE 104<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210325 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JARRATT, ROBERT ; JARRATT, PATSY<br>BOX 225<br>MANNVILLE, AB  T0B2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210326 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROUX, MARCELLE<br>7088 CHABOT<br>MONTREAL, QC  H2E2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210327 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FLUET, MR EUGENE E<br>RR 3<br>BARRHEAD, AB  T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210328 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENLEY, JOHN<br>BOX 945<br>BALCARRES, SK S0G0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210329 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLGATE, KARENA ; HICKS, ROBERT<br>23 CECIL ST<br>ANGUS, ON L0M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210330 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MYERS, LUCAS<br>83 HIGH ST<br>NELSON, BC V1L3Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210331 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Davies, Kirk<br>2130 CRESCENT DR<br>KAMLOOPS, BC V2C4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210332 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACARTHUR, ROBERT<br>PO BOX 75<br>TUGASKE, SK S0H4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210333 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, HENRI ; ROMANOW, CAROLE<br>98 FREDERICK AVE<br>WINNIPEG, MB R2M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210334 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, MARK W<br>5808 51 AVE<br>VERMILION, AB T9X1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210335 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EBACHER, JEAN-PAUL ; PAUZE, MICHELLE<br>820 DE CHATEAUGUAY<br>BOLLCHERVILLE, QC J4B5H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210336 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, BARBARA<br>7651 BLACK RIVER RD RR 2<br>SUTTON, ON L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210337 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, DARRELL ; DESJARDINS, ADRIENNE<br>95 ST MICHAEL RD<br>WINNIPEG, MB R2M2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210338 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SOKOLUK, RICHARD ; SOKOLUK, SYLVIA<br>5447 NORTH DR<br>MANOTICK, ON K4M1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210339 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRIMARD, JEAN-LUC<br>375 AVE PELLETIER<br>STE BEATRIX, QC J0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210340 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILTON, GREGORY J<br>6480 SUMAS PRAIRIE RD<br>CHILLIWACK, BC  V2R4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210341 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DANYLCHUK, JACK ; DANYLCHUK, MARION<br>530 2ND AVE N<br>SASKATOON, SK  S7K2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210342 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Gervais, Jacqueline<br>3759 6TH AVE<br>PORT ALBERNI, BC  V9Y4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210343 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, MURRAY<br>1649 CEDAR VALLEY RD<br>FRASERVILLE, ON  K0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210344 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEGGART, RANDOLPH W<br>7 SHINING STAR CIR<br>STITTSVILLE, ON  K2S2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210345 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, CAROL<br>425 THESSALY CIR<br>OTTAWA, ON  K1H5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210346 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PODOLCHUK, DIANE M<br>BOX 2068 238 4TH ST E<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210347 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAUDE<br>302 ST THOMAS<br>SAINT LAMBERT, QC  J4R1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210348 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, JEAN<br>1093 LEBEL<br>CHAMBLY, QC  J3L2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210349 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MONET, VINCENT ; VILLENEUVE, STEPHANE<br>3 RUE DE PROVENCE<br>SAINT LAMBERT, QC  J4S1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210350 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCORZIELLO, ANTONIO<br>403 TAYLOR MILLS DR S<br>RICHMONDHILL, ON  L4C2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210351 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TIPLER, JOANNE ; BYRNE, THOMAS<br>805 SLATER RD<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210352 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMMERLING, SKIPPY-LEE<br>RR 1<br>MILLET, AB  T0C1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210353 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILDING, MICKI ; WILDING, ROBERT<br>1073 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210354 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RICE, KEVIN ; RICE, DIANA<br>RR 3<br>LAWRENCETOWN, NS  B0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210355 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TAMBLYN, CAROL<br>224 4TH AVE S<br>YORKTON, SK  S3N1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210356 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LOS, JAKE<br>740 MARION RD<br>ABBOTSFORD, BC  V3G1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210357 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARGUERITE<br>2278 RUE BACHAND<br>CARIGNAN, QC  J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210358 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, AUDREY<br>100 WESTVIEW CRES<br>LIVELY, ON  P3Y1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210359 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARTLEN, THOMAS A<br>257 PURCELLS COVE RD<br>HALIFAX, NS  B3P1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210360 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MIREILLE<br>4636 RUE OMER BARRIERE<br>LAVAL, QC  H7C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210361 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEE, WILLIAM A<br>39 BAFFIN CRES<br>WINNIPEG, MB  R3J0X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210362 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANGEL, KARL<br>5505 RUE SIMONE<br>PIERREFONDS, QC  H8Z2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210363 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EVERIST, MARTIN A<br>11 VICTORIA ST S<br>PORT HOPE, ON  L1A3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210364 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEGE, ALEX<br>360 ST FERDINAND<br>MONTREAL, QC  H4C2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210365 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUGAS, BENOIT<br>5721 DUFFUS ST<br>HALIFAX, NS  B3K2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210366 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, PIERRE-PHILIPPE<br>2615 PLACE DUFONT<br>BEAUSEDOUR, QC  G1W1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210367 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, LORRAINE A; ARMSTRONG, ALEX L<br>BOX 396<br>GREENWOOD, BC  V0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210368 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, PAUL<br>120 HWY 7A RR 1<br>CAVAN, ON  L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210369 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, LOUISE<br>141 UPPER MCNAUGHTON<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210370 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, BERNARD<br>61 32ND AVE<br>STE MARTHE SUR LE LAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210371 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHIE, DOROTHY M<br>1874 MAPLE BAY RD<br>DUNCAN, BC  V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210372 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILKINSON, HEATHER<br>644 11TH ST<br>COURTENAY, BC  V9N1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210373 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHIE, DOROTHY M; CAUCHIE, NORMAN D<br>1874 MAPLE BAY RD<br>DUNCAN, BC  V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210374 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MARY J<br>637 BRIERLY BROOK RD<br>ANTIGONISH, NS  B2G2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210375 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BUSMANAS, RICHARD ; BUSMANAS, KIM<br>3344 VIVIANI RD<br>NEWMARKET, ON  L3Y4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210376 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4493 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YATES, JENNIFER ; YATES, HAYDEN<br>69 SOUTH ST W<br>DUNDAS, ON  L9H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210377 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, CHERYL ; THOMPSON, MIKE<br>BOX 1253 20 COBALT ST<br>COPPERCLIFF, ON  P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210378 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, CHAD G<br>1730 LAXTON CRES<br>OTTAWA, ON  K2C2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210379 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMICK, LEO D<br>108 HOWE ST<br>SYDNEY, NS  B1P4U2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210380 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, NATHALIE ; MACDONALD, DONALD<br>PO BOX 2<br>FALCONBRIDGE, ON  P0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210381 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JANIS, MURRAY A<br>PO BOX 97<br>GLEN BAIN, SK  S0N0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210382 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, DENISE<br>80 CLAUDE<br>GRANBY, QC  J2H1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210383 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, DOREEN<br>BOX 146<br>IMPERIAL, SK  S0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210384 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANOUSIADIS, COSMAS<br>2693 VENABLES ST<br>VANCOUVER, BC  V5R2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210385 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, JOHN A<br>660 TROUT BROOK RD<br>MARION BRIDGE, NS  B1K2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210386 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAIDENS, W SCOTT ; MAIDENS, JENNIFER E<br>157 WINSTON BLVD<br>CAMBRIDGE, ON  N3C1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210387 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Hivon, Patrick<br>231 KING EDWARD<br>GREENFIELD PARK, QC  J4R2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210388 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 4494 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST PIERRE, ROBERT<br>143 BOUL ST JEAN<br>POINTE CLAIRE, QC  H9S4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210389 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, LINDA<br>558 DYKE RD<br>FALMOUTH, NS  B0P1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210390 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, SARAH<br>201 CHARLES PEGUY OUEST<br>LA PRAIRIE, QC  J5R3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210391 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATWIJOW, MIKE<br>30 MARTHA CT<br>WELLAND, ON  L3C4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210392 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, ANNA<br>11904 HWY 19 RR 4<br>MABOU, NS  B0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210393 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JACQUES<br>2820 MARTIGNY<br>LONGUEUIL, QC  J4L1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210394 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, CLERMONT<br>364 RUE DREAN<br>CHICOUTIMI, QC  G7J3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210395 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TSAY, MIKE J<br>21 BRAESIDE RD<br>NORTH YORK, ON  M4N1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210396 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROPPONEN, COLIN ; ROPPONEN, BARBARA<br>OVER THE HILL FARM RR 2<br>ROCKWOOD, ON  N0B2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210397 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARKEN, GREG<br>BOX 129<br>BENGOUGH, SK  S0C0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210398 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WORRALL, RONALD<br>90 ST GEORGE RD<br>PARIS, ON  N3L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210399 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, HEATHER ; BERRY, ALEX<br>87 MERRILL AVE E<br>TORONTO, ON  M4C1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210400 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4495 of  4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAIS, NATHALIE ; SENECHAL, JOSE 730 39E AVE NACHINE, QC H8T2E3 CANADA | 01-01139 W.R. GRACE & CO. | z210401 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, MICHAEL K 721 CHALMERS AVE E WINNIPEG, MB R2L0G8 CANADA | 01-01139 W.R. GRACE & CO. | z210402 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FORWARD, BRUCE 44 SUNSET DR VAUDREUIL, QC J7V0G1 CANADA | 01-01139 W.R. GRACE & CO. | z210403 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHIERLING, BRAD BOX 649 LANGHAM, SK S0K2L0 CANADA | 01-01139 W.R. GRACE & CO. | z210404 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ISINGER, ROBERT ; ISINGER, LORI 103 POPLAR CRE SASKATOON, SK S7M0A7 CANADA | 01-01139 W.R. GRACE & CO. | z210405 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, LOIS PO BOX 75 LAKE LENORE, SK S0K2J0 | 01-01139 W.R. GRACE & CO. | z210406 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARTH, ALVIN E PO BOX 61 RADISSON, SK S0K3L0 CANADA | 01-01139 W.R. GRACE & CO. | z210407 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SHOEMAKER, HELEN ; SHOEMAKER, KENNETH 383 PRINCESS BLVD FLIN FLON, MB R8A0L3 CANADA | 01-01139 W.R. GRACE & CO. | z210408 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, RAY 1601 LACON ST REG, NA S4N1Z5 CANADA | 01-01139 W.R. GRACE & CO. | z210409 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, KIM BOX 1146 TURNER VALLEY, AB T0L2A0 CANADA | 01-01139 W.R. GRACE & CO. | z210410 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HENNEGAN, MICHAEL L 15 BRYNMOR MONTREAL WEST, QC H4X2A8 CANADA | 01-01139 W.R. GRACE & CO. | z210411 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BLASAK, ANISSA ; FORD, LYNDA 3470 CEDAR HILL RD VICTORIA, BC V8P3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z210412 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FUKUMOTO, KEN<br>219 DENMARK ST<br>MEAFORD, ON  N4L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210413 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SANDAU, DAVID ; SANDAU, DEB<br>4217 53RD ST<br>RED DEER, AB  T4N2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210414 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Armstrong, Stuart<br>33 TIBBITS RD<br>REGINA, SK  S4S1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210415 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WISHART, CORRIE<br>BOX 234<br>BINSCARTH, MB  R0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210416 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, DAN<br>150 RENO AVE<br>HAMILTON, ON  L8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210417 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEGGIE, JOSEPH<br>RR 1<br>SIMCOE, ON  N3Y4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210418 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRIMES, MICHAEL<br>520 DORINDA<br>ST LONDON, ON  N5W4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210419 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRESCOTT, ERIN ; CHARMLEY, DARRIN<br>1685 FREEMAN AVE<br>VICTORIA, BC  V8P1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210420 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARISS, NORMAN<br>132 CLEMENTS RD E<br>AJAX, ON  L1S1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210421 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARBINSON, ROBERT ; HARBINSON, MARGARET<br>9 WILFRED ST BOX 559<br>MILVERTON, ON  N0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210422 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BRET ; WILSON, DONNA<br>226 MORRISON ST<br>BRACEBRIDGE, ON  P1L2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210423 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIPIUS, CLIFFORD<br>1515 FLOS RD 8 W RR 1<br>ELMVALE, ON  L0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210424 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Miller, Peter 1899 25 SIDEROAD INNISFIL, ON  L9S4E7 CANADA | 01-01139 W.R. GRACE & CO. | z210425 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, MARC-ANDRE ; ROBIDAS, INGRID 839 BON AIR QUEBEC, QC  G1V2P4 CANADA | 01-01139 W.R. GRACE & CO. | z210426 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARIE D 22 PLACE JASON CANDIAC, QC  J5R3P9 CANADA | 01-01139 W.R. GRACE & CO. | z210427 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOIR, RON BOX 88 HAWARDEN, SK  S0H1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z210428 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, KEENAN ; VINCENT, SAM 58 SMITHFIELD AVE WINNIPEG, MB  R2V0B8 CANADA | 01-01139 W.R. GRACE & CO. | z210429 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AIMOE, LINDA BOX 1792 PRINCE ALBERT, SK  S6V5T3 | 01-01139 W.R. GRACE & CO. | z210430 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAUTANEN, JEFF PO BOX 693 TIMMINS, ON  P4N7G2 CANADA | 01-01139 W.R. GRACE & CO. | z210431 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAISON, PERDU 495 LORANGER APP 507 ST JEROME, QC  J7Z4P6 CANADA | 01-01139 W.R. GRACE & CO. | z210432 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WEPRUK, DALE R 627 RIVERVIEW DR FORT FRANCES, ON  P9A2V8 CANADA | 01-01139 W.R. GRACE & CO. | z210433 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, ROBERT ; BENTLEY, MARY 1760 BLUEBIRD CRES PICKERING, ON  L1V1Y5 CANADA | 01-01139 W.R. GRACE & CO. | z210434 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MARCEL 16 GUY REPENTIGNY, QC  J6A3V2 CANADA | 01-01139 W.R. GRACE & CO. | z210435 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, MICHEL 550 PRINCIPALE ST FAUSTIN LAC CARRE, QC  J0T1J3 CANADA | 01-01139 W.R. GRACE & CO. | z210436 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARBEC, WILLIE<br>175 RUE POINCARE<br>LONGUEUIL, QC J4L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210437 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TAVARES, PAULA ; MENDES, JOE<br>7 KINGHORN AVE<br>TORONTO, ON M6N4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210438 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, CHRISTINE<br>22112 LOYALIST PKWY<br>CARRYING PLACE, ON K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210439 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, DENIS<br>355 RUE DE ROSEMERE<br>ROSEMERE, QC J7A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210440 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, JUDITH<br>85 CRIMSON MILLWAY<br>TORONTO, ON M2L1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210441 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABROSSE, HELENE<br>700 RUE WESTCHESTER<br>BAIE DURFE, QC H9X2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210442 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, THOMAS ; CHURCHILL, ELISABETH<br>RR 1 SOUTH BROOKFIELD<br>QUEENS CO, NS B0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210443 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TURRELL, BRIAN G<br>3981 W KING EDWARD AVE<br>VANCOUVER, BC V6T1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210444 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MENHEER, WILLIAM<br>1511 ROSS AVE W<br>WINNIPEG, MB R3E1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210445 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANTONESCU, SINEL<br>4775 CNTY RD 12<br>VANKLEEK HILL, ON K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210446 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUINARD, MR GILBERT ; NADEAU, MRS DIANE<br>4660 DE BELLECHASSE<br>MONTREAL, QC H1T1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210447 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAUVER, TAIT<br>118 WILLIAM ST<br>COWANSVILLE, QC J2K1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210448 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIRDSELL, DONNA<br>1460 NICHOLSON RD<br>ESTEVAN, SK  S4A1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210449 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PETURA, ANNA<br>6858 ONEIL ST<br>NIAGARA FALLS, ON  L2J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210450 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DWORKIN, RICHARD<br>22 RIDELLE CT<br>BRAMPTON, ON  L6Z4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210451 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PATRY, SYLVIE<br>47 RUE DES CEDRES<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210452 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOK, KIM WA<br>5395 EARLES ST<br>VANCOUVER, BC  V5R3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210453 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINGS, JOHN ; HAWKINGS, TANYA<br>PO BOX 1538<br>GARIBALDI HIGHLANDS, BC  V0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210454 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STUPPARD, SANDRA D<br>8561 BROADWAY ST<br>CHILLIWACK, BC  V2P5V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210455 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PHILIP R<br>839 CHESTNUT ST<br>NEW WESTMINSTER, BC  V3L4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210456 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, DAVID<br>542 CAMERON AVE<br>WINDSOR, ON  N9B1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210457 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FALK, HARRIET<br>502 BRIDGEPORT RD E<br>KITCHENER, ON  N2K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210458 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BRITTENDEN, WARREN ; BRITTENDEN, PAULINE<br>88 CHRISTOPHER DR<br>CAMBRIDGE, ON  N1R4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210459 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, JOAN<br>207 VIRGINIA AVE<br>EAST YORK, ON  M4C2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210460 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, DIANNE M; ROSS, PAUL<br>122 BARTLEY BULL PKWY<br>BRAMPTON, ON  L6W2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210461 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUPTAK, JOHN<br>55 BERESFORD AVE<br>TORONTO, ON  M6S3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210462 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WAGG, CHERYL<br>69 BEACH RD<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210463 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, DAN<br>PO BOX 970<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210464 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PIERCE, JOHN C; PIERCE, ANNE M<br>277 SEVENTH ST SW<br>MEDICINE HAT, AB  T1A4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210465 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, K GERRY<br>3851 EASTWOOD CLOSE<br>RED DEER, AB  T4N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210466 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TETRAULT, YVES<br>650 CHAMPLAIN<br>ST JEAN SUR RICHELIEU, QC  J3B6X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210467 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Baldwin, Betsey<br>495 HIGHCROFT AVE<br>OTTAWA, ON  K1Z5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210468 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RYAN, SUSAN M<br>1641 RUE ROBILLARD<br>ST HUBERT, QC  J4T1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210469 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ORTIZ, REYNALDO A; BARCELON, MARIA T<br>4244 WINDSOR ST<br>VANCOUVER, BC  V5V4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210470 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JANET A<br>3404 LONDON LINE RR 1<br>WYOMING, ON  N0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210471 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MARCEL<br>114 COUILLARD<br>BEAUHARNOIS, QC  J6N2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210472 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEROUX, MICHEL<br>8145 BOUL DU ST LAURENT #300<br>BROSSARD, QC  J4X2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210473 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, DANIEL ; ARGUIN, NICOLE<br>1280 LATOUR<br>SAINT LAURENT, QC  H4L4S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210474 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEGARDE, JANE ; BELLEGARDE, STEPHANE<br>212 RUE LEFEBVRE<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210475 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, CLAUDE<br>5726 WAVERLY<br>MONTREAL, QC  H2T2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210476 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GORDON<br>455 HIGHLAND AVE<br>OTTAWA, ON  K2A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210477 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ROBERT<br>1025 DEGUIRE ST<br>ST LAURENT, QC  H4L1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210478 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KING, ALISON ; COTE, GREG<br>2 DRAYTON RD<br>PTE CLAIRE, QC  H9S4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210479 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VAN TEL CREDIT UNION<br>BOX 41<br>CHRISTINA LAKE, BC  V0H1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210480 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, NANCY ; BEAUDOIN, CLAUDE<br>80 15E AVE<br>DRUMMONDVILLE, QC  J2B3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210481 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISVENUE, CELINE ; MCINTIRE, ELIOT<br>979 CARDINAL BEGIN<br>QUEBEC, QC  G1S3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210482 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BROOME, DEVIN<br>1832 FORTIES RD<br>NEW ROSS, NS  B0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210483 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLIARD, CHRISTIAN ; GAGNON, MARLEN<br>5 CH DE LA PRESQUILE<br>KIAMIKA, QC  J0W1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210484 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4502 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLEOD, JONNETH W<br>11 LAKE RD<br>HATCHET LAKE, NS  B3T1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210485 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JONNETH W<br>11 LAKE RD<br>HATCHET LAKE, NS  B3T1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210486 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAY, ARVO ; RAY, ANNA<br>854 BYRON AVE<br>OTTAWA, ON  K2A0H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210487 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MOIRA ; QUAY, BARBARA ; GRAHAM, NORMA ;<br>GRAHAM, ROGER<br>604 HETHERINGTON AVE<br>WINNIPEG, MB  R3L2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210488 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, PATRICK ; JOLIN, MELANIE<br>16 DES MERISIERS<br>LAVAL, QC  H7A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210489 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, CATHERINE M<br>543 JOYCE ST<br>CORNWALL, ON  K6J1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210490 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRINCEST, NATALIE<br>943 ARKELL ST<br>OTTAWA, ON  K2B5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210491 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAYNTER, JANE<br>1590 CENTURY RD E<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210492 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SIMA, DAN<br>80 AERO DR<br>OTTAWA, ON  K2H5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210493 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, ALFRED<br>20 SANDY AVE<br>NEPEAN, ON  K2G0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210494 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HORDAL, MARILYN<br>BOX 1605<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210495 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATEUSH, DAVID ; MATEUSH, MAUREEN<br>4568 MCPHILLIPS ST<br>WEST ST PAUL, MB  R4A3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210496 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REID, ALAN C<br>1302 FERGUSON ST<br>OTTAWA, ON  K2C2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210497 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PUPULIN, BRUNO ; PUPULIN, SYLVIA<br>586 MIDDLEWOODS DR<br>LONDON, ON  N6G1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210498 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, MARGARET<br>6260 SHELDON ST<br>NIAGARA FALLS, ON  L2E5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210499 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, NATACHA<br>469 COTE ST NICOLAS<br>ST COLOMBAN, QC  J5K1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210500 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARR, SALLY ; BARR, CLIFFORD<br>26 ALANMEADE CRES<br>TORONTO, ON  M9B2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210501 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAGNON, ANTOINE J<br>3075 BOUL NOTRE DAME APT 1512<br>LAVAL, QC  H7V0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210502 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KIRKPATRICK, JANE<br>84 E PARK DR<br>WOODSTOCK, ON  N4S3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210503 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, PATRICK ; PRICE, SKYE<br>6757 LEFEUVRE RD<br>ABBOTSFORD, BC  V4X2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210504 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, GINETTE<br>370 BOUL SALABERRY NORD<br>CHATEAUGUAY, QC  J6J4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210505 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHY, FRANS<br>9076 LA FRESNIERE RANG<br>MIRABEL, QC  J7N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210506 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, GUY<br>513 RIDGE<br>SHAWINIGAN, QC  G9N1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210507 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, GERARD J<br>108 MUD LAKE RD<br>PEMBROKE, ON  K8A6W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210508 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4504 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUHLEN, NICHOLAS A 374 FOREST LEA RD RR 5 PEMBROKE, ON  K8A6W6 CANADA | 01-01139 W.R. GRACE & CO. | z210509 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM ; MARTIN, RITA BOX 638 ITUNA, SK  S0A1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210510 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAILLIE, LARRY 1055 HOPKINS CR MOOSE JAW, SK  S6H3E8 CANADA | 01-01139 W.R. GRACE & CO. | z210511 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOKSER, JERRY 119 SANDRINGHAM DR TORONTO, ON  M3H1E2 CANADA | 01-01139 W.R. GRACE & CO. | z210512 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUTHRIE, T G 407 FOYSTON RD LONDON, ON  N6K2J7 CANADA | 01-01139 W.R. GRACE & CO. | z210513 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARVAL, DANIEL 135 BAISINGER DR WINNIPEG, MB  R2N4H5 CANADA | 01-01139 W.R. GRACE & CO. | z210514 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CALHOUN, DON 63 PLEASANT ST BRIDGEWATER, NS  B4V1M9 CANADA | 01-01139 W.R. GRACE & CO. | z210515 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, ISIDORE 40 BEDARD ST NICEPHORE, QC  J2A2X1 CANADA | 01-01139 W.R. GRACE & CO. | z210516 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DONNA 128 CONC 8 RR 2 PORT ELGIN, ON  N0H2C6 CANADA | 01-01139 W.R. GRACE & CO. | z210517 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MR LOUIS ; BEAULIEU, MRS LOUIS 4445 HWY 61 NEEBING, ON  P7L0B4 CANADA | 01-01139 W.R. GRACE & CO. | z210518 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAWES, THOMAS ; DAWES, PAMELA 276 NICHOLETTS RD MURILLO, ON  P0T2G0 CANADA | 01-01139 W.R. GRACE & CO. | z210519 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, MS BERNIECE PO BOX 125 CORONACH, SK  S0H0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z210520 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIDD, COREENE<br>GEN DELIVERY<br>ERICKSON, MB  R0J0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210521 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THORP, JAMES<br>56 EMERY ST W<br>LONDON, ON  N6J1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210522 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WINTER, SANDRA<br>BOX 1525<br>YORKTON, SK  S3N3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210523 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEVY, DENISE<br>670 CHURCHILL AVE N<br>OTTAWA, ON  K1Z5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210524 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, YVES<br>1401 9TH RUE<br>TROIS RIVIERES, QC  G8Y2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210525 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, SERGE<br>920 RTE 105 LOW<br>VENOSTA, QC  J0X3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210526 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COTE, ISABELLE<br>4 CH LA BOULAIE<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210527 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARRINGTON, STEPHEN ; WARRINGTON, ISABEL<br>RR 1<br>OLDS, AB  T4H1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210528 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FAUVELLE, JULIE<br>45 MILLAR<br>GATINEAU, QC  J8Y3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210529 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MICALLEF, CHRIS ; CURTIS-MICALLEF, SHALENE<br>520 PENHILL AVE<br>OTTAWA, ON  K1G0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210530 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAVIAULT, JEAN<br>15 CHEMIN DE LA CRIQUE<br>STE THERESE, QC  J7E2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210531 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DELORME, WAYNE ; OKIMAN, BRENDA<br>2332 MCBRIDE CRES<br>PRINCE GEORGE, BC  V2M1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210532 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEENLEY, MARY E<br>9 RUSKIN ST<br>OTTAWA, ON  K1Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210533 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| LAURICH, GERTRUD<br>91 NORICE ST<br>NEPEAN, ON  K2G2X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210534 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| KEENE, HEIDI<br>2-520 MACLAREN ST<br>OTTAWA, ON  K1R5K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210535 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| SPARROW, STEVE<br>RR 1<br>OKOTOKS, AB  T1S1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210536 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| FENWICK, PAUL<br>PO BOX 493 184 FOUR MILE CREEK RD<br>ST DAVIDS, ON  L0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210537 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| ASH, MICHAEL<br>BOX 318<br>CLAVET, SK  S0K0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210538 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| WAMSLEY, BOB<br>231 MAIN ST<br>SASKATOON, SK  S7N0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210539 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| COLE, DAVID ; COLE, JEANETTE<br>BOX 93<br>POPLARFIELD, MB  R0C2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210540 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| ROYAL BANK OF CANADA<br>BOX 208<br>VIRDEN, MB  R0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210541 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| LUSSIER, PHILIPPE ; VAILLANCOURT, CYNTHIA<br>40 DE CASTEL<br>ST JEAN SUR RICHELIEU, QC  J2W1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210542 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| DANCEY, AILEEN ; DANCEY, KEVIN<br>2455 S UXBRIDGE TOWN LINE RR 4<br>CLAREMONT, ON  L1Y1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210543 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| MANSOUR, PETER<br>5505 HWY 1 PO BOX 265<br>ANNAPOLIS ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210544 | 8/24/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4507 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Greer, Janet 740 HIGHLAND AVE OTTAWA, ON  K2A2K7 CANADA | 01-01139 W.R. GRACE & CO. | z210545 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OPPENHEIMER, MATTHEW 5585 QUEEN MARY RD HAMPSTEAD, QC  H3X1W6 CANADA | 01-01139 W.R. GRACE & CO. | z210546 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, RENE 1202 PRINCIPALE ST MICHEL, QC  J0L2J0 CANADA | 01-01139 W.R. GRACE & CO. | z210547 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE DESJARDINS 25 EWING VALLEYFIELD, QC  J6S2X8 CANADA | 01-01139 W.R. GRACE & CO. | z210548 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, HELEN J BOX 1441 GIMLI, MB  R0C1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210549 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, MME ALPHENA 228 PRINCIPALE SAINT JUST DE BRETENIERES, QC  G0R3H0 CANADA | 01-01139 W.R. GRACE & CO. | z210550 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Goy, William 287 EVERGREEN ST SHERWOOD PARK, AB  T8A1J7 CANADA | 01-01139 W.R. GRACE & CO. | z210551 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARD, MICHAEL ; RICHARD, MICHELLE 28 WESTCHESTER CT OTTAWA, ON  K2J3R1 CANADA | 01-01139 W.R. GRACE & CO. | z210552 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAMACHI, MRS LILY 930 SALTER ST NEW WESTMINSTER, BC  V3M5A6 CANADA | 01-01139 W.R. GRACE & CO. | z210553 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, TIMOTHY J 16 VIRGINIA AVE DARTMOUTH, NS  B2W2Z5 CANADA | 01-01139 W.R. GRACE & CO. | z210554 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REID, BRIAN ; DHARAMSI, SHAIROSE 1798 HWY 2 COURTICE, ON  L1E2M5 CANADA | 01-01139 W.R. GRACE & CO. | z210555 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VALOIS, FERNAND 169 NOTRE DAME RUE BON CONSEIL, QC  J0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z210556 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4508 of 4805
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DION, LOUIS-PHILIPPE 304 RUE LYNN MCMASTERVI, LE  J3G1A9 CANADA | 01-01139 W.R. GRACE & CO. | z210557 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COACHE, SOPHIE ; SANSCARTIER, BERTRAND 486 FORTIN NAPIERVILLE, QC  J0J1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210558 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Goldsmith, Paul 1138 WILSON DR SARNIA, ON  N7S3J6 CANADA | 01-01139 W.R. GRACE & CO. | z210559 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, GINETTE 564 DUMAS ST AMABLE, QC  J0L1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210560 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATTSON, MILTON BOX 802 HUMBOLDT, SK  S0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z210561 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DANARD, MRS DONNA RR 2 KAMINISTIQUIA, ON  P0T1X0 CANADA | 01-01139 W.R. GRACE & CO. | z210562 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HALLQUIST, POLA 19 AVE COOL BREEZE POINTE CLAIRE, QC  H9S5G3 CANADA | 01-01139 W.R. GRACE & CO. | z210563 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAVALENCH, ROBERT W BOX 103 WATSON, SK  S0K4V0 CANADA | 01-01139 W.R. GRACE & CO. | z210564 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DENNY, MARSHALL 21 GLADYS RD TORONTO, ON  M1C1C7 CANADA | 01-01139 W.R. GRACE & CO. | z210565 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, LEONIDAS 538 BIRCH GROVE MASCOUCHE, QC  J7L1M7 CANADA | 01-01139 W.R. GRACE & CO. | z210566 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEMOND, YAN 2287 CHEMIN ROYAL ST JEAN ILE DORLEANS, QC  G0A3W0 CANADA | 01-01139 W.R. GRACE & CO. | z210567 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MESSIER, CELINE 4612 RUE MORIN VAL MORIN, QC  J0T2R0 CANADA | 01-01139 W.R. GRACE & CO. | z210568 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*        www.bmcgroup.com        *Page 4509 of  4805*
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MESSIER, JEANNINE C<br>4625 RUE MARQUETTE<br>SAINT HYACINTHE, QC J2R2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210569 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSOLAIS, FERNANDI<br>128 MARGUERITE BOURGEOIS<br>LASSOMPTION, QC J5W3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210570 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, MARJORY H<br>912 MERRIAM BLVD<br>WINNIPEG, MB R3T0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210571 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENTKOWSKI, CAMILLE<br>954 PARK LN<br>GREENFIELD PARK, QC J4V1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210572 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, TOM<br>263 ALBERT ST<br>WATERLOO, ON N2L3T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210573 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OTTAVI, GINO<br>93 SWETT<br>GRANBY, QC J2H1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210574 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIGITAL EVIDENCE INTERNATIONAL INC<br>400 QUEENS AVE<br>LONDON, ON N6B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210575 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER, LEANNE<br>1160 ELLIOTT ST<br>REGINA, SK S4N3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210576 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BATTY, MYRTLE<br>4495 VICTORIA ST<br>LACHINE, QC H8T1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210577 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LECAVALIER, MARC<br>975 SUMMERLEA<br>LACHINE, QC H8T2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210578 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARGILL, BRIAN A<br>2075 PLACE BEAUDET<br>ST LAURENT, QC H4M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210579 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FRANCHE, REJEAN<br>304 RUE FLORIAN<br>ROSEMERE, QC J7A2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210580 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIEUX, NELLIE<br>131 UNITE D RUE BOURESEA<br>GATINEAU, QC  J8T5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210581 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHENIER, SERGE<br>1997 AVE A BOILEAU<br>SAINTE LUCIE DES LAURENTIDES, QC  J0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210582 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLETTE, MICHEL<br>725 GOVIN EST<br>MONTREAL, QC  H2L1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210583 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, SUSAN<br>13 DARKE CRES<br>REGINA, SK  S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210584 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVEAUX-MACLEOD, DONNA ; MACLEOD, MURRAY<br>925 GRAND LAKE RD<br>SYDNEY, NS  B1M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210585 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SPELLISCY, MIKE ; NEUMAN, CHRISTINE<br>BOX 43<br>KENDAL, SK  S0G2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210586 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, KARL<br>59 SPIKENARD ST<br>DARTMOUTH, NS  B2W3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210587 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, DENISE<br>125 DE SALABERRY<br>SAINT JEAN SUR RICHELIEU, QC  J3B6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210588 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NORTHERN CREDIT UNION SUDBURY<br>215 COTE ST BOX 283<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210589 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MICHEL<br>13 RUE FOURNIER<br>SAINT MAGLOIRE, QC  G0R3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210590 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AMIRAULT, KRISTIN<br>72 HIGHBURY RD<br>NEW MINAS, NS  B4N3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210591 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHOEFF, THEODORA ; VANDERHOEFF, JACK<br>4152 DOAN DR<br>MOSSLEY, ON  N0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210592 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Baker-Liepe, Ulrike 3137 EARL GREY ST VICTORIA, BC  V9A1X1 CANADA | 01-01139 W.R. GRACE & CO. | z210593 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| GAUTHIER, JEAN-MARIE 431 CONCESSION 1 PLANTAGENET, ON  K0B1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210594 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| FAZIKOS, PHILLIP J BOX 82 DEADWOOD, AB  T0H1A0 CANADA | 01-01139 W.R. GRACE & CO. | z210595 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| TUCKER, ETHEL ; LINDQUIST, DONNA 26208 HWY 16 SPRUCE GROVE, AB  T7Y1A4 CANADA | 01-01139 W.R. GRACE & CO. | z210596 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| JUTRAS, SYLVAIN 354 CHARLES PEGUY EST LA PRAIRIE, QC  J5R3E9 CANADA | 01-01139 W.R. GRACE & CO. | z210597 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| HAIGH, JIMMY ; GNAPP, DANNY SITE 14 COMP 26 RR 1 STN MAIN FORT ST JOHN, BC  V1J4M6 CANADA | 01-01139 W.R. GRACE & CO. | z210598 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| PICCO, MATTHEW RR 1 FERINTOSH, AB  T0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210599 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| MATTHYS, KENNETH 1879 CHURCHILL AVE LONDON, ON  N5W2L4 CANADA | 01-01139 W.R. GRACE & CO. | z210600 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| FISHER, KAREN ; FISHER, LESLIE 2250 HWY 7 GREENWOOD, ON  L0H1H0 CANADA | 01-01139 W.R. GRACE & CO. | z210601 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| LACHANCE, DENIS ; ROY, LUCIE 2745 SAINT DONAT MONTREAL, QC  H1L5K6 CANADA | 01-01139 W.R. GRACE & CO. | z210602 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| Bourdage, Todd 2486 COURTRIGHT LINE BRIGDEN, ON  N0N1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210603 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| WOLPERT, MICHAEL 356 46TH AVE SW CALGARY, AB  T2S1B6 CANADA | 01-01139 W.R. GRACE & CO. | z210604 | 8/24/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4512 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAY, RUSSELL<br>34251 FRASER ST<br>ABBOTSFORD, BC  V2S1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210605 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LINDAL, MARK<br>246 CADILLAC AVE<br>VICTORIA, BC  V8Z1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210606 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, SEBASTIEN<br>84 RUE PRINCIPALE<br>LES BERGERONNES, QC  G0T1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210607 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PATRICK ; JOHNSON, GAIL<br>135 LITTLE JOHN RD<br>DUNDAS, ON  L9H4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210608 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON  L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210609 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SLIPP, ROBERT S<br>737 CAMBRIDGE RD<br>CAMBRIDGE, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210610 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, ROSS<br>111 RTE 615<br>JEWETTS MILLS, NB  E6L1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210611 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAMACHANDRAN, KOVILVILA<br>40 COLUMBUS AVE<br>OTTAWA, ON  K1K1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210612 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, TRACY<br>44 RUE PATRIMOINE<br>GATINEAU, QC  J9H3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210613 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, MATHIEU<br>670 RUE PRINCIPALE<br>LACHUTE, QC  J8H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210614 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAVLOVIC, NADA ; PAVLOVIC, VUJICA<br>2064 VICKERY DR<br>OAKVILLE, ON  L6L2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210615 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANOS, PAUL<br>177 ALMONT AVE<br>NEW GLASGOW, NS  B2H3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210616 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Majewski, Bruno<br>8 RUE PELLETIER<br>GATINEAU, QC  J8Z1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210617 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| LUCKOW, BLAIR W C ; LUCKOW, HEATHER V<br>203 ENDERBY GRINDROD RD<br>ENDERBY, BC  V0E1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210618 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| BEAUDOIN, JACQUES<br>1871 CHEMIN BEAUDOIN<br>LASSOMPTION, QC  J5W4S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210619 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| GILKINSON, PETER<br>1147 DIXIE RD<br>MISSISSAUGA, ON  L5E2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210620 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| PILADEAU, GINETTE<br>CP 513<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210621 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| BARKER, KEN B; BARKER, CAROL<br>230 GILMAR RD<br>DUNSFORD, ON  K0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210622 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| LABINE, SHARON R<br>257 MELBOURNE AVE<br>WINNIPEG, MB  R2K1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210623 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| KRISTIANSEN, ELAINE<br>12576 103 AVE<br>SURREY, BC  V3V3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210624 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| QUAGLIA, STEFAN ; QUAGLIA, CATHERINE<br>1060 MARCHMONT RD<br>DUNCAN, BC  V9L2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210625 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| GAGNON, CLAUDE<br>10420 AV LONDON<br>MONTREAL NORD, QC  H1H4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210626 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| LAFRENIERE, ANDRE<br>2059 AV ROYALE<br>ST FERREOL LES NEIGRS, QC  G0A3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210627 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| BOYLE, T JOSEPH<br>721 HEMLOCK RD<br>OTTAWA, ON  K1C6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210628 | 8/24/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIGHT, SCOTT<br>318 ST EMMANUEL<br>COTEAU DU LAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210629 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, CRISTINA<br>716 43RD AVE<br>LACHINE, QC  H8T2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210630 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, JEAN-FRANCOIS<br>18 RUE DOLLARD<br>COTEAU DU LAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210631 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, YVES ; TAKACS, JUNE<br>97 RIVERSIDE<br>SAINT LAMBERT, QC  J4R1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210632 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROY, YVON<br>25 BOUL DU SEMINAIRE NORD<br>SAINT JEAN SUR RICHELIEU, QC  J3B5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210633 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LITTLETON, ANNIE<br>PO BOX 39<br>RICHARDS LANDING, ON  P0R1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210634 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOHERTY, MAIRE C<br>BOX 248<br>MAGRATH, AB  T0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210635 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAGIEROWSKI, KAREN ; DOMJAN, JOE<br>4328 MAPLEWOOD AVE<br>NIAGARA FALLS, ON  L2E5T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210636 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, LISE ; BRADLEY, LUCIEN<br>4696 LUCILLE ST BOX 81<br>HANMER, ON  P3P1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210637 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GEITZLER, FRANK C; GEITZLER, JANET E<br>5 LEAMAN DR<br>DARTMOUTH, NS  B3A2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210638 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ROBERT<br>1105 3RD AVE<br>NEW WESTMINSTER, BC  V3M1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210639 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGANI, PETER<br>3762 WALLACE ST<br>PORT ALBERNI, BC  V9Y3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210640 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEAST, TERRY ; KEAST, DARLENE<br>BOX 513<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210641 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PEDDELL, JOHN K<br>171 TWEEDSMUIR AVE<br>LONDON, ON  N5W1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210642 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCINTOSH, JANE ; MCINTOSH, JOHN<br>76 VISTA DR<br>MISSISSAUGA, ON  L5M1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210643 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSAN, MICHELLE<br>281 GRANDE ILE<br>VALLEYFIELD, QC  J6S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210644 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PHILIP<br>89 HAMPTONS CIR NW<br>CALGARY, AB  T3A5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210645 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, MR YVES<br>5729 AV DE LA TERRASSE<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210646 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANSBRO, LYNNE<br>BOX 78<br>GENELLE, BC  V0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210647 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, BRIGITTE<br>2639 RANG DES SAVARY<br>ST ANTOINE ABBE, QC  J0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210648 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, HERBERT V; HAWKINS, JOAN M<br>48 MOBERLY ST<br>COLLINGWOOD, ON  L9Y3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210649 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, KIRK<br>9749 HAZEL ST<br>CHILLIWACK, BC  V2P5P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210650 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAIN, MARIANNE<br>2951 PASTURE CIR<br>COQUITLAM, BC  J3C2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210651 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRUTZ-NAGY, HELEN<br>109 THACKERAY RD<br>BEACONSFIELD, QC  H9W1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210652 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 4516 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINTERS, ROBERT ; ST ARNEAULT, CLAIRE<br>320 MERTON AVE<br>SAINT LAMBERT, QC  J4P2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210653 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, SUSAN<br>1055 HAGLE ST<br>SARNIA, ON  N7V4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210654 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, ROBERT L<br>2200 ALDEANE AVE<br>VICTORIA, BC  V9B2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210655 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, PIERRE ; LEGAULT, MARGARET<br>277 LILAS<br>DORVAL, QC  H9S3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210656 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CROFT, WAYNE<br>16 PARK ST BX 214<br>GORE BAY, ON  P0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210657 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, CREICHE<br>2665 BUCKINGHAM<br>WINDSOR, ON  N8T2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210658 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STITT, JASON<br>95 MAITLAND ST<br>THOROLD, ON  L2V3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210659 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, THOMAS ; WHITE, CHRISTINE<br>448 MOSS ST<br>VICTORIA, BC  V8V4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210660 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Wang, Hongnian<br>996 WHISPERING WOOD DR<br>MISSISSAUGA, ON  L5C3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210661 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOOTHBY, MS MARY E<br>UNIT 1A 20 DAIRY LN<br>HUNTSVILLE, ON  P1H2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210662 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, PASCALE ; GOYETTE, GEOFF<br>7 ST JEAN BAPTISTE<br>EMBRUN, ON  K0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210663 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHEREWYK, CHRIS<br>239 MOORGATE ST<br>WINNIPEG, MB  R3J2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210664 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4517 of  4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVY, ROBERT ; DAVY, KAREN<br>239 WHITEVALE RD<br>LUMBY, BC  V0E2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210665 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, JOHN N<br>1592 CENTRE RD RR 2<br>HAMILTON, ON  L8N2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210666 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MICHEL<br>161 CHEMIN DE LA BAIE QUESNEL<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210667 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, MICHAEL<br>823 WINGATE DR<br>OTTAWA, ON  K1G1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210668 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, KATHLEEN<br>23275 34A AVE<br>LANGLEY, BC  V2Z2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210669 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REID, DIANNE<br>92 MYRTLE ST<br>AYLMER, ON  N5H2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210670 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, EDWARD ; DOERKSEN, AMBER<br>BOX 152<br>CARROT RIVER, SK  S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210671 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, FREDERICK W E<br>269 LANDSLIDE RD<br>SAULT STE MARIE, ON  P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210672 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASSON, JACQUELINE C<br>4105 CHEMIN GRIFFIN<br>OGDEN, QC  J0B3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210673 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SILVERTHORN, JULIA<br>819 AVENUE RD<br>CAMBRIDGE, ON  N1R5S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210674 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MATTHEW ; SMITH, DEBORAH M<br>448 GOLDEN AVE<br>OTTAWA, ON  K2A2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210675 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ISAJLOVIC, VUJADIN ; ISAJLOVIC, MARY<br>28 AMY CR<br>LONDON, ON  N5Y4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210676 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                    Page 4518 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARSANTI, MARGARET ; PELLETIER, CHRIS<br>128 SIMPSON ST<br>SAULT STE MARIE, ON  P6A3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210677 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, NOREEN G<br>1229 JUNO ST<br>VICTORIA, BC  V9A5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210678 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WONG, ROSA LAM ; LAM, A BUD LI<br>2895 E 41 AVE<br>VANCOUVER, BC  V5R2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210679 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROOTH, JOHN ; ROOTH, SHERYL<br>23 WETHERED ST<br>LONDON, ON  N5Y1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210680 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KIS, BENJAMIN<br>427 BLACKTHORN RD NW<br>CALGARY, AB  T2K3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210681 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ENGEN, DERRICK ; LAROQUE, KIM<br>4920 MCKINLEY AVE<br>REGINA, SK  S4T0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210682 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DACOMBE, JEREMY<br>145 DUNROBIN AVE<br>WINNIPEG, MB  R2K0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210683 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMPORT, JACKIE<br>7 STEAL ST<br>BARRIE, ON  L4N2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210684 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, ROSS<br>3450 CALUMET AVE<br>VICTORIA, BC  V8X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210685 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUPANIER, GERMAINE<br>1095 AVE DEZIEL<br>SHAWINIGAN SUD, QC  G9P5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210686 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KUNELLIS, RONALD ; KUNELLIS, EDITH<br>BOX 218 STATION DEL CENTRE<br>YORKTON, SK  S3N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210687 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, LILA<br>1261 EDGEWOOD DR<br>PENTICTON, BC  V2A4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210688 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       www.bmcgroup.com<br>888.909.0100       *Page 4519 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEFEBVRE, LIETTE<br>4832 RUE RACHEL<br>PIERRE FONDS, QC  H8Y2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210689 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HURST, ANDREW P<br>245 HILL ST W<br>FERGUS, ON  N1M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210690 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, DENISE<br>125 DE SALABERRY<br>SAINT JEAN SUR RICHELIEU, QC  J3B6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210691 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, DOUGLAS<br>83 WESTERN AVE<br>OTTAWA, ON  K1Y0L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210692 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VACANTE, PIERRO<br>1520 RUE CHAMPIGNY<br>VILLE ST LAURENT, QC  H4L4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210693 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, JAMES R<br>4 KENTROYAL DR<br>ETOBICOKE, ON  M9P2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210694 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, FRANCOIS<br>46 MTEE DES BOULEAUX<br>DELSON, QC  J5C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210695 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COURCHENE, MATHIEU<br>11 CHEMIN DES METIERS<br>CHELSEA, QC  J9B1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210696 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SOMERS, KAREN<br>6324 LOUISE RD SW<br>CALGARY, AB  T3E5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210697 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, LOUISE O<br>317 WITNEY S<br>SASKATOON, SK  S7M3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210698 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMROCK, HEATHER<br>1010 RIVER RD<br>OTTAWA, ON  K4M1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210699 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MADISON, TERRANCE A<br>BOX 371<br>N BATTLEFORD, SK  S9A2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210700 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALSH, KIM<br>702 PIPELINE RD<br>GRAFTON, ON K0K2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210701 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAY, DANIEL ; KAY, TARA<br>32 4TH AVE BOX 314<br>LEVACK, ON P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210702 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JOHN ; THOMAS, SHERREY<br>PO BOX 259<br>YMIR, BC V0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210703 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NORMANDIN, ALINE<br>110 LASSOMPTION BLVD<br>REPENTIGNY, QC J6A1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210704 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JARDINE, ANNA ; JARDINE, KEITH<br>71 QUEEN ST<br>MIRAMICHI, NB E1N2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210705 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GILLES<br>1082 DU BOSQUET<br>BELOEIL, QC J3G3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210706 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WORMALD, ALLAN ; WORMALD, CAROL<br>2540 MERRITT RD RR 2<br>WELLAND, ON L3B5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210707 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOYCHUK, RALPH S<br>BOX 142<br>LANTZVILLE, BC V0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210708 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGE-RIDDELL, HELENE<br>419 THOMAS ST<br>LACHUTE, QC J8H1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210709 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| INNES, TYLER<br>4480 KOKSILAH RD<br>DUNCAN, BC V9L6N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210710 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISSE, CHARLES<br>844 DONAT ST<br>MAGOG, QC J1X3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210711 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, ADAM ; MCCULLOUGH, JOANNE<br>BOX 1471<br>GOLDEN, BC V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210712 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROSSEAU, M JEAN-PIERRE 1950 CH LAVAL ST LAURENT, QC H4L2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z210713 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, CAROLINE 154 GREENWOOD DOLLARD DES ORMEAUX, QC H9A1E8 CANADA | 01-01139 W.R. GRACE & CO. | z210714 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ADAM, TOM 124 COLLEGE ST KINGSTON, ON K7L4L8 CANADA | 01-01139 W.R. GRACE & CO. | z210715 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRYKORKA, PAUL A 171 BELSIZE DR TORONTO, ON M4S1L9 CANADA | 01-01139 W.R. GRACE & CO. | z210716 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BIBEAU, GUY 1397 RTE 101 NORD DUHAMEL OUEST, QC J9V2E2 CANADA | 01-01139 W.R. GRACE & CO. | z210717 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PLAISENT, MICHEL 10520 AV DAUTEUIL MONTREAL, QC H3L2K6 CANADA | 01-01139 W.R. GRACE & CO. | z210718 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, JENNIFER 363 ALBERT ST PO BOX 321 VICTORIA HARBOUR, ON L0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z210719 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARINO, MICHAEL P 7026 ELLIOTT ST VANCOUVER, BC V5J2N2 CANADA | 01-01139 W.R. GRACE & CO. | z210720 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Grandbois, Yvette 34 NORTHSHORE RD ST CHARLES, ON P0M2W0 CANADA | 01-01139 W.R. GRACE & CO. | z210721 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, ODILE 570 KITCHENER LATUQUE, QC G9X2L3 CANADA | 01-01139 W.R. GRACE & CO. | z210722 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MUSYTSCHKA, GARY ; MUSYTSCHKA, JOANNE 9 TRACEY ST BELLEVILLE, ON K8P2R6 CANADA | 01-01139 W.R. GRACE & CO. | z210723 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSE, BARTON ; KRAUSE, MIRIAM 2287 MARLENE DR VICTORIA, BC V9B2E1 CANADA | 01-01139 W.R. GRACE & CO. | z210724 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEST, JILL<br>BOX 1766 1026 OSLER AVE<br>CROSSFIELD, AB  T0M0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210725 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, GAETAN ; LABELLE, LYSE<br>2501 RTE 148<br>GRENVILLE SUR LA ROUGE, QC  J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210726 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HICKMAN, BRIAN<br>100 BYRON AVE<br>OTTAWA, ON  K1Y3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210727 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, BILL<br>1610 HALIBURTON ST<br>NANAIMO, BC  V9R4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210728 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JACK, MRS MARY<br>RR 24 2762 LOWER RD<br>ROBERTS CREEK, BC  V0N2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210729 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WEEKES, BEATRICE<br>22 JILLS CT<br>BARRIE, ON  L4M4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210730 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Mitchell, Ronald<br>151 SIMPSON RD<br>AJAX, ON  L1S2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210731 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ENGLISH, GRANT O; ENGLISH, RALPH C<br>1419-25 THE ESPLANADE<br>TORONTO, ON  M5E1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210732 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Thorp, Erin<br>12 FOX GLOVE CRES<br>REGINA, SK  S4S0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210733 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAYTON, K<br>316 CRESTVIEW RD<br>OTTAWA, ON  K1H5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210734 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATKINS, ETHEL<br>RR 3 BOX 4540 568 OVERTON RD<br>YARMOUTH, NS  B5A4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210735 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, HERBERT D; MORRIS, CAROLYN J<br>3025 SPENCER DR<br>WEST VANCOUVER, BC  V7V3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210736 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com<br>888.909.0100

*Page 4523 of  4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, KEVIN ; CAMPBELL, LORI 2328 JOSEPHINE ST SUDBURY, ON P3A2N2 CANADA | 01-01139 W.R. GRACE & CO. | z210737 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, DENIS 1404 15TH ST S LETHBRIDGE, AB T1K1W2 CANADA | 01-01139 W.R. GRACE & CO. | z210738 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ULICNY, VICTOR J 1 1/2 RHYL AVE TORONTO, ON M4L1R6 CANADA | 01-01139 W.R. GRACE & CO. | z210739 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CARMEN ; ROTH, MARLIN 359 HALIFAX ST N REGINA, SK S4R2X1 CANADA | 01-01139 W.R. GRACE & CO. | z210740 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, FRANCOIS 116 14E RUE BERUBE LA POCATIERE, QC G0R1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z210741 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SUCCESSION OMER MENARD 23 RUISTE MADELEINE VANDREUX DRIM, QC J7V1B1 CANADA | 01-01139 W.R. GRACE & CO. | z210742 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, BRENT M PO BOX 250 KENASTON, SK S0G2N0 CANADA | 01-01139 W.R. GRACE & CO. | z210743 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KA BANQUE TORONTO DOMINION 19 PROUX OUEST LAVAL, QC H7N1N5 CANADA | 01-01139 W.R. GRACE & CO. | z210744 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SHILLINGTON, DOUGLAS 2880 LEE RD RR 1 ELGINBURG, ON K0H1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210745 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHESTERMAN, TOM 1125 HILLDALE RD THUNDER BAY, ON P7G1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z210746 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GETTY, JOYCE 25 PAPER BIRCH PL UPPER TANTALLON, NS B3Z1C8 CANADA | 01-01139 W.R. GRACE & CO. | z210747 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ZARUSKY, LAWRENCE PO BOX 793 WAKAW, SK S0K4P0 CANADA | 01-01139 W.R. GRACE & CO. | z210748 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4524 of 4805

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKAY, JUDY V<br>PO BOX 294<br>OXFORD, NS B0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210749 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KOPYS, NANCY<br>423 HARVARD AVE E<br>WINNIPEG, MB R2C0M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210750 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCNAUGHTON, KIMBERLY<br>117 6TH ST BOX 1036<br>NIPIGON, ON P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210751 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARLEAU, STEPHANE<br>449 RTE 104<br>MONT ST GREGOIRE, QC J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210752 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, LUCY<br>82 LEE VALLEY RD<br>MASSEY, ON P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210753 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MRS THERESA ; FORSYTH, MR RANDY<br>RR 2 SITE 6 BOX 1<br>MUSQUODOBOIT HARBOUR, NS B0J2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210754 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DERION, MICHAEL ; SIGOUIN, FRANCINE<br>1 LAURIER<br>ST EUSTACHE, QC J7R2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210755 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TOMLINSON, GARY J<br>10887 TALBOT TRAIL RD RR#2<br>BLENHEIM, ON N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210756 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, A BRUCE<br>28 PRINCE ST<br>KITCHENER, ON N2K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210757 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WIESE, KYLE<br>5848 172 A ST<br>SURREY, BC V3S3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210758 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, JULIE<br>35 MACAULAY<br>ST LAMBERT, QC J4R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210759 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, SHIRLEY D<br>PO BOX 49<br>SOUTH INDIAN LAKE, MB R0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210760 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUCHTERLONIE, CONRAD J<br>4556 MANSON AVE<br>POWELL RIVER, BC  V8A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210761 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PERRIER, NATHALIE<br>17 PLACE BOURBONNIERE<br>LACHUTE, QC  J8H3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210762 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, LUC<br>1065 SAINT THOMAS<br>LONGUEUIL, QC  J4H3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210763 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JEAN-PIERRE ; CHABOT, MANON<br>191 REGENT AVE<br>SAINT LAMBERT, QC  J4R2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210764 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MARC ; PLAUNT, KATHY<br>2174 BERWICK AVE<br>OTTAWA, ON  K2C0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210765 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LONDON LIFE OF CANADA ; TORONTO DOMINION CANADA TRUST<br>3 MARTIN AVE<br>CAMBRIDGE, ON  N1R3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210766 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ELGIE, STEWART A G<br>138 RUE EDGEWOOD<br>GATINEAU, QC  J9J3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210767 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, ANDRE<br>124 CASTLE BAR<br>DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210768 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, HEATHER<br>7 RIDEAU AVE PO BOX 195<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210769 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DURANT, CORY ; DURANT, LINDSAY<br>311 LING ST<br>NEW WATERFORD, NS  B1H2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210770 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| McDonald, Rosemary<br>115 PINERIDGE RD<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210771 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOUCREAULT, LOUISE L<br>776 OAK<br>ST LAMBERT, QC  J4P1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z210772 | 8/24/2009 | $0.00 | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4526 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, GINETTE ; LUSSIER, GUY<br>80 CHEMIN DU VERGER MODELE<br>FRELIGHSBURG, QC  J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210773 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SENECAL, MAURICE E<br>35 ARUNDEL RD<br>WINNIPEG, MB  R2J2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210774 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MERRIMEN, DIANE ; MOSHER, JEFFREY<br>2120 ST MARGARETS BAY RD<br>TIMBERLEA, NS  B3T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210775 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, REJEAN<br>440 RIVERDALE<br>ST LAMBERT , C  J4P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210776 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BATES, DEAN<br>2 FOUR OAKS CR<br>LONDON, ON  N6J4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210777 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PASLOSKE, MARK<br>11 CARSBROOKE RD<br>TORONTO, ON  M9C3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210778 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF WILLIAM D MCKALE<br>652 WESTWOOD DR<br>LONDON, ON  N6K1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210779 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, LEAH ; MCLEAN, STEPHEN<br>146 RIDGEWAY ST<br>ROTHESAY, NB  E2H1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210780 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, CECILE N<br>BOX 403<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210781 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN, ALEX<br>618 SYDENHAM AVE<br>MONTREAL WESTMOUNT, QC  H3Y2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210782 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BUSHNELL, KEVIN<br>754 STEWART AVE<br>COURTENAY, BC  V9N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210783 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SYKES, VICKEY A<br>760 WHARNCLIFFE RD<br>DUNCAN, BC  V9L2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210784 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUCHESNEAU, JOSEPH R<br>404 MAIN ST APT 202<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210785 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNE, ANDRE<br>8822 23E AVE<br>SHAWINIGAN, QC  G9N8E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210786 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, CONRAD<br>44 LYNN<br>SALABERRY DE VALLEYFIELD, QC  J6S4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210787 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, JEAN-PHILIPPE<br>1231 MOFFAT AVE<br>VERDUN, QC  H4H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210788 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA BURLINGTON ONT<br>568 DYNES RD<br>BURLINGTON, ON  L7N2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210789 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LANGELAAN, MARY<br>13 PEACHDALE AVE<br>ST CATHARINES, ON  L2M5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210790 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARJOLAINE ; CARON, PASCAL<br>5392 RTE DE FOSSAMBAULT<br>STE CATHERINE DE LA J CARTIER, QC  G3N2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210791 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORAND, STEPHANIE ; MILLIARD, ERIC<br>144 RTE DU LONG SAULT<br>SAINT ANDRE D ARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210792 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, ROBERT ; PERREAULT, FRANCINE<br>1880 TURCOT<br>ST HYACINTHE, QC  J2S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210793 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CRAIGEN, DAN ; CHEN-CRAIGEN, LIZ<br>387 BLAIR RD<br>OTTAWA, ON  K1J7M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210794 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAPER, KEES<br>PO BOX 1238<br>ESTON, SK  S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210795 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEPHEN, KEVIN ; STEPHEN, JOAN<br>5201 LINE 10 RR 1<br>ST MARYS, ON  N4X1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210796 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAULL, CHRISTOPHER ; PAULL, CATHRINE RR 1 S-10 C-27 FORT ST JOHN, BC V1J4M6 CANADA | 01-01139 W.R. GRACE & CO. | z210797 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, ANDRE ; PERREAULT, LINDA 246 GARAGE RD RR 2 BURKS FALLS, ON P0A1C0 CANADA | 01-01139 W.R. GRACE & CO. | z210798 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHERS, BRIAN RR 1 PORT CARLING, ON P0B1J0 CANADA | 01-01139 W.R. GRACE & CO. | z210799 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, SHEILA K 11 GRAHAM LN PO BOX 40 STURGEON POINT CITY OF KAWARTHA LAKES, ON K0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210800 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, IRVING BOX 1472 MELVILLE, SK S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z210801 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, WENDY 46 NEW ST SE CALGARY, AB T2G3Y1 CANADA | 01-01139 W.R. GRACE & CO. | z210802 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, M ANNA ; PICKFORD, GEORGE C PO BOX 34 GRAND PRE, NS B0P1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210803 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FARR, DON 7922 SPEEDVALE AVE E GUELPH, ON N1H6J1 CANADA | 01-01139 W.R. GRACE & CO. | z210804 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAMOS, LUIZ ; RAMOS, ALLISON 1025 HAMILTON ST NEW WESTMINSTER, BC V3M2M8 CANADA | 01-01139 W.R. GRACE & CO. | z210805 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ANDRE 26 CHAMPLAIN REPENTIGNY, QC J6A5L6 CANADA | 01-01139 W.R. GRACE & CO. | z210806 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FIDUCIE FAMILLE RHEAUME 97 ST ONESIME LEVIS, QC G6V5Z4 CANADA | 01-01139 W.R. GRACE & CO. | z210807 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, MR JACQUES 3163 BLVD PIERRE BERNARD MONTREAL, QC H1L4R4 CANADA | 01-01139 W.R. GRACE & CO. | z210808 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LETOURNEAU, GERARD<br>343 RUE ST PIERRE<br>ST CONSTANT, QC  J5A2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210809 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAJOIE, ANDRE<br>6168 AVE DES GENERATIONS APP 64<br>CHARNY, QC  G6X2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210810 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FILIATREAULT, LINDA ; CADIEUX, SYLVAIN<br>661 RTE DU NORD<br>BROWNSBURY CHATHAM, QC  J8G2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210811 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOW, TRACY<br>3631 44TH ST<br>PONOKA, AB  T4J1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210812 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LONSON, LAURIE<br>BOX 484<br>CARROT RIVER, SK  S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210813 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RYAN, MARY S<br>193 PINE GROVE RD RR 2<br>ARNPRIOR, ON  K7S3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210814 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE LAURENTIENNE SULL 150<br>6250 BLV CONDIJEAN BUNEAY 200 S<br>SAINT HUB, RT  J3Y8T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210815 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, IAN<br>567 BROOKLEIGH RD<br>VICTORIA, BC  V8Z3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210816 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROYER, ANDRE<br>1428 AVE CANADA<br>ROUYN NORANDA, QC  J9Y1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210817 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAKE, JEFFREY A<br>154 FRONT ST PO BOX 3<br>SOUTH PORCUPINE, ON  P0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210818 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EMSLIE, ROBERT<br>100 PRINCIPALE<br>STANSTEAD, QC  J0B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210819 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LAIDLAW, B A; LAIDLAW, J S<br>3038 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210820 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 4530 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LASKARIS, MELANIE F 8781 SECOND CONC RR 3 CAISTOR CENTRE, ON  L0R1E0 CANADA | 01-01139 W.R. GRACE & CO. | z210821 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, GAIL D; KEITH, ROBERT A 220 LAKESHORE RD E BLUE MOUNTAINS, ON  L9Y0M9 CANADA | 01-01139 W.R. GRACE & CO. | z210822 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREDERICKS, DEBORAH ; FREDERICKS, HARVEY 3 ORIOLE ST HALIFAX, NS  B3M2T6 CANADA | 01-01139 W.R. GRACE & CO. | z210823 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| HLADKI, ROBERT P 4636 HOWARD AVE WINDSOR, ON  N9G1P7 CANADA | 01-01139 W.R. GRACE & CO. | z210824 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MULOIN, LARRAYNE B 819 VICTORIA AVE FORT FRANCES, ON  P9A2E1 CANADA | 01-01139 W.R. GRACE & CO. | z210825 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, BRAD 642 GREENE AVE WINNIPEG, MB  R2K0M6 CANADA | 01-01139 W.R. GRACE & CO. | z210826 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| NYDOPYTALSKY-UNRAU, KIMBERLEY 903 MERRIAM BLVD WINNIPEG, MB  R3T0V2 CANADA | 01-01139 W.R. GRACE & CO. | z210827 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LARKIN, F D ANN 695 GLENGYLE CRES LONDON, ON  N5X1X8 CANADA | 01-01139 W.R. GRACE & CO. | z210828 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SCHAFFER, BERT 14 SWEETWOOD BAY WINNIPEG, MB  R2V2S2 CANADA | 01-01139 W.R. GRACE & CO. | z210829 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, KIM P 533 GARFIELD ST NEW WESTMINSTER, BC  V3L4A6 CANADA | 01-01139 W.R. GRACE & CO. | z210830 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| PHIPPS, GERALD R; PHIPPS, KATHLEEN M PO BOX 2651 DAWSON CREEK, BC  V1G5A1 CANADA | 01-01139 W.R. GRACE & CO. | z210831 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, PAMELA J 417 LANARK ST WINNIPEG, MB  R3N1L5 CANADA | 01-01139 W.R. GRACE & CO. | z210832 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALSTAD, ANDREW<br>BOX 1063<br>NAKUSO, BC  V0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210833 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTE, BRENT ; SCHULTE, RITA<br>974 MUNRO ST<br>KAMLOOPS, BC  V2C3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210834 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| STAINSBY, ANNA ; STAINSBY, LEIF<br>4985 PRINCE ALBERT ST<br>VANCOUVER, BC  V5W3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210835 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, NORMAN ; MACNEIL, BETTY<br>115 HILLCREST ST<br>BRIDGEWATER, NS  B4V1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210836 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, DALE ; GOODWIN, KATHLEEN<br>BOX 2 SITE 5 RR 8<br>CALGARY, AB  T2J2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210837 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, HELENE ; HOUDE, NORMAND<br>65 TERRASSE DUFFERIN<br>LAVAL, QC  H7L2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210838 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, WAYNE M; DAWSON, JEANNE M<br>4519 GROVE HILL RD SW<br>CALGARY, AB  T3E4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210839 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DARRIGO, MARCANGELO<br>344 DURHAM ST E<br>MOUNT FOREST, ON  N0G2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210840 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BRILEY, STEPHANIE<br>16 WYNNVIEW CT<br>SCARBOROUGH, ON  M1N3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210841 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, GILLIAN ; LITTLE, ROBERT<br>1 MARLEY ST<br>KINGSTON, ON  K7M2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210842 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| WESTON, DON ; WESTON, JANE<br>232 THISTLE DOWN BLVD<br>TORONTO, ON  M9V1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210843 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MRS JOANNE ; BROWN, MR ROBERT R<br>3 VINCENT AVE PO BOX 529<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210844 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACHANCE, COLETTE<br>2383 DRURY LN<br>OTTAWA, ON  K2C1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210845 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KALIL, PAUL<br>7791 MONTCALM ST<br>VANCOUVER, BC  V6P4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210846 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KUPIDY, RON<br>3613 PARK HILL ST SW<br>CALGARY, AB  T2S2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210847 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MADELEINE F<br>226 FLINTOFF BAY RD RR 6<br>PERTH, ON  K7H3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210848 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GLYNN, ANNE<br>1009 FORD ST<br>PETERBOROUGH, ON  K9J5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210849 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CAMIRE, M NORMAND<br>9424 AV DE BRETONVILLIERS<br>MONTREAL, QC  H2M2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210850 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE JR, RAYMOND<br>98 LOUIS ST LAURENT<br>GATINEAU, QC  J9H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210851 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, JEAN-MARC<br>96 LOUIS ST LAURENT<br>GATINEAU, QC  J9H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210852 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CULE, DINO ; CULE, KERRY G<br>365 CLIFTON RD<br>OTTAWA, ON  K1Z5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210853 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SHEWAN, DONALD ; SHEWAN, NANCY<br>48 HICKSON ST<br>ST LAMBERT, QC  J4R2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210854 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, DAVID A<br>237 PINEHURST DR<br>OAKVILLE, ON  L6J4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210855 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DIGIACINTO, BRUNO<br>1406 BOUGH BEECHES BLVD<br>MISSISSAUGA, ON  L4W3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210856 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUTHIER, ANDRE-JACQUES<br>5740 RTE 138 OUEST<br>GODMANCHESTER, QC  J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210857 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MOSKOL, ROBERT J; MOSKOL, DOLORES A<br>85 KLAEHN CRES<br>SASKATOON, SK  S7L4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210858 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, LOUISE<br>51 RUE BEAUCHEMIN<br>MERCIER, QC  J6R2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210859 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, ROCH<br>PO BOX 1<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210860 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, JEAN-CLAUDE<br>PO BOX 45<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210861 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, JEAN-CLAUDE<br>PO BOX 45<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210862 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| TEMMEL, KLAUS<br>PO BOX 7<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210863 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| RIACH, CYRIL J<br>1446 ASPEN CRES<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210864 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, COLIN ; KAWAJA, CHERYL<br>20 CASSINO ST<br>WHITEHORSE, YT  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210865 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, SERGE<br>49 ST FERDINAND<br>LEVIS, QC  G6V6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210866 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SWANSON, GRACE A<br>353 7TH AV S<br>KENORA, ON  P9N2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210867 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BROUSSARD, CLAUDE P<br>320 NAPEAN ST<br>PORT HAWKESBURY, NS  B9A2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210868 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4534 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POPOVICH, ANNE M<br>1856 S SHERIDAN WAY<br>MISSISSAUGA, ON  L5J2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210869 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, ISABEL<br>50 ELM CRES PO BOX 663<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210870 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, ELBERT ; WALKER, JOAN<br>613 COLLEGE AVE E<br>REGINA, SK  S4N0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210871 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| TROSTEM, RICHARD L<br>56 FOSTER RD SE<br>CALGARY, AB  T2H0W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210872 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ARTYMKO, STEPHAN ; ARTYMKO, INGRID<br>7640 CEDARBROOK TRL<br>BROOKLIN, ON  L1M1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210873 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| HAWKEN, BILL ; HAWKEN, MICHELE S<br>270 KING GEORGE ST<br>PETERBOROUGH, ON  K9J1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210874 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCCUAIG, SHIRLEY A<br>14 WALKER ST<br>DARTMOUTH, NS  B2X1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210875 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, DAVE ; DAVID, CAROL<br>79 CNTY RD 5 RR 3<br>MALLORYTOWN, ON  K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210876 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, PHILIP N; ANDERSON, HEATHER A<br>6552 CHILCO AVE<br>POWELL RIVER, BC  V8A4Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210877 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, JESUS<br>216 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210878 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CHEVALIER, CLAIRE<br>28 CHITTICK AVE<br>DARTMOUTH, NS  B2Y3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210879 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, JAMES R<br>1136 ALLOY DR<br>THUNDER BAY, ON  P7B6M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210880 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4535 of  4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Zelanko, Karen 1020 INGERSOLL ST WINNIPEG, MB  R3E2M2 CANADA | 01-01139 W.R. GRACE & CO. | z210881 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, KEVIN ; BELL, BARBARA 87 HILLIARD AVE NEPEAN, ON  K2E6C5 CANADA | 01-01139 W.R. GRACE & CO. | z210882 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| REDDICK, MR CHARLES PO BOX 6 1692 TOULOUSE CRES ORLEANS, ON  K1C6K3 CANADA | 01-01139 W.R. GRACE & CO. | z210883 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CAZABON, YVAN 22 SPRUCE ST OTTAWA, ON  K1R6N7 CANADA | 01-01139 W.R. GRACE & CO. | z210884 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREDIN, PHYLLIS 270 TARTAN DR LONDON, ON  N5V4W9 CANADA | 01-01139 W.R. GRACE & CO. | z210885 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| PLUESCHOW, LLOYD 177 MATHESON AVE WINNIPEG, MB  R2W0C4 CANADA | 01-01139 W.R. GRACE & CO. | z210886 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SPAGNOLO, TONY ; SPAGNOLO, TOBI 1414 6A ST NW CALGARY, AB  T2M3G7 CANADA | 01-01139 W.R. GRACE & CO. | z210887 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, ALAIN 798 RUE SAULNIER REPENTIGNY, QC  J5Y1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210888 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ERNIE 2306 153 ST SURREY, BC  V4A4R2 CANADA | 01-01139 W.R. GRACE & CO. | z210889 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, MS RUTH 216 VIEWMOUNT DR APT 305 OTTAWA, ON  K2E7X4 CANADA | 01-01139 W.R. GRACE & CO. | z210890 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, TERRY 1350 S BEACH BLVD GREELY, ON  K4P0A4 CANADA | 01-01139 W.R. GRACE & CO. | z210891 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE 1155 RUE SAVARD OUEST ALMA, QC  G8B1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210892 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEOFFROY, RICHARD<br>300-1652 CHEMIN ST CHARLES<br>TERREBONNE, QC  J6W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210893 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, GISELE M<br>565 PLACE NICOLET<br>SAINT BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210894 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, PIERRE<br>1340 RANG ST SIMON<br>STE MARIE MADELEINE, QC  J3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210895 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MONSMA, RICHARD ; MONSMA, LISA<br>110 FOLLY LANE  RR 2<br>CARRYING PLACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210896 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KROESEN, HENRY E<br>143 HAMMERSMITH AVE<br>TORONTO, ON  M4E2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210897 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| COPELAND, KAREN<br>83 WINDEMERE AVE N<br>THUNDER BAY, ON  P7A6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210898 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| IEMMA, DOMENICO<br>158 BRIXHAM CRES<br>LONDON, ON  N6K1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210899 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LAMB, BEATRICE K<br>3565 PERCY ST<br>HALIFAX, NS  B3N2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210900 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KUSAN, FRANK<br>248 HALE ST<br>LONDON, ON  N5W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210901 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| Lever, James<br>7 STAINFORTH DR<br>TORONTO, ON  M1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210902 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, BRIAN<br>58 UXBRIDGE AVE<br>TORONTO, ON  M6N2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210903 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| VALLANT, DANIEL ; VALLANT, DEBRA<br>112 ROSSLAND RD W<br>OSHAWA, ON  L1G2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210904 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4537 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMOWICH, ANNA N<br>81 GLENELLEN DR E<br>TORONTO, ON  M8Y2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210905 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MITRA, CHRISTOPHER<br>1365 COLUMBIA ST<br>KAMLOOPS, BC  V2C2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210906 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, YOLLANDE<br>17 GINGRAS AVE<br>NERNER, ON  P0H2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210907 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FAY, MRS MARGARET O<br>81 MARY ST<br>MILTON, ON  L9T1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210908 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MOORES, RON P<br>3699 BAIRD RD<br>NORTH VANCOUVER, BC  V7K2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210909 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAURIA, ELLEN ; WRIGHT, BRIAN<br>335 PINE ST<br>NEW WESTMINSTER, BC  V3L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210910 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ZHAO, XINHUA ; YU, BRIAN<br>5865 MARINE DR<br>WEST VANCOUVER, BC  V7W2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210911 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, LISA G<br>1527 GRIEVE AVE<br>COURTENAY, BC  V9N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210912 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LISI, SHELLEY ; LISI, DAN<br>1197 WOODBINE AVE<br>SUDBURY, ON  P3A2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210913 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BERENDT, MICHAEL<br>44A SHERWOOD AVE<br>SCARBOROUGH, ON  M1R1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210914 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SCHELLENBERG, JAMES A<br>4696 WESTLAWN DR<br>BURNABY, BC  V5C3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210915 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, GRACE<br>211 8TH AVE W<br>NEW WESTMINSTER, BC  V3L1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210916 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BANK OF NOVA SCOTIA 349 GLEBE ST LONDON, ON N5W3S9 CANADA | 01-01139 W.R. GRACE & CO. | z210917 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SCORZIELLO, DANIELE 29 CARTIER CRES RICHMOND HILL, ON L4C2M9 CANADA | 01-01139 W.R. GRACE & CO. | z210918 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER-ASSELIN, SIMONE 481 JOANETTE RD CHELMSFORD, ON P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210919 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, KEN ; COOK, KATHRYN 1624 BANK ST VICTORIA, BC V8R4V4 CANADA | 01-01139 W.R. GRACE & CO. | z210920 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Caputo, Dan 36 HAMPTON AVE OTTAWA, ON K1Y0N2 CANADA | 01-01139 W.R. GRACE & CO. | z210921 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, JEFFREY M BOX 2203 76 BROWN RD LILLOOET, BC V0K1V0 CANADA | 01-01139 W.R. GRACE & CO. | z210922 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSS, WAYNE ; KOSS, DIANNE 1181 ATLANTIC AVE WINNIPEG, MB R2X1L9 CANADA | 01-01139 W.R. GRACE & CO. | z210923 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LYMBERY, R B; LYMBERY, J I 3934 CUMBERLAND RD VICTORIA, BC V8P3J6 CANADA | 01-01139 W.R. GRACE & CO. | z210924 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, KAREN 1185 2ND AVE NE MOOSE JAW, SK S6H1C7 CANADA | 01-01139 W.R. GRACE & CO. | z210925 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, DAVID N 533 E 11TH ST NORTH VANCOUVER, BC V7L2H4 CANADA | 01-01139 W.R. GRACE & CO. | z210926 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACEACHERN, ALAN D 7258 OUIMET ST MONTREAL, QC H4H2J4 CANADA | 01-01139 W.R. GRACE & CO. | z210927 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HUSBAND, LAURIE PO BOX 472 QUEEN CHARLOTTE, BC V0T1S0 CANADA | 01-01139 W.R. GRACE & CO. | z210928 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4539 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUNET, PIERRE-PAUL<br>46 POINTE CLAIRE AVE<br>POINTE CLAIRE, QC  H9S4M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210929 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, KENT ; MONTGOMERY, KARINE<br>206 VICTORIA AVE<br>BAIE DURFE, QC  H9X2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210930 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PEDERSON, GLENN<br>BOX 105<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210931 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| OAKLEY, TERRY S<br>PO BOX 1553<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210932 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PIEL, WILFRIED<br>1105 RIVERWOOD AVE<br>WINNIPEG, MB  R3T1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210933 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SICARD, CLAUDE<br>889 JOLIETTE<br>ST AMABLE, QC  J0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210934 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| RONAI, LOUIS ; BELISLE, ROLLANDE<br>39 CHEMIN DE LA GRANDE COTE<br>ST EUSTACHE, QC  J7P1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210935 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MARCIA ; TAYLOR, JACK<br>8520 FLEWELLYN RD<br>ASHTON, ON  K0A1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210936 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SEABY, ANTHONY<br>29 COUNTRY CLUB DR<br>OTTAWA, ON  K1V9W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210937 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ANDRE<br>111 BOULEVARD DES PRAIRIES<br>LAVAL, QC  H7N2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210938 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JAY<br>325 THOMSON ST PO BOX 1155<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210939 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, RENATE<br>41 WESTBOURNE AVE<br>SCARBOROUGH, ON  M1L2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210940 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     Page 4540 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIOTT, CATHERINE T<br>2945 12TH AVE W<br>VANCOUVER, BC  V6K2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210941 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HOUDE, MAURICE<br>825 120E RUE<br>SHAWINIGAN, QC  G9P3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210942 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BLEAU, RICHARD<br>9905 DE MARTIGNY<br>MONTREAL, QC  H2B2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210943 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, DIANE<br>916 DUBLIN ST<br>NEW WESTMINSTER, BC  V3M2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210944 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, TROY<br>275 GEDDES ST<br>ELORA, ON  N0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210945 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HIGGINSON, PAMELA M<br>0355 NOURSE SUB 1 RR 2 SITE 40 COMP 33<br>BURNS LAKE, BC  V0J1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210946 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, SYLVIE<br>570 MERRY SUD<br>MAGOG, QC  J1X3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210947 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| RANETKINS, KATHERINE ; RANETKINS, VALENTIN<br>210 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210948 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYDEN, ERIK E<br>383 38TH AVE E<br>VANCOUVER, BC  V5W1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210949 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LABART, PIERRE-OLIVIER ; LABART, GENEVIEVE<br>552 RUE FORAND<br>GRANBY, QC  J2G9H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210950 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARK, JANELLE<br>1821 CEDAR RD<br>NANAIMO, BC  V9X1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210951 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SCHLABITZ, JURGEN D<br>544 WHITESIDE ST<br>VICTORIA, BC  V821Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210952 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       www.bmcgroup.com       *Page 4541 of 4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILEY, MARILYN<br>253 CROCUS AVE<br>OTTAWA, ON  K1H6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210953 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, ARTHUR ; GOYER, MERLE<br>2625 ADANAC ST<br>VANCOUVER, BC  V5K2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210954 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KISHI, BLANCHE E<br>5731 CANTRELL RD<br>RICHMOND, BC  V7C3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210955 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PERRONET, RICHARD ; VEDRINE, SYLVIE<br>57 RUE BRETON<br>STE THERESE, QC  J7E3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210956 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, PATRICK<br>10 ISIDORE HARDY<br>ST MATHIAS SUR RICHELIEU, QC  J3L6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210957 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Anderson, Clifford<br>3477 4TH AVE<br>PORT ALBERNI, BC  V9Y4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210958 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SCOTIABANK<br>BOX 311<br>ROCKY MOUNTAIN HOUSE, AB  T4T1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210959 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VAHEY, ALEX L<br>1201 MARBLE ROCK RD RR 2<br>GANANOQUE, ON  K7G2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210960 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACTAVISH, JUDY<br>11 GEORGE ST<br>SHARON, ON  L0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210961 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRE, LAURENT<br>4409 DES CYPRES<br>QUEBEC, QC  G1G1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210962 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTOPHERSON, KAREN<br>13084 24 AVE<br>SURREY, BC  V4A2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210963 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BURY, WILLIAM<br>755 CONCESSION RD 3<br>ST EUGENE, ON  K0B1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210964 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, ALAIN<br>396 LAFONTAINE<br>CHATEAUGUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210965 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, AUDREY<br>BOX 492<br>MANNVILLE, AB  T0B2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210966 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, ROGER ; BISSONNETTE, DARCY<br>BOX 22<br>MERVIN, SK  S0M1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210967 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACDAYMID, ALLAN ; CRAVEN, JODIE<br>11315 61ST<br>EDMONTON, AB  T5W4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210968 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, KEITH J<br>129 BEACH DR<br>VICTORIA, BC  V8S2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210969 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, SOLANGE B; GRAVEL, DENIS<br>316 CHEMIN COVEY HILL<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210970 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHOUKALOS, MAUREEN ; CHOUKALOS, DAVE<br>1989 COTTONWOOD CR SE<br>CALGARY, AB  T2B1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210971 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, GERARD<br>3190 RUE PERRAS<br>ST HUBERT, QC  J3Y4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210972 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FITKIN, MURRAY ; FITKIN, CYNTHIA<br>307 COVINGTON BAY NE<br>CALGARY, AB  T3K4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210973 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARINEAU, CLAUDE<br>4155 MASSON<br>LAVAL, QC  H7B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210974 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STARR, PETER J<br>9654 75TH AVE NE<br>EDMONTON, AB  T6E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210975 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, LISE<br>1027 RUE ST ALEXANDRE<br>LONGUEUIL, QC  J4H3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210976 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUCIE, PATRICIA A<br>187 MASSEY RD<br>REGINA, SK  S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210977 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GOUROY, CHRISTIAN L<br>1250 CONCESSION 5<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210978 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, ROY V; FERGUSON, B FAYE<br>534 ST CHARLES ST<br>VICTORIA, BC  V8S3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210979 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PROTHEROE, THOMAS J; PROTHEROE, ELSI E<br>2145 CHURCHILL DR<br>TERRACE, BC  V8G0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210980 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, FRANCOIS<br>280 POISSANT<br>VALLEYFIELD, QC  J6T5R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210981 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HERBACK, STEVEN<br>72 KNOWLES CR<br>REGINA, SK  S4S4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210982 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PULSIFER, BERNARD<br>PO BOX 1568<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210983 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WESTALL, JULIE<br>7 ORRIN AVE<br>OTTAWA, ON  K1Y3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210984 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PIGGOTT, RYAN<br>166 ST JOHN ST<br>REGINA, SK  S4R1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210985 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, KEITH ; WILSON, DARLENE<br>9424 HWY 16 W<br>BURNS LAKE, BC  V0J1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210986 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, MARC-ANDRE<br>6 RUE KIROUAC<br>VICTORIAVILLE, QC  G6P5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210987 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAZORKO, LAWRENCE W<br>BOX 663<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210988 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEWCHUK, DALE<br>1226 JOHNSTON AVE<br>QUESNEL, BC  V2J3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210989 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROCHETTE, CHRISTINE<br>217 CHAUMONTEL<br>STE THERESE, QC  J7E5H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210990 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HESKETH, JENNIFER ; HESKETH, RUSSELL<br>2774 WINSLER RD<br>VICTORIA, BC  V9B3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210991 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, STEPHEN ; HALLIDAY, PATRICIA<br>414 ISABELLA POINT RD<br>SALT SPRING ISLAND, BC  V8K1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210992 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, HERBERT<br>460 ANNETTE ST<br>ESPANOLA, ON  P5E1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210993 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, DENIS<br>15 7E AVE<br>FORESTVILLE, QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210994 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARASCO, ANTHONY P<br>6016 DIAMOND B RANCH RD<br>SPARWOOD, BC  J0B2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210995 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, MARY J<br>27 DARCY ST<br>PERTH, ON  K7H2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210996 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JAAKKOLA, JUSSI<br>4513 COVE CLIFF RD<br>NORTH VANCOUVER, BC  V7G1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210997 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| QUIRION, ROBIN<br>121 AV LEPITUE E<br>ANGUS, QC  J0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210998 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, HELENE ; GAUTHIER, ROLAND<br>30 DE CERNAY<br>LORRAINE, QC  J6Z2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210999 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANE, MARK ; BOULIANE, LAURIE<br>201 HUGILL ST<br>SAULT STE MARIE, ON  P6A4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211000 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| McNaughton, Brad<br>3522 ARGYLE RD<br>REGINA, SK  S4S2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211001 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARDNIUK, NICK<br>3336 NESS AVE<br>WINNIPEG, MB  R2Y0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211002 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, GERARD<br>3 PIERRE DIBERVILLE<br>SAINTE JULIE, QC  J3E3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211003 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, GERARD<br>3 PIERRE DIBERVILLE<br>SAINTE JULIE, QC  J3E3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211004 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FUDGE, KENNETH R<br>3927 MARPOLE ST<br>PORT ALBERNI, BC  V9Y6E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211005 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KEAN, SHARON<br>255 LAWRENCE AVE<br>ORILLIA, ON  L3V5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211006 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KENNY, TERRY ; KENNY, CHARLENE<br>617 GLENWOOD DR<br>PEMBROKE, ON  K8A1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211007 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MAJOR, GUY<br>148 HAMPSHIRE RD<br>BEACONSFIELD, QC  H9W3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211008 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SOMMERVILL, MELISSA<br>634 21ST ST E<br>PRINCE ALBERT, SK  S6V1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211009 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Davis, Barbara<br>244 BENNET ST<br>PETERBOROUGH, ON  K9H5B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211010 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Vanstone, Jacqueline<br>143 STONEHOUSE ST<br>GODERICH, ON  N7A1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211011 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, MIKE<br>28 PINEGLEN CRES<br>OTTAWA, ON  K2E6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211012 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100          Page 4546 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, STEPHANE ; JOANISSE, NATHALIE<br>288 ABRAHAM<br>THURSO, QC  J0X3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211013 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MATTIE, BLAISE ; MATTIE, CINDY<br>15 SMITH AVE<br>DARTMOUTH, NS  B2V1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211014 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, KELLY<br>1418 SOMERVILLE AVE<br>WINNIPEG, MB  R3T1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211015 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SNIDER, TODD<br>BOX 150<br>NEW NORWAY, AB  T0B3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211016 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, GILLES ; LANGLOIS, SUZIE<br>113 58E AVE<br>ST EUSTACHE, QC  J7P3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211017 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DONHAUSER, FRED ; DONHAUSER, DOROTHY<br>4391 SHANKS RD<br>WINFIELD, BC  V4V1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211018 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WOODSIDE, M A<br>4815 SCHOOL DRAW AVE<br>YELLOWKNIFE, NT  X1A2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211019 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| UKRAINIAN CREDIT UNION LTD<br>47 RODRIGUE AVE PO BOX 2371<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211020 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FAYTONE, ORLANDO Q; FAYTONE, ELENITA G<br>516 DRAYCOTT ST<br>COQUITLAM, BC  V3J6M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211021 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, RUSSELL<br>76 LENNOX AVE<br>WINNIPEG, MB  R2M1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211022 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, DIANE<br>887 BOULEVARD DEL HOPITAL<br>VAL DOR, QC  J9P2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211023 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| NORDIN, LEONARD J<br>396 ELLIOTT ST<br>QUESNEL, BC  V2J1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211024 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 4547 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIROUX, PATRICK<br>6262 ROMARIN<br>QUEBEC, QC  G3E1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211025 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, CLAUDE ; TREMBLAY, DIANE D<br>171 ROUTE DU FLEUVE<br>BEAUMONT, QC  G0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211026 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COLE, GINA<br>BOX 689<br>STE ROSE DU LAC, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211027 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, KEVIN<br>248 6TH ST<br>MIDLAND, ON  L4R3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211028 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, COLETTE<br>1103 SOUTHVIEW DR<br>SUDBURY, ON  P3E2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211029 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, MARGARET D<br>4057B SAVARY PL<br>POWELL RIVER, BC  V8A5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211030 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MANSIKKA, EERO<br>61 BERKLEY CRT<br>SUDBURY, ON  P3A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211031 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VANKESSEL, SOPHIA<br>1298 LEWISHAM DR<br>MISSISSAUGA, ON  L5J3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211032 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, DONALD ; GALLANT, EDEN<br>730 FRASER CRES<br>KAMLOOPS, BC  V2C3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211033 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARKHAM, GEORGE ; CAUSLEY, LEIGH<br>1 ALMOND GARDENS<br>GRIMSBY, ON  L3M2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211034 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FURROW, RUTH M<br>1413 HARTIN SETTLEMENT RD<br>HARTIN SETTLEMENT, NB  E6H1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211035 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PUBLICOVER, GARY ; PUBLICOVER, TORILL<br>21 MEISNERS POINT RD<br>INGRAMPORT, NS  B3Z3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211036 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 4548 of  4805*
                                                    **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CHILDRENS GARDEN INC<br>34 RAVINE PARK CRES<br>HALIFAX, NS  B3M4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211037 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MAYO-ARCHAMBAULT, DOMINIQUE<br>1190 BOUL PIERRE LAPORTE<br>BRIGHAM, QC  J2K4R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211038 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSE<br>296 SILVERSTONE DR UNIT 59<br>ETOBICOKE, ON  M9V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211039 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MARLENE ; GREENWOOD, LARRY<br>5800 BRADBURY RD<br>NANAIMO, BC  V9T6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211040 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DORIS ; THOMAS, BRIAN<br>303 EUNICE DR<br>KINGSTON, ON  K7M3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211041 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROY, FRANKLIN<br>49 WILTON CRES<br>OTTAWA, ON  K1S2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211042 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, DANIEL<br>PO BOX 276<br>SLOCAN, BC  V0G2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211043 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, KENNETH ; MORRIS, HELEN ; MORRIS, JASMINE<br>1937 GEORGE<br>WINDSOR, ON  N8W4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211044 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| INGRAVALLE, DORIS<br>142 SPRUCE ST<br>AURORA, ON  L4G3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211045 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORGENSEN, MYLES G<br>11303 GROAT RD<br>EDMONTON, AB  T5M3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211046 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LUSH, PHILIP<br>136 CANADA DR<br>ST JOHNS, NL  A1E2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211047 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Boutouchent, Fadila<br>145 READE ST<br>MONCTON, NB  E1C6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211048 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VINCK, TYLER<br>387 HARBISON AVE W<br>WINNIPEG, MB  R2L0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211049 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, ROSEMARY<br>455 HIGHLAND AVE<br>OTTAWA, ON  K2A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211050 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SPOONER, KEVIN<br>124 AMOS AVE<br>WATERLOO, ON  N2L2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211051 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DESILETS, RAYMOND ; KURJANCZYK, LINDA<br>105 EDGECROFT RD<br>TORONTO, ON  M8Z2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211052 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SIKORSKI, KIMBERLY J; ST DENIS, MAX<br>350 AVE CLOVERDALE<br>DORVAL, QC  H9S3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211053 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ARY, LEILAE<br>539 MARIE VICTORIN<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211054 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, DONALD<br>40 PITT RD RTE 102<br>PUBLIC LANDING, NB  E5K4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211055 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, DANIEL<br>1565 BOUL DES CHENAUX<br>TROIS RIVIERES, QC  G9A1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211056 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BENSON-LONGMIRE, JULIE ; LONGMIRE, PHILIP<br>18 FOREST HILL<br>KENTVILLE, NS  B4N2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211057 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, SHEILA ; BELLIVEAU, RALPH<br>10 RUPERT ST<br>AMHERST, NS  B4H3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211058 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CONTU, ROBERT ; CONTU, SILVY<br>4330 PHARAND ST<br>HANMER, ON  P3P1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211059 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LEPITRE, SUSYE<br>480 SIMOND SUD<br>GRANBY, QC  J2J1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211060 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com                Page 4550 of 4805<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SONTAG, TINA<br>26 BARRINGTON AVE<br>WINNIPEG, MB  R2M2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211061 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| RAFUSE, JEFF ; BRODIE, ROBBYN<br>3971 NELTHORPE ST<br>VICTORIA, BC  V8K3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211062 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROTH, HEATHER<br>58 GEORGE ST<br>HARRISTON, ON  N0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211063 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COLLEE, CRAIG<br>59 NELLES AVE<br>TRENTON, ON  K8V3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211064 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, HELEN G<br>15045 ROCKSIDE RD<br>CALEDON, ON  L7C1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211065 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, JOSHUA ; HOGAN, CHRISTINA<br>15015 115TH ST<br>EDMONTON, AB  T5X1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211066 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VERTINSKY, ALEXANDRA T<br>3573 13TH AVE W<br>VANCOUVER, BC  V6R2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211067 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, PAUL<br>441 CHURCH ST<br>BEACONSFIELD, QC  H9W3S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211068 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PUHM, ILO<br>28 RIVERSIDE CRES<br>TORONTO, ON  M6S1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211069 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VAN-LANE, BRUCE E<br>195 WINNETT AVE<br>TORONTO, ON  M6C3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211070 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SMOLAK, DONATA<br>266 LAROSE AVE<br>TORONTO, ON  M9P1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211071 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARR, EVELYNA M<br>67 HARDING BLVD<br>TORONTO, ON  M1N5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211072 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SENECAL, ANNE-CHRISTINE<br>265 STE ANNE<br>VARENNES, QC  J3X1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211073 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE DESJARDINS DU LAC-MEMPHRE MAGOG<br>492 RUE GINGRAS<br>MAGOG, QC  J1X2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211074 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BETHUNE, HELEN ; BETHUNE, GRAEME<br>1162 STUDLEY AVE<br>HALIFAX, NS  B3H3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211075 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, BRONWEN C J<br>816 2ND ST NE<br>CALGARY, AB  T2E3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211076 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ISSA, JOSEPH<br>48 11TH ST<br>ROXBORO, QC  H8Y1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211077 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PAUL<br>BOX 878<br>FORT SMITH, NT  X0E0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211078 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WESTAWAY, BRUCE<br>122 1/2 KENILWORTH AVE<br>TORONTO, ON  M4L3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211079 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SMALLMAN, GEORGE<br>329 POPLAR AVE<br>SUMMERSIDE, PE  C1N2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211080 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SALTERS, ANTHONY J<br>11015 EAMON RD NW<br>CALGARY, AB  T3G5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211081 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MINNES, JOHN T<br>315 14TH AVE S<br>GRANBROOK, BC  V1C2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211082 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, LEONIE<br>2690 RUE EVANGELINE<br>QUEBEC, QC  G1E1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211083 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STEVENSON, DAN ; STEVENSON, JOYCE<br>575 20TH ST W<br>PRINCE ALBERT, SK  S6V4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211084 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFERTE, JOANNE G<br>BOX 656<br>VULCAN, AB  T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211085 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KERSHAW, DONNA<br>5155 KEITH RD<br>WEST VANCOUVER, BC  V7W2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211086 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| POPILCHAK, HERMAN<br>5024 52ND ST<br>TABER, AB  T1G1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211087 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MELVIE, O A<br>619 26TH AVE NE<br>CALGARY, AB  T2E1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211088 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, PHILLIP<br>RR 4 BOX 20<br>BRANDON, MB  R7A5Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211089 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WATT, ROBERT ; WATT, MARILYN<br>304 52ND AVE E BOX 1991<br>CLARESHOLM, AB  T0L0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211090 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BLAKLEY, JOHN T; BLAKLEY, LINDA M<br>RR 4 403 13TH AVE<br>INVERMERE, BC  V0A1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211091 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SAURIOL, CARA A; SAURIOL, PATRICK<br>7405 22A ST SE<br>CALGARY, AB  T2C0X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211092 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARONE, GUISEPPE<br>114 RUTH ST<br>SAULT STE MARIE, ON  P6C2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211093 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, KATHLEEN R<br>7549 MONTCALM ST<br>VANCOUVER, BC  V6P4N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211094 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, MARCEL<br>42 RUE PIGEON<br>VERCHIRES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211095 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| YUSZKO, EDWIN<br>BOX 230<br>JAFFRAY, BC  V0B1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211096 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4553 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIDDLETON, ANNEMARIE<br>3143 GLASGOW AVE<br>VICTORIA, BC  V8X1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211097 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| BOUCHARD, CHRISTIAN<br>362 COVEY HILL<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211098 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| LANDRY, FERNANDE<br>291 RUE DE LEGLISE<br>ST PROSPER, QC  G0X3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211099 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| FONTAINE, MME MRS MARGUERITE<br>12090 RUE RANGER<br>MONTREAL, QC  H4J2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211100 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| HAYWARD, GALE<br>9771 CO RD 2<br>NAPANEE, ON  K7R3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211101 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| MUELLER, SCOTT K<br>4307 26TH AVE SW<br>CALGARY, AB  T3E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211102 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| GIALLONARDO, FERMINIA<br>1881 PENTICTON ST<br>VANCOUVER, BC  V5M4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211103 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| START, J MICHAEL<br>79 DUNEDIN RD<br>ROTHESAY, NB  E2H1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211104 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| MARLEY, COLLEEN<br>151 NEWTON DR<br>TORONTO, ON  M2M2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211105 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| DAVID, CLIFFORD ; DAVID, SYLVIA<br>126 CLIFFORD ST<br>TIMMINS, ON  P4R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211106 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| RUSSELL, R M<br>3520 MAJOR MACKENZIE DR E<br>MARKHAM, ON  L6C1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211107 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| MARCHIONI, PETER ; MARCHIONI, NASIMA<br>459 ELM ST W<br>SUDBURY, ON  P3C1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211108 | 8/26/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKINNON, MARGARET M; MACGREGOR, DAVE<br>25 UPPER RAILWAY ST PO BOX 158<br>INVERNESS, NS  B0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211109 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FULAWKA, LAURI<br>146 KING ST W<br>YORKTON, SK  S3N0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211110 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUBROY, PAUL<br>425 BLAKE BLVD<br>OTTAWA, ON  K1K1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211111 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MELLISH, CLAYTON ; MELLISH, DEBBIE<br>47562 YORKE LINE RR 1<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211112 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUMOUCHEL, PASCAL<br>2359 RANG DES SOIXANTE<br>ST ALEXANDRE, QC  J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211113 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SWENSON, KIM<br>PO BOX 79<br>KENDAL, SK  S0G2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211114 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, RYAN<br>118 CEDARVALLEY VIEW RD<br>HANOVER, ON  NYN3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211115 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, CELINE<br>248 AVE ST ANNE<br>MONTMAGNY, QC  G5V2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211116 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, CATHERINE<br>89 LA PRESENTATION<br>SAINT PIE, QC  J0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211117 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, JEAN-CLAUDE<br>528 LAFLECHE<br>GRANBY, QC  J2G3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211118 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, CHRIS ; HARRIMAN, VANESSA<br>414 4TH ST E<br>SASKATOON, SK  S7H1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211119 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, JIM ; MILLS, MARION<br>26 JONATHAN PACK ST<br>STITTSVILLE, ON  K2S1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211120 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 4555 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLS, JIM ; MILLS, MARION 26 JONATHAN PACK ST STITTSVILLE, ON  K2S1C4 CANADA | 01-01139 W.R. GRACE & CO. | z211121 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| MUISE, DAVID ; MUISE, SANDRA 14 MACLEAN ST SYDNEY, NS  B1N2X4 CANADA | 01-01139 W.R. GRACE & CO. | z211122 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| DUNBAR, CRAIG ; DUNBAR, SILVIA 10036 127A ST SURREY, BC  V3V5L3 CANADA | 01-01139 W.R. GRACE & CO. | z211123 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| CASEY, GEORGE ; CASEY, LYNDA PO BOX 70 SONNINGDALE, SK  S0K4B0 CANADA | 01-01139 W.R. GRACE & CO. | z211124 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| DESLAURIERS, EDWARD 236 NORTH ST DORCHESTER, ON  N0L1G0 CANADA | 01-01139 W.R. GRACE & CO. | z211125 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| FARMER, JANET M 78 HENDERSON DR WHITBY, ON  L1N7Y8 CANADA | 01-01139 W.R. GRACE & CO. | z211126 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| Favret, Lucia 47 MORNINGSIDE AVE TORONTO, ON  M6S1C6 CANADA | 01-01139 W.R. GRACE & CO. | z211127 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| TD CANADA TRUST 58 VICTORIA BLVD RR 5 CLINTON, ON  N0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z211128 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| BROUSSEAU, STEPHANE 4029 CH DU LAC GRATTEN RAWDON, QC  J0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z211129 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| DOUCETTE, BARBARA ; DOUCETTE, ROBERT 23 MOUNT PLEASANT AVE DARTMOUTH, NS  B3A3T3 CANADA | 01-01139 W.R. GRACE & CO. | z211130 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| MILES, DAVID 22563 2ND AVE LANGLEY, BC  V2Z2V8 CANADA | 01-01139 W.R. GRACE & CO. | z211131 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| BAYLISS, RICHARD A 855 LAKEVIEW HTS NELSON, BC  V1L6J3 CANADA | 01-01139 W.R. GRACE & CO. | z211132 | 8/27/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHOJKO-BOLEC, MIREK<br>RR 1 SITE 2<br>SLEEMAN, ON P0W1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211133 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| BOYES, GERALD<br>1016 3RD AVE<br>NEW WESTMINSTER, BC V3M1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211134 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| STEVES, JUDY<br>929 DOMINION ST<br>KAMLOOPS, BC V2C2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211135 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, MELANIE<br>14 CHEMIN DUPONT OUEST<br>CHELSEA, QC O9B2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211136 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| KENNEDY, PATRICK ; MARCOLIN-KENNEDY, EDDA<br>1052 CLARKE AVE<br>BRENTWOOD, BC V8M1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211137 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| LEECH, GEORGE<br>132 RIVERSIDE DR<br>WOODSTOCK, NB E7M2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211138 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| ENRIGHT, LEO ; ENRIGHT, BARBARA<br>3789 LOGGERS WAY PO BOX 34<br>KINBURN, ON K0A2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211139 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| DALZIEL, ALEXANDER<br>754 BYRON AVE<br>OTTAWA, ON K2A0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211140 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| RATTAI, GARRY<br>BOX 3050<br>SIOUX LOOKOUT, ON P8T1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211141 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| SIEFFERT, STAN<br>610 AVE X RD<br>SASKATOON, SK S7L3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211142 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| HUNT, AUSTIN H<br>183 MAIN ST<br>KAGAWONG, ON P0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211143 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| DAVISON, GLORIA ; DAVISON, EDWARD<br>4 DAVISON DR RR 2 GREENWICH KINGS CO<br>WOLFVILLE, NS B4P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211144 | 8/27/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRILLY, CHRISTOPHER D<br>400 RTE 203<br>HAVELOCK, QC  J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211145 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| EMDE, JANICE<br>901 120TH AVE<br>DAWSON CREEK, BC  V1G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211146 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HENSHAW, DARREN L<br>1232 MCKITTRICK RD<br>KENTVILLE, NS  B4N2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211147 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PURTON, ROGER<br>461 TENNIS ST<br>PENTICTON, BC  V2A5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211148 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLIGAN, MARY L<br>308 MILL COVE SHORE RD RR 1<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211149 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAROZOFF, ROBERT J<br>1757 THIRD AVE<br>TRAIL, BC  V1R1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211150 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAULT, AUGUSTIN<br>2124 RUE DE CALAIS<br>SAGUENAY, QC  G7S3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211151 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBOLDUS, LEON E; LEBOLDUS, LEAH B<br>1896 BELAIR DR<br>OTTAWA, ON  K2C0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211152 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GELE, GUY<br>1393 MCMANAMY<br>SHERBROOKE, QC  J1H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211153 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROCGUE, EUGENE<br>881 CH LAURIN<br>LACHUTE, QC  J8H3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211154 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, JEAN-PAUL<br>870 BELLERIVE<br>ST JEAN SUR RICHELIEU, QC  J2X2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211155 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GREENWOOD, DAVID D<br>312 40TH AVE<br>LACHINE, QC  H8T2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211156 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, LOUISE<br>419 5E AVE<br>DEUX MONTAGNES, QC  J7R3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211157 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DAUTEUIL, NATHALIE ; DESCHENES, DAVY<br>20 7E RUE<br>FORESTVILLE, QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211158 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ZETTERGREEN, ADRADEANE<br>6049 KIM PL<br>PRINCE GEORGE, BC  V2K3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211159 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| AFFINITY CREDIT UNION<br>58 HARVARD CRES<br>SASKATOON, SK  S7H3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211160 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SLAVENWHITE, CARROLL ; SLAVENWHITE, HELEN<br>140 OAKHILL RD<br>DAYSPRING, NS  B4V5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211161 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MALUGA, JON A<br>BOX 1348<br>WYNYARD, SK  S0A4T0 | 01-01139<br>W.R. GRACE & CO. | z211162 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BANNAN, BRENDAN<br>236 3RD AVE<br>NEW WESTMINSTER, BC  V3L1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211163 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MATTISON, LAUREL G<br>1318 8TH AVE N<br>REGINA, SK  S4R0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211164 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, ANDRE<br>579 RTE 209<br>FRANKLIN, QC  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211165 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, CATHERINE<br>281 HARROW ST<br>WINNIPEG, MB  R3M2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211166 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SEVERSON, FLORENCE J; SEVERSON, ARNE J<br>10032 95TH AVE<br>GRANDE PRAIRIE, AB  T8V0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211167 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DOLPHIN, DORIS M<br>PO BOX 224<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211168 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4559 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOBIN, CYRIL<br>229 MAPLEVIEW DR<br>NORTH SYDNEY, NS B2A3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211169 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WISTE, CHRISTIAN<br>231 LANARK ST<br>WINNIPEG, MB R3N1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211170 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WELLWOOD, MR GRAEME B<br>761 HWY 214<br>BELNAN, NS B2S2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211171 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, NICOLE<br>4368 BOUL TEMISCAMINGUE<br>ROUYN NORANDA, QC J9Y1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211172 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SWAN, WILLIAM J<br>12 ST LAWRENCE AVE<br>KINGSTON, ON K7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211173 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SWAN, ANNE C<br>14 ST LAWRENCE AVE<br>KINGSTON, ON K7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211174 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, DAVID<br>PO BOX 251<br>POWASSAN, ON P0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211175 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOOTH, CHRISTOPHER<br>815 WARTMAN AVE<br>KINGSTON, ON K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211176 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLAGE, DEREK ; HAMPTON, KAREN<br>1700 4TH LINE N RR 2<br>LAKEFIELD, ON K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211177 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LABADIE, DEBORAH L<br>1102 NASHUA AVE<br>LONDON, ON N6K2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211178 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, BRENDA ; HOPKINS, PATRICK<br>PO BOX 161<br>MATACHEWAN, ON P0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211179 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, KORY<br>490 MARION ST BOX 611<br>IROQUOIS FALLS, ON P0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211180 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOBSON, JEFFREY<br>1070 LORETTE AVE<br>WINNIPEG, MB  R3M1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211181 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CIBC<br>11153 BELMONT RD<br>ST THOMAS, ON  N5P3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211182 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROMANOW, RICHARD G; ROMANOW, SHARON P<br>7 MARGOLIS PL<br>WINNIPEG, MB  R2C4Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211183 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, YVES ; FORTIN, MELISSA<br>1073 JANE ST<br>NORTH BAY, ON  P1B3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211184 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CORNELL, MILES T<br>PO BOX 795<br>YORKTON, SK  S3N2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211185 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAMZIUC, TEODORA<br>3697 LOBSINGER LINE<br>ST CLEMENTS, ON  N0B2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211186 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, SHERRYLYNN<br>5533 COLUMBUS PL<br>HALIFAX, NS  B3K2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211187 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VANDOORNE, KELLY<br>PO BOX 568<br>DELORAINE, MB  R0M0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211188 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POMEDLI, PETER ; POMEDLI, MAXINE<br>411 HOCHELAGA ST W<br>MOOSE JAW, SK  S6H2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211189 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| QUONDAM, ARMAND<br>230 LONDON ST S<br>HAMILTON, ON  L8K2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211190 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, DEBRA A<br>BOX 19 RR 2<br>DEVLIN, ON  P0W1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211191 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLEWETT, MATTHEW ; BLEWETT, HEATHER<br>852 DUDLEY AVE<br>WINNIPEG, MB  R3M1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211192 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAUNDRIE, DOREEN<br>1104 LARMOND RD RR 4<br>EGANVILLE, ON K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211193 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, REJEAN<br>6000 100 RUE<br>GRAND MERE, QC G9T5K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211194 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BASTILLE, DORIA<br>2360 RANG 7 SIMPSON<br>ST CYRLLE DE WENDO, ER J1Z1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211195 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BERTHIAUME, ROLANDE P; BERTHIAUME, GILLES<br>2625 RUE BOURDAGES NORD<br>ST HYACINTHE, QC J2S5S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211196 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIUDICI, MARY<br>3199 SERVICE ST<br>VICTORIA, BC V8P4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211197 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, MICHEL<br>200 RANG DU BRULE<br>PONT ROUGE, QC G3H1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211198 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SIRDAR, ANTOINE<br>32 RUE OSTIGUY<br>VALLEYFIELD, QC J6T5G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211199 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, VALERIE ; DESROCHERS, BERNARD<br>175 CHEMIN ROYAL<br>ST FRANCOIS DORLEANS, QC G0A3S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211200 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, NORMAN<br>783 MERCIER<br>MONT TREMBLANT, QC J8E3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211201 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, NICOLAS ; BEGIN, MARYSE<br>60 RUE PRINCIPALE OUEST<br>COOKSHIRE, QC J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211202 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MICHEL ; LARAMEE, LINE<br>246 RTE DU LAC ROND NORD<br>MONTCALM, QC J0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211203 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, BILL<br>BOX 1875<br>RIMBEY, AB T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211204 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4562 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREAULT, ROBERT ; BREAULT, HENRIETTE<br>15020 80TH ST<br>EDMONTON, AB  T5C1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211205 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, CLAUDE<br>105 BRUNET ST BOX 251<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211206 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, MRS MADELINE<br>435 DELREX BLVD<br>GEORGETOWN, ON  L7G4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211207 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCGLYNN, VALERIE<br>186 PINE GROVE CRES<br>WATERLOO, ON  N2L4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211208 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ELIZABETH C<br>203 5TH LINE RR 1<br>DOJRO, ON  K0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211209 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, RENE<br>8 BELLEAU<br>VICTORIAVILLE, QC  S6P6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211210 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ISHERWOOD, MARK<br>519 WILLIS RD<br>WEST ST PAUL, MB  R4A3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211211 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, EDWARD A<br>1676 HWY 201 RR 1 ROUND HILL<br>ANNAPOLIS COUNTRY, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211212 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, JAMES<br>2055 RTE 114<br>STONEY CREEK, NB  E1J2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211213 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WASHKO, JOHN<br>92 CH DES BOISES<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211214 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Jacobi, Gerda<br>6303 UNDERHILL DR<br>CHILLIWACK, BC  V2R4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211215 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAKARCHUK, PETER ; MAKARCHUK, PAMELA R<br>960 FIRST ST E APT 202 SHEVLIN TOWERS<br>FORT FRANCES, ON  P9A1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211216 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARVIE, MARY E<br>180 THOMPSON LN<br>SOUTHAMPTON, ON  N0H2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211217 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHIPMAN, DAVID<br>613 WILLIAM PARSONS LN<br>LUCASVILLE, NS  B4B1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211218 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL ROCHDALE BRANCH<br>1441 MCCARTHY BLVD<br>REGINA, SK  S4T5T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211219 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, CAROL<br>33 PRINCE ST<br>FOREST, ON  N0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211220 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, NEIL ; RICHARDS, HARRIET<br>511 9TH ST E<br>SASKATOON, SK  S7N0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211221 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FENTY, GEORGE<br>626 ACADIA DR<br>SASKATOON, SK  S7H3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211222 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MICK, GORDON<br>609 HAMILTON ST<br>PEMBROKE, ON  K8A6P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211223 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITHSON, HEATHER<br>255 INKSTER BLVD<br>WINNIPEG, MB  R2W0J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211224 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MELVIN, LYNN E; MELVIN, JUDITH E<br>171 MEADOWLILY RD S<br>LONDON, ON  N6M1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211225 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DIAZ, RICARDO S<br>334 AVE X N<br>SASKATOON, SK  S7L3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211226 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Erickson, Scott<br>219 CHESTNUT ST<br>WINNIPEG, MB  R3G1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211227 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RANDY N; FROST, JUNE<br>BOX 119<br>TIVERTON, ON  N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211228 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUMANAH BECK INC 23 CONSERVATION TRL BELWOOD, ON  N0B1J0 CANADA | 01-01139 W.R. GRACE & CO. | z211229 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CSOTI, GABRIELLA 2214 BOWMAN RD OTTAWA, ON  K1H6V5 CANADA | 01-01139 W.R. GRACE & CO. | z211230 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, ARNOLD S 461 OLD BROCK RD GREENSVILLE, ON  L9H6A9 CANADA | 01-01139 W.R. GRACE & CO. | z211231 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, KENNETH 45 DEVONSHIRE AVE LONDON, ON  N6C2H5 CANADA | 01-01139 W.R. GRACE & CO. | z211232 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, ROBIN RR 2 SUNDRIDGE, ON  P0A1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z211233 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VANHOOFT, JOHN ; VANHOOFT, JENNIE 28 LANEHAM PL SW CALGARY, AB  T3E5C5 CANADA | 01-01139 W.R. GRACE & CO. | z211234 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BARRY ; MURPHY, CHARLENE 30 NICTAUX DR LOWER SACKVILLE, NS  B4C2C2 CANADA | 01-01139 W.R. GRACE & CO. | z211235 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| QUENNEVILLE, YVES 2145 LAKESHORE DR DORVAL, QC  H9S2G4 CANADA | 01-01139 W.R. GRACE & CO. | z211236 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, JEAN-PAUL 3481 BELMORE MONTREAL, QC  H4B2B8 CANADA | 01-01139 W.R. GRACE & CO. | z211237 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MITCHEM, RONALD 216 TOLTON AVE HAMILTON, ON  L8H5P3 CANADA | 01-01139 W.R. GRACE & CO. | z211238 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SHAH, SUMATI N 64 CAMERON AVE DUNDAS, ON  L9H1P8 CANADA | 01-01139 W.R. GRACE & CO. | z211239 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Storey, Jonathan 237 1ST ST E SASKATOON, SK  S7H1R8 CANADA | 01-01139 W.R. GRACE & CO. | z211240 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Hember, Ian<br>227 MONTFORT ST<br>OTTAWA, ON  K1L5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211241 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLTHUIS, HANS-HERMAN ; WUITSCHIK, LIZ<br>1014 COUGAR CREEK DR<br>CANMORE, AB  T1W1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211242 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORLOWSKI, DANIEL T<br>3881 KING ST<br>BEAMSVILLE, ON  L0R1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211243 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SEDCAR, NICK<br>524 FIFTY RD<br>STONEY CREEK, ON  L8E5T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211244 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HUTT, RICHARD ; HUTT, MAXINE<br>16 BAYVIEW RD<br>BROCKVILLE, ON  K6V5S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211245 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIFF, JOHN D<br>RR 2<br>ADDISON, ON  K0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211246 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HILL, DARRYL ; HILL, ELEANOR<br>3107 GRAHAM RD<br>CRANBROOK, BC  V1C6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211247 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DURSTON, GEORGE ; DURSTON, BARBARA<br>PO BOX 33<br>FALCON BEACH, MB  R0E0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211248 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SENKOWSKY, JOHN W<br>881 BOREBANK ST<br>WINNIPEG, MB  R3N1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211249 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, MICHAEL J<br>RR 4<br>MARKDALE, ON  N0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211250 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JCD ENTERPRISES LTD<br>16 DUNFIELD CRES<br>MEADOW LAKE, SK  S9X1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211251 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| 82489 EQUIPMENT LTD<br>16 DUNFIELD CRES<br>MEADOW LAKE, SK  S9X1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211252 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      www.bmcgroup.com  
888.909.0100      *Page 4566 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 82489 EQUIPMENT LTD<br>16 DUNFIELD CRES<br>MEADOW LAKE, SK  S9X1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211253 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FEWTRELL, DANIEL ; ITALIANO, CATHERINE<br>1836 LECLERC RD<br>RUSSELL, ON  K4R1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211254 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, J P; BISSON, RACHEL L<br>1038 HWY 105<br>CHELSEA, QC  J9B1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211255 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BRITTON, ROBERT J; BRITTON, PAULETTE H<br>2261 HARVARD ST<br>HALIFAX, NS  B3L2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211256 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VANDERGRIFT, KEITH ; VANDERGRIFT, VALERIE<br>39 3RD AVE SE<br>SWIFT CURRENT, SK  S9H3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211257 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, LIONEL J J<br>BOX 3441<br>VERMILION, AB  T9X2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211258 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KOVACS, PATRICK J; HOWSE, HELEN M<br>BOX 87<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211259 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NAGAI, REIZO ; ELLIOT, MARIAN<br>1462 ASH ST<br>PRINCE GEORGE, BC  V2L1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211260 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAIN, DENNIS A<br>BOX 212<br>CANDLE LAKE, SK  S0J3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211261 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, AERIAL<br>6 SAMBRO WARF RD<br>SAMBRO, NS  B3V1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211262 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| AIKEN, CYNTHIA ; AIKEN, PETER<br>42 ROBINSON ST S<br>GRIMSBY, ON  L3M3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211263 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUQUETTE, BERNARD<br>1555 LA BATAILLE SUD<br>LA PRAIRIE, QC  J5R3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211264 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAROSE, RITA<br>41 35TH AVE<br>POINTE AUX TREMBLES, QC  H1A3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211265 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, MS DIANNE<br>347 GOVERNMENT RD N<br>WEYBURN, SK  S4H0P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211266 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KRISTIAN, KEVIN<br>361 25TH ST W<br>PRINCE ALBERT, SK  S6V4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211267 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GARRY<br>PO BOX 603<br>KERROBERT, SK  S0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211268 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FLOWER, THERESA J<br>307 KENNEDY ST<br>NANAIMO, BC  V9R2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211269 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SAGER, ROBERTA<br>224 STANLEY AVE<br>HAMILTON, ON  L8P2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211270 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ROBERT ; ROSS, MONICA<br>3425 DUGGAN AVE<br>NEW WATERFORD, NS  B1H1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211271 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GUILMAIN, SYLVAIN<br>15 ST ALEXANDRE<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211272 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, CLAUDETTE T<br>1625 RUE FRADET<br>DRUMMONDVILLE, QC  J2B1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211273 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BONENFANT, GENEVIEVE<br>2800 RUE KENSINGTON<br>SAINT HUBERT, QC  J3Y5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211274 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211275 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211276 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211277 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VALLEE, LOUIS ; HACHE, EDMONDE<br>195 BONNACORD<br>MONCTON, NB  E1C5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211278 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KAZMIERSKI, VINCENT ; CONNOLLY, TARA<br>96 GRANGE AVE<br>OTTAWA, ON  K1Y0N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211279 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KNOWLER, DUNCAN J<br>4075 ETON ST<br>BURNABY, BC  V5C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211280 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, BRIAN<br>143 HWY 336<br>UPPER MUSQUODOBOIT, NS  B0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211281 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GOULDEN, CORY<br>15 GLENDEE CT<br>HAMILTON, ON  L8K3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211282 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, FERNAND<br>124 DESJARDINS<br>BELOEIL, QC  J3G5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211283 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCMURRAY, BERNARD<br>15048 BUENA VISTA AVE<br>WHITE ROCK, BC  V4B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211284 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, STEPHANE<br>137 CAMERON<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211285 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, L R<br>1 ELM ST<br>KAPUSKASING, ON  P5N2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211286 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MICHIENZI, PETER A<br>457 RIDGEWOOD CR W<br>LONDON, ON  N6J3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211287 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, MARCEL<br>617 DOAK<br>COATICOOK, QC  J1A3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211288 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4569 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OGRADY, KEVIN<br>149 REYNOLDS DR<br>BROCKVILLE, ON K6V1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211289 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHIMMELE-BEAUCHAMP, HEIDE<br>155 RUE DE YAMASKA<br>BROMONT, QC J2L2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211290 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, BETHANEY<br>PO BOX 581 309 5TH ST<br>IRRICANA, AB T0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211291 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, JEANNOT<br>6 RUE THERESE<br>STE ANNE DES PLAINES, QC J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211292 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GLOVER, SUSAN<br>865 ADELAIDE ST<br>SUDBURY, ON P3E4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211293 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JEFF<br>621 OAKVIEW CRST<br>MOUNT FOREST, ON N062L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211294 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HAKES, KEVIN P; HAKES, RAMONA M<br>3524 103RD AVE<br>EDMONTON, AB T5W0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211295 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, LIANE E<br>1028 MARIA ST<br>BRIDGENORTH, ON K0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211296 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, CATHERINE C<br>140 MAIN ST<br>RESERVE MINES, NS B1E1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211297 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WATT, ELIZABETH G<br>227 OAKLAND AVE<br>LONDON, ON N5W4J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211298 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JETTE, LINDA ; LISACEK, JAROMIR<br>1 CEDAR CIR<br>DOLLARD DES ORMEAUX, QC H9B1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211299 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BREYERS, CAROL-ANN<br>RR 1 CON 4 CV 20927<br>LANCASTER, ON K0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211300 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COULTER, NORMAN ; COULTER, VIRGINIA L<br>170 WINDSOR ST<br>THUNDER BAY, ON  P7B1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211301 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WOOLCOX, KAREN A<br>38 BRANT ST W<br>ORILLIA, ON  L3Y3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211302 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MECKELBERG, BRUCE ; MILLAR, NORA<br>51 SOMERSET SQ SW<br>CALGARY, AB  T2Y3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211303 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| 1010544 72 SASKATCHEWAN LTD<br>1953 EASTHILL<br>SASKATOON, SK  S7J3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211304 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| REDL, STEVEN<br>14 DUMONT CRES<br>SASKATOON, SK  S7J2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211305 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HALEY, ERYKA<br>1911 11TH ST SW<br>CALGARY, AB  T2T3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211306 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PULFER, LAWRENCE<br>15518 SEMIAHMOO AVE<br>WHITE ROCK, BC  V4B1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211307 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, FREDERIC ; SIROIS, VALERIE<br>22 DES SAULES<br>ST BASILE LE GRAND, QC  J3N1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211308 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NOBERT, DAVID ; CARDINAL, ISABELLE<br>675 AVE ALBERT ROUSSEAU<br>ST ETIENNE DE LAUZON, QC  G6J1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211309 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCMAHON, MARK ; MCMAHON, KRISTY ; MCMAHON, FAYE<br>1417 DRUMMOND LINE<br>PETERBOROUGH, ON  K9J6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211310 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Baxter, Michael<br>4917 AMELIA CRES<br>NIAGARA FALLS, ON  L2E5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211311 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, ALAN ; IRWIN, JACK ; IRWIN, JENNIFER ; IRWIN, EMMA<br>32 CEDARTAM ST<br>PEFFERLAW, ON  L0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211312 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAMACHE, HELENE<br>26 RUE LAUZON<br>BOISBRIAND, QC  J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211313 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, CLINT ; KENT, PATRICIA<br>1116 CHARLOTTEVILLE RD 5<br>SIMCOE, ON  N3Y4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211314 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, DANIEL ; GIBSON, LOUISE<br>PO BOX 218<br>WALDHEIM, SK  S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211315 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCHATTIE, RON ; RIDEOUT, JACQUI<br>287 W RIVER RD<br>CAMBRIDGE, ON  N1R5S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211316 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUKE, DR PETER C<br>333 MONTROSE ST<br>WINNIPEG, MB  R3M3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211317 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUKE, DR PETER C<br>333 MONTROSE ST<br>WINNIPEG, MB  R3M3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211318 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ZEISSLER, BRETT<br>55-23333 WYE RD<br>SHERWOOD PARK, AB  T8B1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211319 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TAAFFE, SHAUNA ; TAAFFE, EDWARD<br>10 REDWOOD MEADOWS CT<br>REDWOOD MEADOWS, AB  T3Z1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211320 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PATRY, LINDA<br>4-1140 FORT ST<br>VICTORIA, BC  V8V3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211321 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCALES, PHILIP ; SCALES, BARBARA<br>111 CHEMIN SEALE<br>WENTWORTH, QC  J8H0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211322 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, GORDON ; LANDRIGAN, J ANNE<br>13553 MARINE DR<br>SURREY, BC  V4A1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211323 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, ROBERT<br>138 RUE PIERRE BOUCHER<br>VARENNES, QC  J3X1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211324 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on March 07, 2011 by BMC Group      www.bmcgroup.com<br>888.909.0100      *Page 4572 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARRODUS, PETER J; CARRODUS, SIMONE J<br>1365 OAKWOOD CRES<br>NORTH VANCOUVER, BC  V7P1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211325 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| GENESSE, JEAN<br>440 CH DES SABLES<br>AUTHIER, QC  J0Z1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211326 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| BERUBE, FRANCOIS<br>6615 RUE CHAMBORD<br>MONTREAL, QC  H2G3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211327 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211328 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| LAROSE, ANN<br>2317 GILBERT<br>JONQUIERE, QC  G7S3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211329 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| TOUSIGNANT, MARTINE<br>27 ST MICHEL<br>ST LOUIS, QC  J0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211330 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| ANDRE, GUYLAINE<br>776 CHEMIN LAC CONNELLY NORD<br>ST HIPPOLYTE, QC  J8A2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211331 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| FORTIN, ALAIN<br>119 RUE PRINCIPALE SUD<br>MONTCERF LYTTON, QC  J0W1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211332 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| CRAWHALL, NICOLA ; STEIN, NICCI<br>82 BROADWAY AVE<br>OTTAWA, ON  K1S2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211333 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| GIBSON, MICHAEL ; GIBSON, NANCY<br>970 BATHGATE DR<br>OTTAWA, ON  K1K4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211334 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| ANGEL, LLOYD ; ANGEL, MARGARET<br>22 JOHN ST BOX 105<br>TARA, ON  N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211335 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| BULK, DERRICK<br>16 CHURCH HILL PO BOX 1358<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211336 | 8/27/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANNINO, FRANK<br>551 HILLSIDE<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211337 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORYDZUK, DARRELL A; ORYDZUK, ELIZABETH<br>BOX 224<br>ANDREW, AB  T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211338 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, BRENDA<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211339 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, ALLAN<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211340 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, KRYSTAL<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211341 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, CAITLYN<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211342 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, CHELSIE<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211343 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OSTERMAN, KATHRYN<br>1395 KINGSLEY AVE UNIT 88<br>DORVAL, QC  H9S1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211344 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOUGLAS<br>BOX 3786<br>THE PAS, MB  R9A1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211345 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, MICHEL<br>PO BOX 1003<br>COCHRANE, ON  P0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211346 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVERGNE, SUSANNE<br>2474 MELINS RD<br>SUDBURY, ON  P3G1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211347 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TREIGUTS, MARIS U<br>37 STAFFORD RD<br>NORTH YORK, ON  M2R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211348 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLANCHETTE, DENIS<br>340 MARLATT<br>ST LAURENT, QC  H4M2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211349 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BURTON, PAUL ; JOYCE, MICHELLE<br>221 MCGILL ST<br>TRENTON, ON  K8V3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z211350 | 8/27/2009 | $0.00 | | ( U ) |
| BELANGER, PIERRE ; BARIL, FRANCINE<br>6495 SALOIS<br>LAVAL, QC  H7H1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211351 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, FIONA ; ST JEAN, DAVID<br>46526 YALE RD<br>CHILLIWACK, BC  V2P2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211352 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARON, CHRISTIAN ; BARRETTE, GUY L<br>2279 BURMA<br>JONQUIERE, QC  G7S2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211353 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DEPTUCK, DIANE<br>1131 AVE D N<br>SASKATOON, SK  S7L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211354 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD ; DAVIDSON, MARIE<br>15 STEEL ST<br>BARRIE, ON  L4M2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211355 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COUCHMAN, JOHN F<br>956 HIGHLAND RD<br>BRIDGENORTH, ON  K0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211356 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HARKINS, ANNIE ; TOUPIN, JEAN-PHILIPPE<br>27 RUE LATOUR<br>LAVAL, QC  H7L3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211357 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, W H<br>11434 89TH AVE<br>DELTA, BC  V4C3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211358 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORR, COLLEEN<br>309 LINDEN AVE<br>KAMLOOPS, BC  V2B2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211359 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MACCALDER, MICHAEL<br>49 ENNISKILLER DR<br>OROMOCTO, NB  E2V2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211360 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEWARD, RONALD W<br>57 CAMBRIDGE ST<br>VICTORIA, BC  V8V4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211361 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NOCELLA, ALFONSO<br>133 BISHOP AVE<br>TORONTO, ON  M2M1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211362 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HODGKINSON, EDWARD A<br>1312 TAPLEY 1/4 LINE RR 1<br>FRASERVILLE, ON  K0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211363 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PARTINGTON, FREDERICK M<br>680 CHEMIN SHERBROOKE<br>N HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211364 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MYSKOW, STANLEY<br>12710 ST THOMAS ST<br>TECUMSEH, ON  N8N1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211365 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, CHANTAL<br>1741 F X GARNEAU<br>LAVAL, QC  H7S1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211366 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, LIONEL C<br>135 ELGIN AVE E<br>GODERICH, ON  N7A1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211367 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MICHAEL<br>16 COLPITTS AVE<br>SAINT JOHN, NB  E2M5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211368 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RENYH, WILLIAM ; RENYH, GAY<br>232 14TH AVE S<br>CRANBROOK, BC  V1C2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211369 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, DOMINIC<br>1310 MARTIN<br>NICOLET, QC  J3T1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211370 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HU, JIAN MING<br>57 WALTER LN<br>SYDNEY, NS  B1P3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211371 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| THORNTON, ANDREA<br>246 RIVERSIDE DR<br>OAKVILLE, ON  L6K3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211372 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBRECHT, RICHARD ; ALBRECHT, VICKI<br>44 YOUNG ST E<br>WATERLOO, ON  N2J2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211373 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ST PETERS ROMAN CATHOLIC CHURCH LUMSDEN SK<br>PO BOX 100<br>CRAVEN, SK  S0G0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211374 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAK, RICHARD V<br>247 BECKER ST<br>KITCHENER, ON  N2B1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211375 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, JOHN R; FULLER, MARIE T<br>2352 SCRIVENS DR<br>METCALFE, ON  K0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211376 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Downes, Stephen<br>3 TUPPER ST<br>BEAR RIVER, NS  B0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211377 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, MARY R<br>112 WOODS LN<br>ROBLIN, ON  K0K2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211378 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY<br>104 MAIN ST E PO BOX 850<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211379 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY<br>PO BOX 850<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211380 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY<br>104 MAIN ST E PO BOX 850<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211381 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| YAKIMETS, NEIL ; YAKIMETS, BRENDA<br>RR 2 SITE 1 BOX 17<br>TOFIELD, AB  T0B4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211382 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| YURKOWSKI, EDWARD<br>625 EAST PL<br>SASKATOON, SK  S7J2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211383 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MacArthur, Julie<br>1071 ALDEA AVE<br>OTTAWA, ON  K1H8B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211384 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILEY, MIKE ; BAILEY, BELINDA<br>11 JENKINS ST<br>EVERETT, ON  L0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211385 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ZUZAK, MARYANNE<br>134 HIGHBURY PL<br>SASKATOON, SK  S7H4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211386 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PIETTE, JAIME ; BRETON, PASCAL<br>225 OBRIEN<br>CHATEAUGUAY, QC  J6K2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211387 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MARY A<br>118 RUNDLE RD<br>HARVIE HEIGHTS, AB  T1W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211388 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PLETT, GERALD ; PLETT, GRACE<br>126 ROMEO ST S<br>STRATFORD, ON  N5A4S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211389 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, CAROLYN<br>442 BRUNSWICK AVE SW<br>CALGARY, AB  T2S1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211390 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, J MONTE<br>1300 EDMISON DR<br>PETERBOROUGH, ON  K9H6V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211391 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAHAFFY, RACHEL<br>77 KINGSMOUNT BLVD<br>SUDBURY, ON  P3E1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211392 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SHAVER, MICHAEL ; MCMURCHY, ROSELYN<br>1959 HERD RD<br>DUNCAN, BC  V9L5W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211393 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLMANN, NILS ; COLLMANN, GENORA A<br>7565 132ND ST STE 220<br>SURREY, BC  V3W1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211394 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LESLEY<br>1420 OCEAN BEACH ESPLANADE<br>GIBSONS, BC  V0N1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211395 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PENNEY, HERBERT<br>23 GOLDEN GATE BAY<br>WINNIPEG, MB  R3J2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211396 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEBER, JAMES J; YACHEMETZ, THEODORE L 280 SCOTIA ST WINNIPEG, MB  R2V1W1 CANADA | 01-01139 W.R. GRACE & CO. | z211397 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| STOUTENBURG, JUDY ; STOUTENBURG, NIEL 1238 DON RD COMOX, BC  V9M4C4 CANADA | 01-01139 W.R. GRACE & CO. | z211398 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PEARSE, MICHAEL ; GOULDING, MARGARET 20 ELLESBORO DR MISSISSAUGA, ON  L5N1C2 CANADA | 01-01139 W.R. GRACE & CO. | z211399 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIEN, MICHAEL ; MCBRIEN, SHANNON 5130 STEEKS AVE W MILTON, ON  L9T2Y1 CANADA | 01-01139 W.R. GRACE & CO. | z211400 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LATOUR, DENIS 209 ST ANDRE OUEST GRANBY, QC  J2G1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z211401 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, ANDREANNE ; LAPOINTE, LUC 783 BOUL DES VETERANS SHERBROOKE, QC  J1N2A3 CANADA | 01-01139 W.R. GRACE & CO. | z211402 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE 65 RUE CLEMENCEAU REPENITIGNY, QC  J5Y1H9 CANADA | 01-01139 W.R. GRACE & CO. | z211403 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TAAL, HELJU 48 PERROT BLVD N ILE PERROT, QC  J7V3K1 CANADA | 01-01139 W.R. GRACE & CO. | z211404 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHELLE 71 DUQUET SAINTE THERESE, QC  J7E3B5 CANADA | 01-01139 W.R. GRACE & CO. | z211405 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARLON, RICHARD 40 AVE DES ACACIAS CANDIAC, QC  J5R3L3 CANADA | 01-01139 W.R. GRACE & CO. | z211406 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, GHULAINE M 1645 GAUTHIER #45 ST BRUNO, QC  J3U5Y4 CANADA | 01-01139 W.R. GRACE & CO. | z211407 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| THORBURN, IAN 7 THUNDER DR DRYDEN, ON  P8N1V9 CANADA | 01-01139 W.R. GRACE & CO. | z211408 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                         *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                    www.bmcgroup.com                    *Page 4579 of  4805*
                                                                888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEHOE, PETER<br>8 CLOVERHILL AVE<br>DUNDAS, ON  L9H2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211409 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PHILIBERT, ANDRE<br>530 VINCENT<br>CORTICOOK, QC  J1A1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211410 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, DANIEL<br>155 HIGHLANDS<br>LASALLE, QC  H8R3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211411 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, LAWRENCE<br>85745 DIVISION LINE RR 7<br>LUCKNOW, ON  N0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211412 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LABOUCEUR, RONALD<br>340 49IE AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211413 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDRES, PETER ; ANDRES, KERRY<br>BOX 637<br>DALMENY, SK  S0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211414 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MR JACQUES<br>140 GRANDE ALLEE E STE 600<br>QUEBEC, QC  G1R5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211415 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, THOMAS S<br>BOX 302<br>CACHE CREEK, BC  V0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211416 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHEEPERS, KEVIN<br>12859 COUNTY RD 3<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211417 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| STEADMAN, WENDY A<br>16 GLOS RD<br>TORONTO, ON  M9C2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211418 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PIGEON, FRANCINE<br>15400 MAURICE RUE<br>MIRABEL, QC  J7N1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211419 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDE<br>1191 14E AVE<br>GRAND MERE, QC  G9T1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211420 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VEZINA, JEAN<br>217 19E AVE<br>DEUX MONTAGNES, QC  J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211421 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LINSTEAD, DEL ; LINSTEAD, MARILYN<br>13821 6 LINE RR 1<br>LIMEHOUSE, ON  L0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211422 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, JOHANNE<br>103 RUE BIRON<br>BELOEIL, QC  J3G2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211423 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HERON, BARRY ; HERON, JOANNE<br>1084 REDLAND AVE<br>MOOSE JAW, SK  S6H3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211424 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHESLOCK, KAREN ; ASSELIN, TERRY<br>84 ONTARIO ST<br>OTTAWA, ON  K1K1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211425 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>813 RUE MORIN<br>SAINTE ADELE, QC  J8B2P8 | 01-01139<br>W.R. GRACE & CO. | z211426 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORP CORP IN TRUST FOR THE BENEFICIAL OWNERS<br>PO BOX 1 SITE 6 RR 1<br>HIGH RIVER, AB  T1V1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211427 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, JOE<br>408 24E AVE<br>LILE PERROT, QC  J7V4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211428 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SOBREVILLA, ARMAND<br>1998 BANNATYNE AVE W<br>WINNIPEG, MB  R2R0B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211429 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, RENALD<br>7655 TYROL<br>BROSSARD, QC  J4W1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211430 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, PIERRE<br>169 RUE MELOCHE<br>VAUDREUIL DORION, QC  J7V8P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211431 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JEANETTE E<br>52 RUE RIVERVIEW<br>GATINEAU, QC  J9H4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211432 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEEL, DEBORA ; STEEL, JAMES<br>4432 HOLLYWOOD ST<br>PORT ALBERNI, BC  V9Y4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211433 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROBERT G<br>4 HEATHROW CT<br>ETOBICOKE, ON  M9A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211434 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PECA, VINCENZO<br>717 BROADVIEW AVE<br>OTTAWA, ON  K2A2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211435 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PECA, ANGELINA<br>717 BROADVIEW AVE<br>OTTAWA, ON  K2A2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211436 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SIDORCHUK, LEONARD<br>22 DECARIE CIR<br>TORONTO, ON  M9B3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211437 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STOUTE, ELIZABETH<br>110 VINCENNES AVE<br>POINTE CLAIRE, QC  H9R4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211438 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HANEBURY, JUDITH<br>75 CAMBRIDGE RD NW<br>CALGARY, AB  T2K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211439 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAULT, DENIS ; GAUDREAULT, FRANCINE<br>609 GOINEAU BLVD<br>LAVAL, QC  H7G3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211440 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COUSIN, DIDIER ; CAUVIN, VALERIE<br>350 49EUE AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211441 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, JEAN-CLAUDE<br>19 CHEMIN DU LAC UVAT<br>MONTPELLIER, QC  J0V1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211442 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE<br>4272 FRENETTE<br>LAVAL, QC  H7R5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211443 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TREMULAY, GEORGES<br>11 LALONDE LES COTCHUK<br>PROVINCE, QC  J7X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211444 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211445 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211446 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| Thomson, Chris<br>1652 TAYLOR ST<br>PORT COQUITLAM, BC  V3C3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211447 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, MME REAL<br>245 DAUPHIN ST<br>LAVAL, QC  H7G1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211448 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, MR JEAN-PIERRE<br>3931 DE MENTANA<br>MONTREAL, QC  H3L3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211449 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, LISE<br>13 46E AVE O<br>BLAINVILLE, QC  J7C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211450 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALTON, JAMES E<br>34 CHAPPELL ST<br>DARTMOUTH, NS  B3A3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211451 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FUNK, DENNIS E<br>BOX 586<br>ALTONA, MB  R0G0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211452 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, GINETTE<br>2616 BOUL LIEGEOIS<br>QUEBEC, QC  G1W1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211453 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAHLEM, TERENCE<br>204-3929 8TH ST E<br>SASKATOON, SK  S7H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211454 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAHLEM, TERENCE<br>204-3929 8TH ST E<br>SASKATOON, SK  S7H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211455 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TRAINOR, TIMOTHY T<br>2214 CAIRNS AVE<br>SASKATOON, SK  S7J1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211456 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KANE, PATRICIA<br>1103 GORDON AVE<br>VERDUN, QC H4G2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211457 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| SMITH, FRANCIS W; SMITH, CAROL A<br>PO BOX 703<br>HIGH PRAIRIE, AB T0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211458 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| HOFMANN, MARKUS G<br>56 ROSE VALLEY RD<br>SOUTH GILLIES, ON P0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211459 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| PEREIRA, MARIO ; PEREIRA, MANUEL<br>1385 E 7TH AVE<br>VANCOUVER, BC V5N1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211460 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| MOULTON, JAMES<br>31 TARBART TER<br>LONDON, ON N6H3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211461 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| KUZENKO, WAYNE ; KUZENKO, GALE<br>2690 REGIONAL RD 19<br>BLACKSTOCK, ON L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211462 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| HOFSTAETTER, ANDREAS<br>975 MOUNTAINVIEW AVE<br>OTTAWA, ON K2B5G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211463 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| DION, LUCIEN ; DION, THERESE<br>437 CROMWELL ST<br>SARNIA, ON N7T3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211464 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| BRETT, LAURA<br>447 BILLINGS AVE<br>OTTAWA, ON K1H5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211465 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| RINALDI, MR ALESSANDRO<br>226 MEREDITH AVE<br>DORVAL, QC H9S2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211466 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| BELLEGHEM, JOHN C<br>450 SAMFORD PL<br>OAKVILLE, ON L6L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211467 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| DEL CID, RICARDO<br>520 BROADWAY AVE<br>REGINA, SK S4N1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211468 | 8/28/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANGSTAFF, SHAWN D<br>575 CAMPBELL ST<br>WINNIPEG, MB  R3N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211469 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| SCHEFFLER, FRED<br>3443 DAWSON RD<br>THUNDER BAY, ON  P7G2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211470 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| TAYLOR, TERRY ; ANDERSON, JUDITH<br>492 LAKE DR S<br>KESWICK, ON  L4P1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211471 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| TARDIF, LISE<br>334 GRIMARD<br>BEWEIL, QC  J3G4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211472 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| KARMELITA, CHRISTINE<br>1157 WARSAW AVE<br>WINNIPEG, MB  R3M1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211473 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| HILL, KENNETH<br>183 MARKLAND DR<br>TORONTO, ON  M9C1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211474 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| AVERY, RONALD ; AVERY, SHARON<br>459 BROWNING ST<br>OSHAWA, ON  L1H6S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211475 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| MANULIFE BANK OF CANADA<br>160 STRANGE ST<br>KITCHENER, ON  N2G1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211476 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| HERMANN, JOSEPH ; MACKAY, CHRIS<br>10 PINEHILL DR RR 1<br>PHELPSTON, ON  L0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211477 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| ALLAN, JAMES G<br>303-2471 BELLEVUE AVE<br>WEST VANCOUVER, BC  V7V3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211478 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| REYNOLDS, STEVEN<br>1341 93RD AVE<br>DAWSON CREEK, BC  V1G1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211479 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| BALANOW, BILL ; BALANOW, SHARON<br>805 MACKAY ST BOX 606<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211480 | 8/28/2009 | UNKNOWN  [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4585 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, CORY<br>211 DORAN BAY<br>WINNIPEG, MB  R2Y1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211481 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, EVANGELINE<br>BOX 1051<br>THE PAS, MB  R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211482 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, RALPH<br>BOX 1051<br>THE PAS, MB  R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211483 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VERNON<br>BOX 139<br>EASTERVILLE, MB  R0C0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211484 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRANDY, CLEO<br>28 CYPRESS CRES<br>THOMPSON, MB  R8N0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211485 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, RAYMOND<br>302-51 28TH ST W<br>PRINCE ALBERT, SK  S6V4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211486 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, STEPHANIE<br>302-51 28TH ST W<br>PRINCE ALBERT, SK  S6V4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211487 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VERONICA<br>8-429 LAROSE AVE BOX 1057<br>THE PAS, MB  R9A1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211488 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLYNE, ABBY<br>BOX 85<br>EASTERVILLE, MB  R0C0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211489 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VIRGINIA<br>BOX 1051<br>THE PAS, MB  R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211490 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCARROLL, VICTOR ; MCCARROLL, MARILYN<br>BOX 166<br>ROSALIND, AB  T0B3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211491 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DONEVAN, REV DAVID C<br>369 PORTSMOUTH AVE<br>KINGSTON, ON  K7M1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211492 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group  www.bmcgroup.com  888.909.0100  Page 4586 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRUNERT, JENNIFER E<br>21 DUNLOP ST E<br>YORKTON, SK  S3N0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211493 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| MONK, LYNNE<br>18 GLEN AVE<br>LIVELY, ON  P3Y1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211494 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| HEIMBECKER, BARRY ; HEIMBECKER, CAROLYN<br>4287 THERESA ST<br>HANMER, ON  P3P1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211495 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| MURPHY, MICHAEL P<br>814 GRANT RD<br>KAMLOOPS, BC  V2B6K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211496 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| CAIRNS, HOLLY<br>566 PRINCE ROBERT DR<br>VICTORIA, BC  V9B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211497 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| DELAINEY, DARLENE<br>4242 DOLLAR RD<br>NORTH VANCOUVER, BC  V7G1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211498 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| VAN METER, MARINA<br>2933 E 54TH AVE<br>VANCOUVER, BC  V5S1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211499 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WHITEHEAD, JACK<br>BOX 9036<br>SYLVAN LAKE, AB  T4S1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211500 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| MURPHY, LAURENT<br>4975 QUE VILLON<br>ST HUBERT, QC  J3V2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211501 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| FARRELL, JUDY ; FARRELL, MARTIN<br>3327 NOVALEA DR<br>HALIFAX, NS  B3K3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211502 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| BRYCE, ROY<br>90 BRIDGEDALE RD<br>PORT SYDNEY, ON  P0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211503 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WOODLOCK, JOHN<br>7355 DE ROQUANCOURT<br>MONTREAL, QC  H3R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211504 | 8/28/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WONG, JOHN ; KADA, DEBRA<br>80 N MACDONALD AVE<br>BURNABY, BC  V5C1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211505 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, LYDIA<br>12 CHERRY CRES<br>WINNIPEG, MB  R2J1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211506 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIRIAK, DARNELL D<br>27 CASSINO ST<br>WHITEHORSE, YT  Y1A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211507 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, COLLEEN<br>34 CASSINO ST<br>WHITEHORSE , T  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211508 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VANIER, JEAN-PHILIPPE<br>126 44E AVE<br>ST EUSTACHE, QC  J7P3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211509 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JEAN<br>544 DANDURAND<br>LONGUEUIL, QC  J4L2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211510 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, GAETAN<br>540 RUE DANDURAND<br>LONGUEUIL, QC  J4L2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211511 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BROWNE, JAMES W<br>19 FLORWIN DR<br>SAULT STE MARIE, ON  P6A4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211512 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHALES, DIANE ; GAUTHIER, LUC<br>79 RTE 329<br>LACHUTE, QC  J8H3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211513 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POUDRIER, CHRISTINE<br>226 RUE D ESTEREL<br>LAVAL, QC  H7G2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211514 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE<br>1234 8E AVE<br>MONTREAL, QC  H1B4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211515 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CYR, MICHELE<br>48 TUNSTALL AVE<br>SENNEVILLE, QC  H9X1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211516 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STILLINGER, LINDA<br>BOX 281<br>BIG VALLEY, AB  T0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211517 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, BERTIN ; GAGNE, MICHEL<br>426 CHEMIN DARRAH<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211518 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CEY, MICHAEL ; CEY, TRANNA<br>BOX 1861<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211519 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER<br>125 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211520 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER<br>125 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211521 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DONALD<br>7122 CNTY RD 16 RR 1<br>BELWOOD, ON  H0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211522 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHEL<br>4180 SHERBROOKE<br>LACHINE, QC  H8T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211523 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA<br>2 TAYLOR ST PO BOX 100<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211524 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, LINDA<br>3174 CHEMIN DULAC<br>VAL DOR, QC  J9P6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211525 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BIBKEWICH, LESLIE<br>9629 75TH AVE<br>EDMONTON, AB  T6E1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211526 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, DANIELLE ; ALLAIRE, RAYMOND<br>22 MERCIER<br>ST JEAN SUR RICHELIEU, QC  J3B6E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211527 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLYM, ROY<br>PO BOX 4331 STN MAIN<br>REGINA, SK  S4P3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211528 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4589 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORE, CLAIRE<br>10834 PIGEON AVE<br>MONTREAL NORD, QC  H1G5V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211529 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, JAMES A<br>303 BELCHER ST<br>KENTVILLE, NS  B4N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211530 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RIOPEL, MARTHE<br>209 TERRASSE RIOPEL<br>SAINT JEROME, QC  J7Y4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211531 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON  K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211532 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARILYN ; WILLIAMS, WATSON<br>1072 RTE 105<br>DOUGLAS, NB  E3G7K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211533 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOLFE, ENNIS<br>424 ALDER ST W<br>DUNNVILLE, ON  N1A1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211534 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEONG, JOYCE ; VAUGEOIS, GARY<br>2081 IDIENS WAY<br>COMOX, BC  V9M3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211535 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211536 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, FREDERICH ; SCHUTT, ANNET<br>5 RUE SOUART<br>ST FRANCOIS IZUAL, QC  H7J1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211537 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COEN, FRANCOISE<br>104 DE LABERNINA<br>LAVAL, QC  H7M1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211538 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, GLEN ; CAMERON, GISELLE<br>111 SUNRISE DR<br>SYDNEY, NS  B1R1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211539 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, RICHARD<br>165 14TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211540 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMPE, ROBERT<br>308 BON AIR<br>BOIS DES FILION, QC  J6Z1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211541 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JAURON, THERESE R<br>941 MONTCALM<br>VALCOURT, QC  J0E2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211542 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, SUZANNE B<br>496 WINDERMERE AVE<br>TORONTO, ON  M6S3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211543 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, ANDROMEDA<br>3649 ASKIN<br>WINDSOR, ON  N9E3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211544 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JESSOME, REGINALD<br>49 POINT ACONI RD<br>BRASDOR, NS  B1Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211545 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ST GEORGES-VAILLANCOURT, ROLLANDE<br>2453 RUE FLEURY EST<br>MONTREAL, QC  H2B1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211546 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, KENNETH H<br>18 APPALOOSA TRL<br>SAULT STE MARIE, ON  P6A6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211547 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, VICTOR<br>584 CONACHER DR<br>TORONTO, ON  M2M3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211548 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LINDFORS, CHARLES<br>253 DALEY RD<br>SAULT STE MARIE, ON  P6A5J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211549 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, BARBARA J<br>1475 CANTERBURY ST<br>SUDBURY, ON  P3A1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211550 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, JEAN<br>134 DORKEN<br>MONT TREMBLANT, QC  J8E1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211551 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, ALAIN<br>1149 RUE DUFAULT<br>LAVAL, QC  H7E4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211552 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTHEWS, STAN ; MATTHEWS, DEBORAH<br>3906 NAPIER ST<br>BURNABY, BC  V5C3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211553 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NICK, ANDREW<br>610 KING AVE<br>PORTAGE LA PRAIRIE, MB  R1N0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211554 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STEINERT, YVONNE<br>601 AV BELMONT<br>WESTMOUNT, QC  H3Y2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211555 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARIE-LOU<br>111 CHEMIN GAGNON<br>HUBERDEAU, QC  J0T1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211556 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FEE, DOUG ; FEE, MARIAN<br>3483 E 48TH AVE<br>VANCOUVER, BC  V5S1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211557 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, CECILE<br>959 ST JOSEPH<br>VALCOURT, QC  J0E2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211558 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, ROSAIRE<br>1194 BOULLAURIER<br>MONT ST HILAIRE, QC  J3G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211559 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, MARCEL ; SWEENEY, PATRICIA<br>112 YONGE CRES<br>POINTE CLAIRE, QC  H9R2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211560 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CANAAN, LISE G<br>8134 RUE PAGE<br>LASALLE, QC  H8P3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211561 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BATES, PETER C<br>49 WESTMINSTER CT<br>SAINT JOHN, NB  E2K4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211562 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRACKEN, EDWIN<br>50 GROVELAND CRES<br>BRAMPTON, ON  L0S1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211563 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUTTERTON, PATRICIA<br>804 OLIVE ST | 01-01139<br>W.R. GRACE & CO. | z211564 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, ANGELA M<br>73 RAYMAR PL<br>OAKVILLE, ON  L6J6M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211565 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4592 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLEOD, JOHN<br>21 CHURCHILL DR<br>LISTOWEL, ON  N4W1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211566 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, GEORGE D; WILSON, MARIAN J<br>32 KING CRES<br>HUNTSVILLE, ON  P1H1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211567 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FICK, ANDREW<br>180 WOLTON RD<br>GROVENHURST, ON  P1P1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211568 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, FRANCINE L; MITCHELL, DAVID L<br>810 JEROME ST<br>TRAIL, BC  V1R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211569 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| OPPENHEIMER, ROBERT J<br>5585 QUEEN MARY RD<br>HAMPSTEAD, QC  H3X1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211570 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, MARC<br>30 BYETTE<br>STE AGATHE DES MONTS, QC  J8C2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211571 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS P<br>304 RUE LYNN<br>MCMASTERVI, LE  J3G1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211572 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ATHANASOULIAS, CONSTANTINE D; PAPACOSTAS, BARBARA<br>11390 PASTEUR ST<br>MONTREAL, QC  H3M2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211573 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIRARDO, M EDOUARD<br>218 ST LOUIS<br>SHERRINGTON, QC  J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211574 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOLAN, GEORGE<br>445 RUE PRINCIPALE<br>GRENVILLE SUR LA ROUGE, QC  J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211575 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, RONALD ; HARDY, BETTY<br>221 ROSSLAND RD E<br>OSHAWA, ON  L1G2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211576 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| METROW, JOE ; METROW, VIRGINIA<br>4257 COLONEL TALBOT RD<br>LONDON, ON  N6P1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211577 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUMPER, BARBARA<br>3 GREGORY ST<br>PORT HOPE, ON  L1A2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211578 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FERREIRA, JAQUELINE<br>92 COVINGTON CR<br>KITCHENER, ON  N2N2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211579 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CIRILLI, LORETTA<br>317 ULRIC CRES<br>OAKVILLE, ON  L6K3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211580 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SQUIRES, ALLAN<br>123 MARTHA CRES<br>BOLTON, ON  L7E4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211581 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LATONDRESSE, C ROBIN<br>3480 YUKON ST<br>VANCOUVER, BC  V5Y3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211582 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, JOHN<br>633 MOUNTAINVIEW<br>CULTUS LAKE, BC  V2R4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211583 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BAINS, TEGSHARN S; KULLAR-BAINS, REVINA R<br>10160 SPRINGMONT DR<br>RICHMOND, BC  V7E1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211584 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HIRATI, CHIE<br>402-1146 HARWOOD ST<br>VANCOUVER, BC  V6E3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211585 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ATTALLA, PAUL ; ATTALLA, NICOLE<br>BOX 1707 362 4TH AVE<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211586 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURNISTON, BRADFORD<br>4390 LIONS AVE<br>NORTH VANCOUVER, BC  V7R3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211587 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOLLIHN, MICHAEL<br>BOX 364<br>MIDWAY, BC  V0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211588 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFLEUR, DANIEL<br>2210 DE LONGUEUIL<br>TROIS RIVIERES, QC  G8Y1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211589 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JALBERT, RAYMOND 3160 RUE GELINEAU SAINT HUBERT, QC J3Y4K9 CANADA | 01-01139 W.R. GRACE & CO. | z211590 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| LABBE, RAYNALD 5235 ST GEORGES LEVIS, QC G6V4P1 CANADA | 01-01139 W.R. GRACE & CO. | z211591 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| GILCHER, MR HELMUT H 465 BERWICK AVE MOUNT ROYAL, QC H3R1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z211592 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WALSH, DEREK 5821 NOTRE DAME DE GRACE AVE MONTREAL, QC H4A1M7 CANADA | 01-01139 W.R. GRACE & CO. | z211593 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| SIMMONS, FRANK ; SIMMONS, HAZEL 398 12TH ST NW MEDICINE HAT, AB T1A6R2 CANADA | 01-01139 W.R. GRACE & CO. | z211594 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| FRASER, JANETTE ; FRASER, RONALD 24 ATLAS ST SAULT STE MARIE, ON P6A4Z3 CANADA | 01-01139 W.R. GRACE & CO. | z211595 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| FRIPP, ROBERT ; FRIPP, CAROL 125 SOUTHVALE DR TORONTO, ON M4G1G6 CANADA | 01-01139 W.R. GRACE & CO. | z211596 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| ROBINS, THOMAS T 57 STRATH AVE TORONTO, ON M8X1R4 CANADA | 01-01139 W.R. GRACE & CO. | z211597 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| MICHEL, DENIS 229 COUNTY RD 29 PO BOX 257 CONSELON, ON K0K1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211598 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| KENDALL, ARTHUR T 47 BARKWIN DR ETOBICOKE, ON M9V2W5 CANADA | 01-01139 W.R. GRACE & CO. | z211599 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| KATZIE FIRST NATION 10946 KATZIE RD PITT MEADOWS, BC V3Y1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z211600 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| KENDAHL, ARTHUR T 47 BARKWIN DR ETOBICOKE, ON M9V2W5 CANADA | 01-01139 W.R. GRACE & CO. | z211601 | 8/28/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     Page 4595 of 4805
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOD, ROBERT J; WOOD, BEVERLEY A<br>PO BOX 626<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211602 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, CHRISTOPHER G<br>39 LONGHOPE PL<br>TORONTO, ON  M2J1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211603 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEE, MRS JUSTINE<br>2108 NINTH AVE<br>NEW WESTMINSTER, BC  V3M3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211604 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| YEO, TIMOTHY<br>11158 CHARLTON ST<br>MAPLE RIDGE, BC  V2X1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211605 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MALAVOLTA, JOHN ; MALAVOLTA, KRIS<br>4 JAMESON DR<br>DUNDAS, ON  L9H5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211606 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, HOLLY J<br>74 VICTOR ST<br>LONDON, ON  N6C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211607 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SENIOR, MATTHEW ; SENIOR, LEAH<br>571 UPPER WENTWORTH ST<br>HAMILTON, ON  L9A4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211608 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, CHRISTOPHER<br>31 CADY ST<br>WELLAND, ON  L3B4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211609 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DRESSER, HEATHER A<br>1202 MERSEA RD C<br>LEAMINGTON, ON  N8H3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211610 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RUDMIN, TOYOKO<br>9 GIBSON AVE<br>KINGSTON, ON  K7L4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211611 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KARAJORDANIDES, STANLEY<br>385 MUNDY ST<br>COQUITLAM, BC  V3K5M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211612 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, JACK R<br>1881 MAPLE BAY RD<br>DUNCAN, BC  V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211613 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     *Page 4596 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEELER, LARRY J<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211614 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEELER, MARY A<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211615 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEELER, MARY A<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211616 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRISEBOIS, CATHY<br>644 ST JAMES RD E<br>NORTH VANCOUVER, BC  V7N1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211617 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WALTER, DOUGLAS<br>511 ST CHARLES ST<br>VICTORIA, BC  V8S3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211618 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BINKS, G N<br>9 KILLARNEY GDNS<br>POINTE CLAIRE, QC  H9S4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211619 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRIEDAY, RONALD<br>77 ELGIN DR<br>BRAMPTON, ON  L6Y1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211620 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SORENSEN, KEVIN<br>871 WEDGEWOOD CT<br>PETERBOROUGH, ON  K9J7T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211621 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEMPIN, BRENDAN<br>50 RUBY ST<br>WINNIPEG, MB  R3G2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211622 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SINGLE, RANDY<br>133 VICTORIA AVE E<br>WINNIPEG, MB  R2C0E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211623 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANSONS, PEGGY M H<br>26 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211624 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, ARTHUR B<br>RR 5<br>THUNDER BAY, ON  P7C5M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211625 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
                                                   888.909.0100          *Page 4597 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STUART, A J<br>22 MEADOWLARK CRES SW<br>CALGARY, AB  T2V1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211626 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TRACY<br>341 REGENT AVE W<br>WINNIPEG, MB  R2C1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211627 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DODEMAN, LOUISE C<br>1124 STE HELENE<br>LONGUE, IL  J4K3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211628 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, LEONE<br>BOX 32<br>AUBURN, ON  N0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211629 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KRING, MONA ; KRING, DAVID<br>23 WILLOW CRS<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211630 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, THOMAS R<br>RR 2<br>STARY PLAIN, AB  T7Z1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211631 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VAN VEGHEL, ANTONIUS<br>10554 HWY 7<br>ACTON, ON  L7J2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211632 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT<br>77 OAKLEY PK SG<br>BARRIE, ON  L4M2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211633 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELSHAM, KEITH A<br>5479 RIVER RD<br>DELTA, BC  V4K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211634 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, ROBERT<br>341 REGENT AVE W<br>WINNIPEG, MB  R2C1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211635 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KERNESTED, RHODA<br>BOX 603<br>TEULON, MB  R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211636 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DAWN<br>740 ARGYLE AVE N<br>LISTOWEL, ON  N4W1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211637 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISH, TERRY ; FISH, JUNE<br>PO BOX 724<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211638 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BIDESE, LORIS<br>3136 W 11TH AVE<br>VANCOUVER, BC  V6K2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211639 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WALTERS, PAUL ; BICKLE, DOUANG S<br>2205 10TH AVE<br>CASTLEGAR, BC  V1N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211640 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, RONALD<br>9 SIXTH AVE N PO BOX 177<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211641 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KAZOKS, ARTURS<br>2265 SANNINGDALE RD E<br>LONDON, ON  N5X3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211642 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JAMES A<br>PO BOX 1<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211643 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, MARIO ; BLANCHET, MICHELINE<br>1281 GIROUARD<br>QUEBEC, QC  G3J1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211644 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GROLEC, MARY C; CAMERON, WAYNE<br>1339 LANGMUIR AVE<br>LONDON, ON  N5W2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211645 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAINTONGE, RAY<br>5551 STEVESTON HWY<br>RICHMOND, BC  V7E2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211646 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PERES, PEDRO C<br>178 BREEZEHILL AVE<br>N OTTAWA, ON  K1Y2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211647 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VALLEE, JEAN-YVES<br>2777 PLACE DE BEAUJEU<br>MONTREAL , C  H1L6C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211648 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRODEUR, NORMAND<br>117A BAS RIVIERE SUD<br>ST CESAIRE, QC  J0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211649 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 4599 of  4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGERON, JULIE ; OUELLET, JONATHAN 1999 DUBUISSON SAGUENAY, QC  G7S2B2 CANADA | 01-01139 W.R. GRACE & CO. | z211650 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SOMY, GERARD J 25763 ROBERTSON CR ALDERGROVE, BC  V4W1W4 CANADA | 01-01139 W.R. GRACE & CO. | z211651 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RASPBURG, WARREN ; RASPBURG, JANET 6433 PAIN CT LINE RR 1 PAIN COURT, ON  N0P1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z211652 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FARQUHARSON, ROBERT 124 ROYWOOD DR TORONTO, ON  M3A2E1 CANADA | 01-01139 W.R. GRACE & CO. | z211653 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PROBERT, FREDERICK B; PROBERT, ELKE ; PROBERT, WALTER W; PROBERT, MARY L C 6026 256TH ST ALDERGROVE, BC  V4W1K6 CANADA | 01-01139 W.R. GRACE & CO. | z211654 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KELLETT, BRUCE ; BAKER, JANET 2829 HILL AVE REGINA, SK  S4S0V6 CANADA | 01-01139 W.R. GRACE & CO. | z211655 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOY, ANITA 2241 E 43RD AVE VANCOUVER, BC  V5P1M8 CANADA | 01-01139 W.R. GRACE & CO. | z211656 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, SONYA 8 WHITE ST DARTMOUTH, NS  B2X2P3 CANADA | 01-01139 W.R. GRACE & CO. | z211657 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NORDSTROM, SAM 2126 7TH LINE RD CARLETON PLACE, ON  K7C3P2 | 01-01139 W.R. GRACE & CO. | z211658 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KORESKY, RICHARD 3950 CASGRAIN DR WINDSOR, ON  N9G2A4 CANADA | 01-01139 W.R. GRACE & CO. | z211659 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BLOOMBERG, ROSE 6611 FREDERICK ST KILBRIDE, ON  L0P1G0 CANADA | 01-01139 W.R. GRACE & CO. | z211660 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, BRIAN 6791 10 SIDEROAD INNISFIL, ON  L9S4S7 CANADA | 01-01139 W.R. GRACE & CO. | z211661 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUISMAN, JENNIFER A; HUISMAN, DALE<br>323 37TH AVE SW<br>CALGARY, AB  T2S0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211662 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, JAMES G<br>6842 JAMES ST<br>LONDON, ON  N6P1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211663 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOW, SHIRLEY<br>2-1322 IVY PL<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211664 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAINI, NARINDER N<br>6933 JUSTINE DR<br>MISSISSAUGA, ON  L4T1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211665 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHOO-YING, VICTOR A<br>12 CAIRNSIDE CRES<br>NORTH YORK, ON  M2J3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211666 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUOVINEN, G E<br>9451 FINN RD<br>RICHMOND, BC  V7A2L3 | 01-01139<br>W.R. GRACE & CO. | z211667 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAIBAUER, MARGARET ; MAIBAUER, MIKE ; HALLIDAY, CATHERINE<br>RR 5 BOX 31 TIBBLES<br>QUESNEL, BC  V2J3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211668 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LANG, MATT<br>21730 122ND AVE<br>MAPLE RIDGE, BC  V2X3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211669 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, PATRICIA L<br>3984 WILKINSON RD<br>VICTORIA, BC  V8X5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211670 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ALLAN, EDWARD B<br>1432 W 54TH AVE<br>VANCOUVER, BC  V6P1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211671 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FORREST, BRYAN J<br>2148 GRAND BLVD<br>NORTH VANCOUVER, BC  V7L3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211672 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, PHYLLIS<br>691 STUART DR<br>PRINCE GEORGE, BC  V2M3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211673 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLAR, GRANT<br>223 E 8TH AVE<br>NEW WESTMINSTER, BC V3L4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211674 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ANDRA<br>608 ASH<br>SUDBURY, ON P3C2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211675 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, COLIN<br>2146 E 19TH AVE<br>VANCOUVER, BC V5N2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211676 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAY, PETER D<br>1418 CRAIGFLOWER RD<br>VICTORIA, BC V9A2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211677 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, AARON ; LEWIS, DEBBIE<br>809 AYLMER ST<br>PETERBOROUGH, ON K9H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211678 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TATE, N C JOHN ; TATE, ELSBETH<br>233 SECOND ST<br>STOUFFVILLE, ON L4A1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211679 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NOLL, PETER ; NOLL, JANET<br>21 ELLENDALE CRES<br>BRAMALEA, ON L6T3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211680 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WATERS, RANDY ; WATERS, CHRISTINE<br>150 MILL ST<br>GEORGETOWN, ON L7G2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211681 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, NATHAN<br>350 RATHBURN RD W #1602<br>MISSISSAUGA, ON L5B3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211682 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NEILSON, ROBERT B; NEILSON, SHERRY A<br>565 MOORCROFT RD RR 3<br>MADOC, ON K0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211683 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RUDANEC, RAY<br>14 PLESANT VIEW 53431 RANGE RD 221<br>ARDROSSAN, AB T8E2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211684 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, WALTER<br>BOX 93<br>PLAMONDON, AB T0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211685 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| APARS, BARBARA<br>195 MAJOR ST BOX 1174<br>CAMPBELLFORD, ON  K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211686 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| LIBERTY, KEITH<br>16 ROSS ST<br>PORT HOPE, ON  L1A1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211687 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| THATCHER, JAMES N; THATCHER, JOYCE S<br>PO BOX 256<br>THORNBURY, ON  N0H2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211688 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| ROLAND, JOHN E<br>1505 SCOTCH LINE RD W RR 3<br>MINDEN, ON  K0M2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211689 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| THIESSEN, LOUISE K<br>112 MACHRAY AVE<br>WINNIPEG, MB  R2W0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211690 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| RICHARDSON, JOHN G<br>72 PENETANG ST<br>BARRIE, ON  L4M1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211691 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| RODGER, JOHN S<br>301-895 MAPLE AVE<br>BURLINGTON, ON  L7S2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211692 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| KOVALIK, ARLENE<br>142 ROSSMERE CRES<br>WINNIPEG, MB  R2K0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211693 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| LESLIE, PETER J<br>BOX 1962<br>100 MILE HOUSE, BC  V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211694 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| KIRWAN, TERRY<br>BOX 178<br>WAHNAPITAE, ON  P0M3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211695 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| BOUDREAULT, MIKE<br>4639 MICHELLE DR<br>HANMER, ON  P3P1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211696 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| BOYCE, ROBIN A E ; BOYCE, JUDITH A<br>25 WELLINGTON ST E<br>CREEMORE, ON  L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211697 | 8/28/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4603 of 4805*
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARRELL, JAMES<br>335 CHURCH ST<br>GARSON, ON  P3L1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211698 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FREMONT, KIRK ; FREMONT, KRISTIN<br>104 BURNETT RD<br>VICTORIA, BC  V9B4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211699 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, PETER<br>827368 MULMUR NOTTAWASAGA TOWNLINE RR 1<br>CREEMORE, ON  L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211700 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WARD, JENNIFER L<br>43 MILL ST<br>AJAX, ON  L1S6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211701 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, LINDA ; PICHE, LISE<br>1900 JOSEPH PREVOST<br>LAVAL, QC  H7M2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211702 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TROST, ALEX<br>147 CATHARINE ST S STE 101<br>HAMILTON, ON  L8N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211703 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KERKVLIET, PETER<br>36864 FINGAL LINE RR 1<br>ST THOMAS, ON  N5P3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211704 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PRYOR, SHAWN<br>51 LAURIE ST<br>TRURO, NS  B2N4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211705 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JEFF ; WOOD, SHELLEY<br>21 DAWSONWOOD DR<br>BRACEBRIDGE, ON  P1L1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211706 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GALLI, JEAN-PIERRE ; SCHULTZ, MARLA<br>BOX 122<br>FIELD, BC  V0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211707 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLERIVE, KARINE ; CHOQUETTE, EMMANUEL<br>1405 ADELARD<br>MAGOG, QC  J1X3S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211708 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GALES, LINDA<br>32-201 AVE<br>ST HIPPOLYTE, QC  J8A1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211709 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com
888.909.0100                                                      Page 4604 of  4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON, BARBARA M<br>271 ASH ST<br>WINNIPEG, MB R3N0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211710 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| DALLAIRE, ETIENNE ; BRISSON, CHANTALE ; DALLAIRE, KATERINE ; DALLAIRE, GABRIELLE<br>335 19E AVE<br>DEUX MONTAGNES, QC J7R4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211711 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| RACICOT, ALAIN ; BELAND, DANIELLE<br>2170 AVE DUMONT THABOR<br>QUEBEC, QC B1J3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211712 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| HONG, MAENG YON<br>21 TETTENHALL RD<br>TORONTO, ON M9A2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211713 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| FAUCHER, NORMAND<br>21 LEBEL<br>SAINT JEAN SUR RICHELIEU, QC J3B7L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211714 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| HAMM, MR BRENT ; HAMM, MRS LAURA<br>9217 209A CRES<br>LANGLEY, BC V1M2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211715 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| ESPIN, JENNIFER ; ESPIN, ALLYSON<br>22572 56TH AVE<br>LANGLEY, BC V2Y7N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211716 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| NISHIHARA, MARK ; CAMPBELL, SHEILA<br>3303 26TH ST<br>VERNON, BC V1T4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211717 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| MANSFIELD, WILLIAM G<br>37 TURNER CRES<br>ST CATHARINES, ON L2P2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211718 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WASILISHIN, ILENE<br>18 COURCELETTE RD<br>SCARBOROUGH, ON M1N2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211719 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| XUONG-DIEP, LU ; TU-HOAN, HA<br>1 CHARNWOOD RD<br>TORONTO, ON M3B2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211720 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| LANOIX, EMILE ; LAFONTAINE, ISABELLE<br>59 RUE ARCHAMBAULT<br>ST ANTOINE RICH, QC J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211721 | 8/28/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MURPHY, WAYNE A<br>3 LARKSPUR LN<br>TORONTO, ON  M3B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z211722 | 8/28/2009 | $0.00 | ( U ) |
| KLEBE, INGRENA D<br>328 W 14TH ST<br>N VANCOUVER, BC  V7M1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211723 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| ROBERTSON, DONALD ; ROBERTSON, PATRICIA<br>2106 MCCRACKENS LANDING RD RR 2<br>LAKEFIELD, ON  K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211724 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| HINDLE, JANICE ; THOMPSON, JON<br>142 ESSEX CT<br>THUNDER BAY, ON  P7A7P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211725 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| TOVEY, ALLAN R<br>14 GORDON ST<br>HAMILTON, ON  L8L3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211726 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WARREN, BRET<br>76 BAGOT ST<br>BROOKLIN, ON  L1M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211727 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| CAWIEZEL, LYLE<br>BOX 136<br>MUNSON, AB  T0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211728 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| NEVILLE, JOSEPH P<br>154 BLACKETT ST<br>GLACE BAY, NS  B1A1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211729 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| MACINTOSH, KEVIN ; MACINTOSH, DONNA<br>3701 GABARUS HWY<br>MARION BRIDGE, NS  B1K1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211730 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| KOLBENSON, ARLIE ; KOLBENSON, CURTIS ; KOLBENSON, TRUDY<br>223 CAVENDISH ST<br>REGINA, SK  S4N4J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211731 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| JOHNSON, DEBBIE<br>5 BERNARD CRES<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211732 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| SCHENDEL, HERMAN<br>550 KILDARE AVE E<br>WINNIPEG, MB  R2C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211733 | 8/27/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 4606 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTSON, MR J A E<br>5654 BRENNER CRES NW<br>CALGARY, AB  T2L1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211734 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CURNOCK, KATHLEEN<br>340 VICTORIA AVE<br>BELLEVILLE, ON  K8N2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211735 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, JEFF<br>348 CODRINGTON ST<br>BARRIE, ON  L4M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211736 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLUTTERBUCK, RAY G; CLUTTERBUCK, MARJORIE A<br>808 EDISTEL CR<br>MISSISSAUGA, ON  L5H1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211737 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBIS, GUY ; CLAYTON, SHEILA<br>7 PINE ST<br>BOWMANVILLE, ON  L1C1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211738 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, GENEVIEVE ; CLARK, DOUGLAS<br>2502 BLAIN AVE<br>SASKATOON, SK  S7J2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211739 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOMINICO, JACKIE<br>39 HILDENBORO SQ<br>SCARBOROUGH, ON  M1W1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211740 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FAITH, ROD ; FAITH, TRACY<br>BOX 267<br>WILCOX, SK  S0G5E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211741 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LANA<br>PO BOX 37<br>CARON, SK  S0H0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211742 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NABERT, HEIDI M<br>PO BOX 100 82 TEMPERANCE ST E<br>WATERFORD, ON  N0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211743 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COOK, DONNA<br>6 DIDRICKSON DR<br>TORONTO, ON  M2P1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211744 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CORDICK, MICHAEL<br>17680 TELEPHONE RD RR 1<br>TRENTON, ON  K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211745 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 4607 of 4805*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARD, JAMES<br>1625 CRAGG RD RR 2<br>SEAGRAVE, ON  L0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211746 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHMILAR, D<br>1128 LAKE WAPTA WAY SE<br>CALGARY, AB  T2J2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211747 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-PIERRE, MICHEL<br>156 RUE DE LEGLISE<br>LACHUTE, QC  J8H3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211748 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, RACE<br>8800 24E AVE<br>MONTREAL, QC  H1Z3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211749 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LABAJ, ANDREA<br>26 MARSH CRES<br>GUELPH, ON  N1L1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211750 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAGE, BEILAL ; HAGE, DEANNA<br>928 GLENBANNER RD<br>LONDON, ON  N6E1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211751 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOVE, NICOLETTE ; LOVE, DARWIN<br>PO BOX 485<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211752 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAVLIK, PAUL<br>BOX 308<br>EATONIA, SK  S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211753 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BINNING, JODI ; BINNING, ANDREW<br>11 FOXCOTE CRES<br>TORONTO, ON  M9C4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211754 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEDLEY, WILLIAM<br>134 SANTA BARBARA RD<br>TORONTO, ON  M2N2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211755 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, JOE ; SHAW, HELENE<br>PO BOX 555<br>WAHNAPITAE, ON  P0M3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211756 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BIFFIN, MR ROGER M<br>63 RIVEREDGE DR<br>KESWICK, ON  L4P2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211757 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLCH, FRED ; WOLCH, LINDA<br>375 20TH ST W<br>PRINCE ALBERT, SK  S6U4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211758 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| QUAN, CHRISTOPHER D<br>49 N STRATFORD AVE<br>BURNABY, BC  V5B1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211759 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BAMPTON, MARTYN ; BAMPTON, KIMBERLY<br>18 WALLINGER AVE<br>KIMBERLEY, BC  V1A1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211760 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOUCHER, JUDITH<br>31 MCBRYAN DR<br>HAY RIVER, NT  X0E0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211761 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURR, GORDON R; BURR, SHARON J<br>17790 59A AVE<br>SURREY, BC  V3S1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211762 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BECHERER, KENNETH E V<br>666 8TH AVE<br>CAMPBELL RIVER, BC  V9W4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211763 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORDEN, PETER<br>2 DURKEE ST<br>LAC BROME, QC  J0E2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211764 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JEWERS, A JOYCE<br>9 STEVENS RD<br>DARTMOUTH, NS  B2W1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211765 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FIRBANK, JAMES A<br>336 E 17TH ST<br>NORTH VANCOUVER, BC  V7L2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211766 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN<br>1570 QUEEN ST E<br>SAULT STE MARIE, ON  P6A2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211767 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHONG, YASMIN L<br>390 RIDEAU ST PO BOX 20400<br>OTTAWA, ON  K1N1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211768 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, WENDY P<br>4425 MAYFAIR AVE<br>MONTREAL, QC  H4B2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211769 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4609 of  4805*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, BRIAN A; MURPHY, CATHARINE B<br>30 E 32ND ST<br>HAMILTON, ON  L8V3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211770 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEINIKAINEN, ARI<br>1144 FONDA CT SE<br>CALGARY, AB  T2A5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211771 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, MICHAEL ; SMITH, MICHELLE<br>1972 KNOX CRES<br>KELOWNA, BC  V1Y1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211772 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, RICHARD L<br>1566 HAMMOND AVE<br>COQUITLAM, BC  V3K2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211773 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUOSI, SADIE<br>2134 VICTORIA AVE E<br>THUNDER BAY, ON  P7C1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211774 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, RAYMOND<br>1606 DE COURTRAI ST<br>QUEBEC, QC  G3K1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211775 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALY, SAMUEL E<br>648 ROSLYN BLVD<br>NORTH VANCOUVER, BC  V7G1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211776 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MARANO, RONALD<br>29 PENFOLD ST<br>THUNDER BAY, ON  P7A3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211777 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAYETTE, DARRELL A<br>410 BUSH ST<br>SAULT STE MARIE, ON  P6C3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211778 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BALLANTINE, KRISTINE ; TODD, DERRY<br>979 SOMERVILLE AVE<br>WINNIPEG, MB  R3T1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211779 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MULDER, BRIAN ; MULDER, CATHY<br>8774 30TH SIDEROAD RR1<br>ALLISTON, ON  L9R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211780 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FUENTES, C ANTHONY<br>194 HOLLAND AVE<br>OTTAWA, ON  K1Y0Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211781 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4610 of 4805*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALOMON, EMILE R; SALOMON, DEBRA A<br>1044 NEWBURY AVE<br>OSHAW, O  4G1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211782 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, SANDRA C<br>4526 OLSON AVE<br>TERRACE, BC  V8G2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211783 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JAMES<br>5 ASSELIN<br>NOTRE DAME DE LILE PERROT, QC  J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211784 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PRONYK, HELEN<br>152 MEDLAND ST<br>TORONTO, ON  M6P2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211785 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, MARIETTE P<br>4882 CHARLES ST<br>ANICET, QC  J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211786 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOUWMAN, KELLY ; BOUWMAN, SHARON<br>638 WOLFE ST RR 3<br>TEESWATER, ON  N0G2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211787 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAREY, COLLEEN<br>PO BOX 84127<br>CALGARY, AB  T3A5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211788 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, NICOLE<br>1805 RUE GUERTIN<br>ST LAURENT, QC  H4L4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211789 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, JEAN<br>521 PIEDMONT<br>MONT ST HILAIRE, QC  J3H3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211790 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRIMARD, ESTEL<br>769 DES GRIVES<br>LONGUEUIL, QC  J4G2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211791 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, LISA<br>133 HIGHGATE AVE<br>POINTE CLAIRE, QC  H9R2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211792 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVISON, MARION R<br>313 SABINA PL<br>VICTORIA, BC  V9B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211793 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARD, JAMES<br>3 AVONDALE BLVD<br>BRAMPTON, ON  L6T1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211794 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCQUADE, JOSEPH<br>37 KING ST W BOX 143<br>OMEMEE, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211795 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SLOSS, PERRY<br>475 ABERDEEN ST<br>MASSEY, ON  P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211796 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, JASON<br>512 THORNDALE CRES<br>THUNDER BAY, ON  P7E6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211797 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SIMOENS, ALAN<br>237 ELM ST<br>WINNIPEG, MB  R3M3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211798 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON WENTWORTH TEACHERS CREDIT UNION<br>700 WINSTON RD<br>GRIMSBY, ON  L3M4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211799 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, PAUL T<br>1276 CLYDE AVE<br>WEST VANCOUVER, BC  V7T2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211800 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RECEIVER GENERAL FOR CANADA FOR THE DEPARTMENT ;<br>OF NATIONAL DEFENCE OF CANADA<br>200 RENE LEVESQUE BLVD W EAST TOWER 7TH FL<br>MONTREAL, QC  H2Z1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211801 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, RAYMOND L<br>PO BOX 173<br>HILLCREST, AB  T0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211802 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GORDON B<br>BOX 401<br>HUDSONS HOPE, BC  V0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211803 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SKOLDOPOLE, RONALD ; SKOLDOPOLE, VIRGINIA C<br>RR 4<br>ECKVILLE, AB  T0M0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211804 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SKOLDOPOLE, RONALD ; SKOLDOPOLE, VIRGINIA C<br>RR 4<br>ECKVILLE, AB  T0M0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211805 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKOLDOPOLE, RONALD ; SKOLDOPOLE, VIRGINIA C RR 4 ECKVILLE, AB T0M0X0 CANADA | 01-01139 W.R. GRACE & CO. | z211806 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCLACHLAN, TERESA L; TAYLOR, DEBRA L 7224 24TH ST SE CALGARY, AB T2C0Y5 CANADA | 01-01139 W.R. GRACE & CO. | z211807 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCPHERSON, DUNCAN M; MCPHERSON, JANA 4500 BANKERS HALL E 855 2ND ST SW CALGARY, AB T2P4K7 CANADA | 01-01139 W.R. GRACE & CO. | z211808 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, LISA ; BAEZA, FABIAN 89 RIVER ST BOX 533 SUTTON WEST, ON L0E1R0 CANADA | 01-01139 W.R. GRACE & CO. | z211809 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, MELVIN R; FIGUEROA, MARY ANN R 1708 E 41ST AVE VANCOUVER, BC V5P1K6 CANADA | 01-01139 W.R. GRACE & CO. | z211810 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, SUSAN ; ROSS, DEREK 53 BEAVERBANK RD LOWER SAIKVILLE, NS B4E1G7 CANADA | 01-01139 W.R. GRACE & CO. | z211811 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STODDART, WILLIAM J 8775 17TH AVE SE CALGARY, AB T1X0L5 CANADA | 01-01139 W.R. GRACE & CO. | z211812 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURNETT, GREG P 2275 MOUNTAIN DR ABBOTSFORD, BC V3G1E6 CANADA | 01-01139 W.R. GRACE & CO. | z211813 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ZUKOWSKY, NICK 75 DEERCROSS RD SE CALGARY, AB T2J6B9 CANADA | 01-01139 W.R. GRACE & CO. | z211814 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SHIER, ROBIN 3319 HWY 215 CENTRE BURLINGTON, NS B0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z211815 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PETTIGREW, PIERRE 173 CH RICHFORD PRELICHSBURG, QC J0J1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211816 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, ROBERT 10902 AVE DU BEAU-RIVAGE SHAWINIGAN, QC G9N6T6 CANADA | 01-01139 W.R. GRACE & CO. | z211817 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 4613 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAW, JORDAN J<br>1353 MOUNTAINVIEW ST<br>KELOWNA, BC  V1Y4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211818 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BALTZER, MARY LOU ; BALTZER, RAYMOND<br>10 WALLACE PL<br>WOLFVILLE, NS  B4P1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211819 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, JOHN B<br>365 NEWCASTLE BLVD<br>MIRAMICHI, NB  E1V2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211820 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, ALICE<br>55 MOUNTAIN<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211821 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, SYLVAIN<br>427 RTE 132<br>STE BARBE, QC  J0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211822 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAICHER, ALFONS M<br>255 MADDOCK AVE<br>VICTORIA, BC  V9A1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211823 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, WILLIAM<br>BOX 43<br>BARTON, NS  B0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211824 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DEZIEL, DENIS<br>702 RANG ST PIERRE<br>ST NARCISSE, QC  G0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211825 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FENIAK, MRS ELIZABETH<br>BOX 73<br>OAKVILLE, MB  R0H0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211826 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROCHETTE, PIERRE<br>732 BOUL DE NORMANDIE<br>SAINT JEAN SUR RICHELIEU, QC  J3B4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211827 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, MARIO ; PELLETIER, FRANCE<br>165 ELLEN<br>SAIABERRY DE VALLEYFIELD, QC  J6S3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211828 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGUEUR, PASCAL<br>24 BELUNGER<br>ST CONSTANT, QC  J5A1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211829 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4614 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURCOTTE, PIERRE<br>89 DE RICHELIEU<br>CHAMBLY, QC  J3L2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211830 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARE, DARRYL B<br>617 MAIN ST PO BOX 1516<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211831 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FORESTELL, MARGARET R<br>81 ALTA VISTA<br>KIRKLAND, QC  H9J2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211832 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| Bernier, Sophie<br>1340 ATHABASCA ST W<br>MOOSE JAW, SK  S6H6C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211833 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBORAH<br>150 DUNEDIN ST<br>ORILLIA, ON  L3V5T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211834 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, MATHIEU<br>2891 DE VALMONT<br>QUEBEC, QC  G1W1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211835 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORTIMER, STEVEN<br>1476 JARVIS DR<br>OTTAWA, ON  K1V1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211836 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PETAINEN, OUTI S K<br>112 BISHOPS CT<br>SAULT STE MARIE, ON  P6A3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211837 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ARMOUR, CHRISTOPHER<br>73 LINCOLN AVE<br>BRANTFORD, ON  N3T4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211838 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RON, DANIEL<br>3698 CAMBRIDGE ST<br>VANCOUVER, BC  V5K1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211839 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RON, CALLI<br>3698 CAMBRIDGE ST<br>VANCOUVER, BC  V5K1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211840 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PRITCHARD, MARLO D<br>BOX 145<br>KRONAU, SK  S0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211841 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMMOND, GLEN<br>3405 WILLSHIRE RD<br>CHEMAINUS, BC  V0R1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211842 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MARC J<br>23 CH STATION<br>TORONTO, ON  M8V2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211843 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THORNDYCRAFT, JEAN<br>6893 W SAANICH RD<br>BRENTWOOD BAY, BC  V8M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211844 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, SUSAN ; LIENARD-BOISJOLI, SEBASTIEN<br>889 HAMPSHIRE RD<br>VICTORIA, BC  V8S4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211845 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, WILLIAM S<br>1664 MAXS LN RR 1<br>COLDWATER, ON  L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211846 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOHN P; MACDONALD, DEBRA A<br>72 LEONARD ST<br>SYDNEY, NS  B1S2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211847 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOOLFENDEN, STEVE ; WOOLFENDEN, DR BONNIE<br>1483 PEMBROKE DR<br>OAKVILLE, ON  L6H1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211848 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ERICKSON, GARFIELD ; JONES, LIISA<br>RR 2 741 SCARLES RD<br>COCHRANE, ON  P0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211849 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, EDWIN L; HUFFMAN, VICKIE-LYNNE<br>PO BOX 182<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211850 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CAROLE<br>10 RUE CHAMPLAIN<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211851 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, GREG ; TUCKER, DEANNA<br>9308-163A ST<br>SURREY, BC  V4N3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211852 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, MARIE-EVE ; LANDES, MATHIEU<br>18 UPPER EDISON<br>SAINT LAMBERT, QC  J4R2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211853 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, LORRIS H; WILLIAMS, MARY K<br>11683 72ND AVE<br>EDMONTON, AB  T6G0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211854 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GERVAIS ; FOURNIER, SYLVIE<br>2785 CHEMIN DES QUATRE BOURGEOIS<br>QUEBEC, QC  G1V1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211855 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, CAROLYN ; HEBERT, SYLVAIN<br>PO BOX 2206<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211856 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, CAROLYN ; HEBERT, SYLVAIN<br>PO BOX 2206<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211857 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY-GIRARD, ERIK ; BOUDREAULT, GUYLAINE<br>1144 CONCESSION RD CP 94<br>RUSSELL, ON  K4R1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211858 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROLLIN, SYLVIE ; ROLLIN, BENOIT<br>217 WILSON RD<br>ROCKLAND, ON  K4K1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211859 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRODEUR, THERESE<br>17050 BRODEUR<br>PIERREFONDS, QC  H9J1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211860 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOKEN, R L; LOKEN, D R<br>1017 DRUMMOND CONC 10B RR 6<br>PERTH, ON  K7H3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211861 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, PATRICIA<br>66 POPLAR ST<br>OTTAWA, ON  K1R6V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211862 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PATERSON, DAVID ; PATERSON, BARBARA<br>76 EASTVILLE AVE<br>SCARBOROUGH, ON  M1M2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211863 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRAUER, CHERYL<br>11344-95A ST<br>EDMONTON, AB  T5G1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211864 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MERCURE, LUCIE<br>313 MURRAY<br>GREENFIELD PARK, QC  J4V1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211865 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4617 of 4805

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GABRIELLI, SARA 6125 GOUIN E MONTREAL NORD, QC H1G5X2 CANADA | 01-01139 W.R. GRACE & CO. | z211866 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BARANOWSKI, PATRICK ; BARANOWSKI, MELISSA 811 27TH AVE S CRANBROOK, BC V1C3J6 CANADA | 01-01139 W.R. GRACE & CO. | z211867 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MATTHEW R 225 OLIVE AVE OSHAWA, ON L1H2P4 CANADA | 01-01139 W.R. GRACE & CO. | z211868 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HELLER, SANDRA ; ABRAMS, STEVEN 25 RUE HICKORY DOLLARD DES ORMEAUX, QC H9G3B8 CANADA | 01-01139 W.R. GRACE & CO. | z211869 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KROCHENSKI, STEPHEN 4742 DUGAS PIERREFONDS, QC H9J2B7 CANADA | 01-01139 W.R. GRACE & CO. | z211870 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF PEARL WARBICK 365 PATRICIA AVE NORTH YORK, ON M2R2M8 CANADA | 01-01139 W.R. GRACE & CO. | z211871 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, GERALD ; CONDON, ROSE 15 REGENCY SQ SCARBOROUGH, ON M1E1N4 CANADA | 01-01139 W.R. GRACE & CO. | z211872 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WATKIN, KERRY D 223 ARNOLD ST KINGSTON, ON K7M3M4 CANADA | 01-01139 W.R. GRACE & CO. | z211873 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, ROBIN ; LOEWEN, RANDY 3769 MAIN ST JORDAN, ON L0R1S0 CANADA | 01-01139 W.R. GRACE & CO. | z211874 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CLARENCE 1333 BRIDGE AVE WINDSOR, ON N9B2N2 CANADA | 01-01139 W.R. GRACE & CO. | z211875 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VEINOT, ARTHUR 427 ROSS RD WESTPHAL, NS B2Z1H8 CANADA | 01-01139 W.R. GRACE & CO. | z211876 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, ROBERT ; MCDONALD, DIANA 289 BROMPTON AVE WOODSTOCK, ON N4S7J4 CANADA | 01-01139 W.R. GRACE & CO. | z211877 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, GERALD ; GAGNON, DENISE ; EMERSON, JOHN ; EMERSON, DORIS<br>5258 OLD REMO RD<br>TERRACE, BC  V8G0E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211878 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, GUY<br>1383 RUE ST JOSEPH<br>SAINT JUDE, QC  J0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211879 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHINCK, DENIS ; SCHINCK, BEVERLY<br>69 CHEMIN DE LA MINE<br>MANSONVILLE, QC  J0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211880 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LATIN, MICHAEL ; HOARD, JOY<br>69 ARCADE CRES<br>HAMILTON, ON  L9C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211881 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RIPPELL, MARY-DAWN<br>6631 MINORU BLVD APT 904<br>RICHMOND, BC  V6Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211882 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOLSON, CHARLES<br>304 VICTORIA ST<br>KINGSTON, ON  K7L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211883 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEATTY, SUSAN<br>BOX 381<br>WARNER, AB  T0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211884 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NANCY S<br>8 CLARK AVE<br>OKOTOKS, AB  T1S1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211885 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TAMMY ; BROWN, ANDREW<br>45434 BERNARD AVE<br>CHILLIWACK, BC  V2P1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211886 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, PAUL ; WEBSTER, TRACEY<br>3861 BURNHAM ST N RR 6<br>COBOURG, ON  K9A4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211887 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BODDAERT, CHRISTIAN ; BLANCHET, CHANTAL<br>936 3E RUE<br>RICHELIEU, QC  J3L3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211888 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEHMANN, RICHARD ; LEHMANN, HANNA<br>2848 RANDOLPH AVE<br>WINDSOR, ON  N9E3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211889 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAMBERLAND, ANNIE 327 RUE GRIMARD BELOEIL, QC  J3G4T7 CANADA | 01-01139 W.R. GRACE & CO. | z211890 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUSKO, EDWARD J 426 MAGNOLIA CRES LONDON, ON  N5Y4S9 CANADA | 01-01139 W.R. GRACE & CO. | z211891 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BERDAN, SEAN 14149 BELMONT RD PO BOX 177 BELMONT, ON  N0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z211892 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUNCHAK, JOHN 2065 WESTNEY RD N AJAX, ON  L1T4S7 CANADA | 01-01139 W.R. GRACE & CO. | z211893 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DIATSCHENKO, IVAN ; DIATSCHENKO, SUSAN BOX 333 ANDREW, AB  T0B0C0 CANADA | 01-01139 W.R. GRACE & CO. | z211894 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DAVID ; DAVIDSON, IRENE 122 MCGREGOR CRES ANCASTER, ON  L9G1B5 CANADA | 01-01139 W.R. GRACE & CO. | z211895 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ODD, ANDREW G 5465 TURNEY DR MISSISSAUGA, ON  L5M1A3 CANADA | 01-01139 W.R. GRACE & CO. | z211896 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, RAYMOND 330 49TH AVE LACHINE, QC  H8T2S8 CANADA | 01-01139 W.R. GRACE & CO. | z211897 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRENKO, BOHDAN J 2 VISTA DR FOUTHILL, ON  L0S1E2 CANADA | 01-01139 W.R. GRACE & CO. | z211898 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PERIPOLI, SHARON ; TANG, DANIEL 9960 HWY 8 PO BOX 75 CALEDONIA, NS  B0T1B8 CANADA | 01-01139 W.R. GRACE & CO. | z211899 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PO, LEONIDAS ; PAUL, JACQUELINE 27 GORMLEY CT RICHMOND HILL, ON  L4E1A2 CANADA | 01-01139 W.R. GRACE & CO. | z211900 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, ED ; BUSH, KELLY 1503 ROONEY RD RR 3 PRESCOTT, ON  K0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211901 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 4620 of 4805*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, GERMAIN<br>2268 BACHAND<br>CARIGNAN, QC  J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211902 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOHIER, DIANE<br>2604 RUE DE DIEPPE<br>LONGUEUIL, QC  J4L2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211903 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, LISE S<br>518 AVE CASGRAIN<br>ST LAMBERT, QC  J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211904 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ROSS ; MEREDITH, ELOISE<br>BOX 517<br>INVERMERE, BC  V0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211905 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, WILLIS<br>47 PALAEO DR<br>DEBERT, NS  B0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211906 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, FRANK<br>335 FIRST AVE<br>WELLAND, ON  L3C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211907 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DEREK ; HALL, CARLA<br>BOX 148<br>CHERNILL, AB  T0E0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211908 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, IRVIN ; ANDREWS, ELINOR<br>12 ELMER AVE<br>PETAWAWA, ON  K8H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211909 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PROVINCE OF NOVA SCOTIA ; MINISTER OF COMMUNITY SERVICES<br>PO BOX 7 5151 TERMINAL RD<br>HALIFAX, NS  B3J2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211910 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BARRINGTON, ANDREW D<br>25 FERGUSON AVE<br>BROOKLIN, ON  L1M1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211911 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| EMILUS, EVENCIA<br>199 BERRI<br>LAVAL, QC  H7G2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211912 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, ALEXANDER W; CAMPBELL, KATHLEEN M<br>48 HOLLAND AVE<br>TORONTO, ON  M4B2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211913 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4621 of 4805