## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11829 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11828 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 11827 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11826 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11825 | 3/31/2003 | $0.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4179 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11834 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11774 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11783 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11782 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11781 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4180 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11780 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11779 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11778 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11777 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11805 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 11775 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 11786 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 11773 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11550 Entered: | 11772 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 11771 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11770 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11769 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11768 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11767 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11776 | 3/31/2003 | $0.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**
                                                    **888.909.0100**          *Page 4183 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 11794 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11819 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11802 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 11801 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11800 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          **www.bmcgroup.com** **888.909.0100**          Page 4184 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11799 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11798 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11797 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11784 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11795 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4185 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11785 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11793 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11792 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11791 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11790 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4186 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11789 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11788 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11787 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11804 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11796 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      www.bmcgroup.com 888.909.0100      *Page 4187 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11884 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11893 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11892 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11891 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11890 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11889 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11888 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11887 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11876 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11885 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 4189 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11896 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11883 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11882 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11881 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11880 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4190 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11879 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11878 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11877 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11886 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11904 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4191 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11913 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11912 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11911 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11910 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11909 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 4192 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11908 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11907 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11894 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11905 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11895 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
                                                   888.909.0100          *Page 4193 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11817 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11902 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11843 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11900 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11899 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4194 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 11898 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 11897 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 11901 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 11906 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 11851 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4195 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11859 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11858 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11857 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11856 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11855 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11854 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11860 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11852 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11846 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11850 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11849 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11848 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11847 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11875 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11845 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 4198 of 4802*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11903 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11853 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11864 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11869 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11870 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 4199 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11844 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11867 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11866 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11865 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11874 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4200 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11861 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11868 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11872 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11863 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 11873 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4201 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11862 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 11871 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10078 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10077 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10076 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10075 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10074 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10073 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10090 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10072 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 4203 of  4802*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10071 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10070 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10069 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10068 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10092 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4204 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10079 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10086 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10080 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10089 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10081 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**
888.909.0100      *Page 4205 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10082 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10083 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10084 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10085 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10088 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*         **www.bmcgroup.com**
                                                    **888.909.0100**         *Page 4206 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10087 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10048 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10067 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10091 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10053 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 4207 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10042 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10043 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10041 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10040 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10132 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4208 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10093 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10039 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10044 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10045 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10046 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4209 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10047 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10049 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10050 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10052 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 10066 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*                www.bmcgroup.com                *Page 4210 of  4802*
                                                          888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10054 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10055 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10056 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10057 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10058 | 3/31/2003 | $9,375.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10059 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 11550 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10060 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10061 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10062 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10063 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    888.909.0100    *Page 4212 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10064 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10065 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10051 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10140 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10126 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 4213 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10127 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10128 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10129 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10038 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10131 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4214 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 9999 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10133 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10134 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10135 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10136 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4215 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10137 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10130 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10139 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10123 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10141 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed         *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**      *Page 4216 of 4802*
                                           **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10142 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10143 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10144 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10145 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10146 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4217 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10147 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10148 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10149 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10150 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10151 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10152 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10153 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10138 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10110 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10095 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4219 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10096 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10097 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10098 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10099 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10100 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4220 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10101 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10102 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10103 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10104 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10105 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 4221 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10106 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10107 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10125 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10116 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10094 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4222 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10122 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10121 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10120 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10119 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10108 | 3/31/2003 | $0.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4223 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 10117 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10109 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 10115 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10114 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 10113 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4224 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10112 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10111 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10124 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10118 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9963 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                          *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                    **www.bmcgroup.com**                                    *Page 4225 of 4802*
                                                              **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9949 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9950 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9951 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9952 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9953 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**     *Page 4226 of 4802*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9954 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9955 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9956 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9957 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9958 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4227 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9959 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9960 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9976 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9962 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9946 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4228 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9964 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9965 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9966 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9967 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9968 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4229 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9969 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9970 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9971 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9972 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9973 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com 888.909.0100**   *Page 4230 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 9974 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10001 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 9961 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 9933 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9842 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*  www.bmcgroup.com  888.909.0100  *Page 4231 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10154 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10290 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9888 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9889 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 9924 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4232 of 4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9925 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9926 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9927 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9928 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9929 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4233 of  4802
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 9930 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 9948 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 9932 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 9947 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 9934 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4234 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9935 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9936 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9937 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9938 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9939 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4235 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9940 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9941 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9942 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9943 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9944 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 4236 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9945 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9977 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9931 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10024 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 11550 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10010 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 11550 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 4237 of 4802*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10011 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10012 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10013 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10014 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10015 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4238 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10016 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10017 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10018 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10019 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10020 | 3/31/2003 | $9,375.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10021 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 9975 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10023 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10007 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10025 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4240 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10026 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10027 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10028 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10029 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10030 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                      *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                     **www.bmcgroup.com**                                      *Page 4241 of 4802*
                                                                   **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10031 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10032 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10033 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10034 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10035 | 3/31/2003 | $0.00 | ( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10036 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10022 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9992 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9978 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9979 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com<br>
888.909.0100

*Page 4243 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 9980 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 9981 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 9982 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 9983 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 9984 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 4244 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9985 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9986 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9987 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9988 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9989 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 4245 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10009 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9991 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10008 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9993 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 9994 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4246 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9995 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9996 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9997 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9998 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10000 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10002 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10003 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10004 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10005 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10006 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      www.bmcgroup.com 888.909.0100      *Page 4248 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10037 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 9990 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10412 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10448 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10422 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4249 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10421 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10420 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10419 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10418 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10417 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4250 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10416 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10415 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10424 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10413 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10425 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10411 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10410 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10409 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10408 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10407 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4252 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10406 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10405 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10404 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10403 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10402 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11550 Entered: | 10414 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10436 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10352 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10446 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10445 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4254 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10444 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10443 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10442 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10441 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10440 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 4255 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10439 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10423 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10437 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10399 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10435 | 3/31/2003 | $0.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4256 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10434 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10433 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10432 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10431 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10430 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10429 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10428 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10427 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10426 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10438 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10363 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10374 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10288 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10372 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10155 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4259 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10370 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10369 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10368 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10367 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10366 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 4260 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10401 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10364 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10377 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10362 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10361 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4261 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10360 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10359 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10358 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10357 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10356 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*　　　　www.bmcgroup.com　　　　*Page 4262 of  4802*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10355 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10354 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10353 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10365 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10387 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 4263 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10449 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10398 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10397 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10396 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10395 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4264 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10394 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10393 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10392 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10391 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10390 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10375 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10388 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10376 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10386 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10385 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4266 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10384 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10383 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10382 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10381 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10380 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10379 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10378 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10400 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10389 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10592 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4268 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10447 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10602 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10601 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10600 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10599 | 3/31/2003 | $0.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4269 of  4802*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10598 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10597 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10596 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10595 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10604 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4270 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10593 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10605 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10508 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10507 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10506 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4271 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10505 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10504 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10503 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10502 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10501 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4272 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10500 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10499 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10594 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10616 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10630 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       **www.bmcgroup.com**       *Page 4273 of  4802*
                                                 **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10629 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10628 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10627 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10626 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 10625 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10624 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10623 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10622 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10603 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10617 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4275 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10496 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10615 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 10614 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10613 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10612 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4276 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10611 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10610 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10609 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10608 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10607 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*        www.bmcgroup.com        *Page 4277 of 4802*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10606 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10621 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10460 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10471 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10470 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     888.909.0100     Page 4278 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10469 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10468 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10467 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10466 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10465 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4279 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10464 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10463 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10498 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10461 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10474 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4280 of  4802*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10459 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10458 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10457 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10456 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10455 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4281 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10454 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10453 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10452 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10451 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10450 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com  888.909.0100          *Page 4282 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10462 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10484 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10371 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10495 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10494 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 4283 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10493 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10492 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10491 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10490 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10489 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 4284 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10488 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10487 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10472 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10485 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10473 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4285 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10483 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10482 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10481 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10480 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10479 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10478 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10477 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10476 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10475 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10497 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4287 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10486 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10215 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10251 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10225 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10224 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4288 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10223 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10222 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10221 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10220 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10219 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      www.bmcgroup.com      888.909.0100      *Page 4289 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10218 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10227 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10216 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10228 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10214 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10213 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10212 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10211 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10210 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10209 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 4291 of  4802*
                                                     **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10208 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10207 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10206 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10205 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10217 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 4292 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10239 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10250 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10249 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10248 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10247 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4293 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10246 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10245 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10244 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10243 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10242 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4294 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10226 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10240 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10202 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10238 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10237 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 4295 of 4802*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10236 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10235 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10234 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10233 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10351 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*            www.bmcgroup.com
888.909.0100            *Page 4296 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10231 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10373 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12147 Entered: | 10229 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10241 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10166 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4297 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10177 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10176 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10175 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10174 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10173 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10172 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10171 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10170 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10169 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10204 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4299 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10167 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10180 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10165 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10164 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10163 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4300 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10162 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10161 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10160 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10159 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10158 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4301 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10157 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10156 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10168 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10190 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10232 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10201 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10200 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10199 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10198 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10197 | 3/31/2003 | $0.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 4303 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10196 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10195 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10194 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10193 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10178 | 3/31/2003 | $0.00 | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10191 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10179 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10189 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10188 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10187 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4305 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10186 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10185 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10184 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10183 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10182 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10181 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10203 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10192 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10252 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10303 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 4307 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10324 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10323 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10322 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10321 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10320 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4308 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10319 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10318 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10317 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10316 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10326 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com 888.909.0100     *Page 4309 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10230 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10327 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10314 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10312 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10311 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4310 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10310 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10309 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10308 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10307 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10306 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10305 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10304 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10315 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10338 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10350 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**      *Page 4312 of 4802*
                                                **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10349 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10348 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10347 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10346 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10345 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 4313 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10344 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10343 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10342 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10341 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10325 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10339 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10313 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10337 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10336 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10335 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 4315 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10334 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10333 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10332 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10331 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10330 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                     *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*                      **www.bmcgroup.com**                    *Page 4316 of 4802*
                                           **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10329 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10328 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10340 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10266 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10281 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4317 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10280 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10279 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10278 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10277 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10276 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10302 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10274 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10272 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10271 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10270 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4319 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10269 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10282 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10267 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10275 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10265 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4320 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10264 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10263 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10262 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10261 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10260 | 3/31/2003 | $0.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 4321 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10259 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10258 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10257 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10256 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10255 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 4322 of  4802*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10254 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10253 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10268 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10294 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10301 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4323 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10300 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10299 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10298 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10297 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 10273 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com** **888.909.0100**      *Page 4324 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10295 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10293 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10292 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10291 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10286 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 4325 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10283 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10284 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10296 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10285 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: | 10287 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br> ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com 888.909.0100

Page 4326 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10289 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9839 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9838 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10619 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10618 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10620 | 3/31/2003 | $0.00 | ( U ) |
| THE CHILDRENS GARDEN INC<br>34 RAVINE PARK CRES<br>HALIFAX, NS B3M4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211037 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| THE CHURCH OF ST HELENA OF MINNEAPOLIS<br>C/O REV. RICHARD VILLANO, 3204 E. 43RD STREET<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17596 | 10/21/2005 | | |
| THE CHURCH OF ST HELENA OF MINNEAPOLIS<br>REV. RICHARD VILLANO<br>3204 EAST 43RD ST<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | 18523 | 4/22/2009 | $10,589.00<br>$10,589.00 | ( U )<br>( T ) |
| THE CHURCH OF ST HELENA OF MINNEAPOLIS<br>C/O REV. RICHARD VILLANO<br>3204 E. 43RD STREET<br>MINNEAPOLIS, MN 55406<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>MCGINNESS KEARSE, ANNE<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17438 Entered: 11/26/2007 | 3512 | 3/17/2003 | $10,589.00 | ( U ) |
| THE CHURCH OF ST LUKE<br>1079 SUMMIT AVENUE<br>SAINT PAUL, MN 55105<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>MCGINNESS KEARSE, ANNE<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11574 Entered: | 6934 | 3/27/2003 | $0.00 | ( U ) |
| THE CHURCH OF THE MOST HOLY REDEEMER<br>206 VINE AVENUE WEST<br>MONTGOMERY, MN 56069<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>MCGINNESS KEARSE, ANNE<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17434 Entered: 11/26/2007 | 6933 | 3/27/2003 | $9,530.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4328 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CINCINNATI GAS & ELECTRIC CO A SUBSIDIARY OF CINERGY CORP 3300 CENTRAL PKWY 2ND FL CINCINNATI, OH 45225 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 170 | 6/18/2001 | $89,554.35 | ( U ) |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17373 | 8/26/2005 | | |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15762 | 5/17/2005 | | |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17056 | 7/18/2005 | | |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13439 Entered: 10/24/2006 | 6634 | 3/27/2003 | $0.00 | ( U ) |
| THE CODE CONSORTIUM INC TRANSFERRED TO: CORRE OPPORTUNITIES FUND LP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 2301 | 11/6/2002 | $12,845.65 | ( U ) |
| THE COMMUNITY COLLEGE OF BALTIMORE CTY BETH WOODLAND-HARGROVE GENERAL COUNSEL 800 S ROLLING RD BALTIMORE, MD 21228 | 01-01139 W.R. GRACE & CO. | 8560 | 3/28/2003 | $12,821.04 | ( U ) |
| THE DAVID W KELLOGG REVOCABLE LIVING TRUST 151 KOONS AVE MEDINA, OH 44256 | 01-01139 W.R. GRACE & CO. | z14200 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| THE DEAN CLOWARD FAMILY TRUST 173E 8800S SPANISH FORK, UT 84660 | 01-01139 W.R. GRACE & CO. | z10192 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| THE DOW CHEMICAL COMPANY c/o KATHLEEN MAXWELL LEGAL DEPT 2030 DOW CENTER/OFFICE 732 MIDLAND, MI 48674 | 01-01139 W.R. GRACE & CO. | 6062 | 3/25/2003 | $86,356.06 $13,956.91 | ( A ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE ELGIN MILITARY MUSEUM INC<br>30 TALBOT ST<br>ST THOMAS, ON  N5P1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209844 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| THE EQUITABLE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6638 | 3/27/2003 | $0.00 | ( U ) |
| THE ESTATE OF C KEITH CAMPBELL<br>56 SUNNYBRAE AVE<br>HALIFAX, NS  B3N2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212735 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| THE ESTATE OF LESLIE FEQUET<br>PO BOX 134<br>SAINT AUGUSTIN SOGUENAY, QC  G0G2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210269 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| THE ESTATE OF PATRICIA D HOLLINSWORTH<br>10 WERSCH LN<br>OTTAWA, ON  K2J5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207614 | 7/23/2009 | UNKNOWN  [U] | ( U ) |
| THE FRANKLIN LIFE INSURANCE CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6733 | 3/27/2003 | $0.00 | ( U ) |
| THE FUNFSTUCK 1990 FAMILY TRUST<br>408 VALLEY VISTA DR<br>CAMARILLO, CA  93010 | 01-01139<br>W.R. GRACE & CO. | z1885 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| THE GARTNER FAMILY TRUST<br>2275 D ST NE<br>SALEM, OR  97301 | 01-01139<br>W.R. GRACE & CO. | z2525 | 8/20/2008 | UNKNOWN  [U] | ( U ) |
| THE GENERAL ELECTRIC COMPANY<br>c/o WILLIAM M FELTOVIC<br>THE GENERAL ELECTRIC CO<br>41 WOODFORD AVE<br>PLAINVILLE, CT  06062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20969 Entered: 3/12/2009 | 12938 | 3/31/2003 | $136,562.32 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4330 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE GREATER FORT WAYNE CHAMBER OF COMMER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 6630 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE GRUBER FAMILY 1217 W NEWPORT AVE #1 CHICAGO, IL  60657-1421 | 01-01139 W.R. GRACE & CO. | z4155 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| THE HOBILL FAMILY REVOCABLE TRUST 1231 BROADWAY HANOVER, MA  02339 | 01-01139 W.R. GRACE & CO. | z17238 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| THE HOME INSURANCE COMPANY c/o MARCH COLEMAN ESQ STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE NW WASHINGTON, DC  20036 | 01-01139 W.R. GRACE & CO. | 2342 | 11/19/2002 | UNKNOWN   [CU] | ( U ) |
| THE HOMESTEAD COTTEGES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 6846 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE HOMESTEAD SPA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 6859 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE HOPE GROUP CORP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 1190 | 7/5/2002 | $671.44 | ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERM c/o DENNIS F JANES SEGAL STEWART CUTLER LINDSAY JANES & BERRY PPLC 1400-B WATERFRONT PLZ 325 W MAIN ST LOUISVILLE, KY  40202 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8334 Entered: 4/25/2005 | 5701 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ 325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8337 Entered: 4/25/2005 | 7032 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ 325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8339 Entered: 4/25/2005 | 7030 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8338 Entered: 4/25/2005 | 7029 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ 325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8336 Entered: 4/25/2005 | 7031 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWARD CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8331 Entered: 4/25/2005 | 5698 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8332 Entered: 4/25/2005 | 5699 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ 325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8333 Entered: 4/25/2005 | 5700 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTOWN COMPANIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2270 | 10/28/2002 | $0.00 | ( U ) |
| THE LAW OFFICE OF JILL H KRAFTE<br>c/o JILL H KRAFTE ESQ<br>8630-M GUILFORD RD #297<br>COLUMBIA, MD 21046 | 01-01139<br>W.R. GRACE & CO. | 13681 | 3/31/2003 | $1,385.00 | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**     *Page 4332 of 4802*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE LAW OFFICES OF WILLIAM F MAREADY WILLIAM F MAREADY 1 STRAWBERRY LN WINSTON SALEM, NC 27106 | 01-01139 W.R. GRACE & CO. | 1494 | 7/19/2002 | $22,664.45 | ( U ) |
| THE MAIN PLACE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15944 | 5/17/2005 | | |
| THE MAIN PLACE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10774 | 3/31/2003 | $0.00 | ( U ) |
| THE MARGATE RESORT 76 LAKE ST LACONIA, NH 03246 | 01-01139 W.R. GRACE & CO. | z1320 | 8/13/2008 | UNKNOWN  [U] | ( U ) |
| THE MAXWELL CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17371 | 8/26/2005 | | |
| THE MAXWELL CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6599 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ALMEDA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 6781 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4333 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO ANNAPOLIS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6771 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BARTON CREEK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6780 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BEL AIR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6772 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BELMONT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6799 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BOSTON DT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6765 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BOSTON DT 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6764 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6763 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CHESTERFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6773 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CHESTNUT HIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6759 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CLACKAMAS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6802 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO CLOVERLEAF C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6774 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO COLLIN CREEK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6779 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO COLUMBIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6775 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CORONADO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6778 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CROSSROADS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6777 | 3/27/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 4336 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO EUGENE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6803 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO FAIR OAKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6787 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO FR COLLINS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6776 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GLENBROOK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6817 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GLENDALE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6825 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 4337 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO GREENSPOINT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6757 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GREENWOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6818 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO HIGHLAND MAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6796 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO HOUSTON DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6795 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO HULEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6800 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group            www.bmcgroup.com            Page 4338 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO INGRAM PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 6801 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO IRVING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 6761 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LAKE FOREST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 6788 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LANDMARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 6789 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LORAIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: | 6824 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com  888.909.0100    Page 4339 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO MERIDEN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6758 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MERRILLVILLE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6809 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO METRO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6790 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MID RIVERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6810 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MONTCLAIR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6823 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4340 of  4802
                                                 888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO MONTGOMERY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6794 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NATICK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6786 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NEW YORK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6820 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NORTH SHORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6785 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NORTHLAND C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6811 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100                          Page 4341 of  4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO NORTHWEST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6812 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NYA WH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6793 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO PEORIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6813 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO PORTLAND DT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6768 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SILVER SPRIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6819 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO SOUTH COUNTY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6804 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SOUTH SHORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6784 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SOUTHTOWN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6805 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SPRINGFIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6806 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ST LOUIS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6821 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 4343 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO ST LOUIS DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6807 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO TOWSON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6762 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO TYSONS CORNE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6792 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WARWICK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6783 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WILSHIRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6822 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO WOODFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6760 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WORCESTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6782 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO. - LLOYD CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6767 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO BATTLEFIELD MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6814 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO CHESTERFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6815 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    **www.bmcgroup.com**    Page 4345 of  4802<br>**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO CRESTWOOD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 6816 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE MAY DEPT STORE CO MILITARY CIRCLE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 6791 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE MAY DEPT STORE CO ST CLAIR SQUARE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 6808 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE MAY DEPT STORE CO UNIVERSITY PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 6797 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE MAY DEPT STORE CO VIRGINIA BEACH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 6770 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO WASHINGTON SQUARE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6769 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO WEST COUNTY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6798 | 3/27/2003 | $0.00 | ( U ) |
| THE MCGRAW-HILL COMPANIES INC ATTN: CATHY GADDIS 148 PRINCETON-HIGHTSTOWN RD HIGHTSTOWN, NJ 08520 | 01-01140 W.R. GRACE & CO.-CONN. | 676 | 3/22/2002 | $10,606.64 | ( U ) |
| THE OLD LINE LIFE INSURANCE C/O ROBERT E PIERCE 2437 S LOTUS AVE FRESNO, CA 93706 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1066 | 6/28/2002 | $0.00 | ( U ) |
| THE PINE HOUSE LLC 4 LIMBERLOST LN RED LODGE, MT 59068 | 01-01139 W.R. GRACE & CO. | z3433 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| THE PORT AUTHORITY OF NEW YORK AND NEW J c/o VALERIE F MAUCERI ESQ 225 PARK AVE S 13TH FLOOR NEW YORK, NY 10003 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 12116 Entered: 3/24/2006 | 9563 | 3/28/2003 | $2,100,000.00 | ( U ) |
| THE PRATT FAMILY TRUST PO BOX 393 UPPER MARLBORO, MD 20773 | 01-01139 W.R. GRACE & CO. | z100701 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| THE PRINCETON CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6868 | 3/27/2003 | $0.00 | ( U ) |

```
  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed              This claims register is continually subject to audit and update.
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured
```

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>RIKER DANZIG SCHERER HYLAND & P<br>GILSON, ROBERT J<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/30/2007 | 6951 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>RIKER DANZIG SCHERER HYLAND & P<br>GILSON, ROBERT J<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/30/2007 | 6945 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>RIKER DANZIG SCHERER HYLAND & P<br>GILSON, ROBERT J<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/30/2007 | 6949 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>RIKER DANZIG SCHERER HYLAND & P<br>GILSON, ROBERT J<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/30/2007 | 6948 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>RIKER DANZIG SCHERER HYLAND & P<br>GILSON, ROBERT J<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/30/2007 | 6952 | 3/27/2003 | $375,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4348 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 Counsel Mailing Address: RIKER DANZIG SCHERER HYLAND & P GILSON, ROBERT J ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/30/2007 | 6950 | 3/27/2003 | $375,000.00 | | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 Counsel Mailing Address: RIKER DANZIG SCHERER HYLAND & P GILSON, ROBERT J ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/30/2007 | 6947 | 3/27/2003 | $375,000.00 | | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 Counsel Mailing Address: RIKER DANZIG SCHERER HYLAND & P GILSON, ROBERT J ONE SPEEDWELL AVE MORRISTOWN, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/30/2007 | 6946 | 3/27/2003 | $375,000.00 | | ( U ) |
| THE RALPH M DAVEY FAMILY TRUST 5620 WATERBURY WAY A201 SALT LAKE CITY, UT 84121 | 01-01139 W.R. GRACE & CO. | z124 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| THE RECORD 225 FAIRWAY ROAD SOUTH KITCHENER, ON N2G4E5 Canada | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17338 | 8/26/2005 | | | |
| THE RECORD 225 FAIRWAY RD S KITCHENER, ON N2G4E5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED DktNo: 12147 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 15739 | 4/21/2005 | | | |
| THE RECORD 225 FAIRWAY ROAD SOUTH KITCHENER, ON N2G4E5 Canada | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16668 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE RECORD 225 FAIRWAY ROAD SOUTH KITCHENER, ON  N2G4E5 Canada  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12433 | 3/31/2003 | $0.00 | ( U ) |
| THE REGENT WALL STREET HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6857 | 3/27/2003 | $0.00 | ( U ) |
| THE SEABOARD GROUP II ATTN: HOLMES P HARDEN PO DRAWER 19764 RALEIGH, NC  27619 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 25620 Entered: 10/21/2010 | 1926 | 9/4/2002 | $119,366.00 | ( U ) |
| THE SHEPHERD CHEMICAL COMPANY 4900 BEECH ST NORWOOD, OH  45212 | 01-01139 W.R. GRACE & CO. | 1037 | 7/1/2002 | $26,241.28 | ( U ) |
| THE SHERWIN WILLIAMS COMPANY ATTN: JOHN M YARO 101 PROSPECT AVE NW CLEVELAND, OH  44115 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 321 | 7/23/2001 | $0.00 | ( U ) |
| THE SHERWIN-WILLIAMS COMPANY 313 TECHNOLOGY DR MALVERN, PA  19355 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1533 | 7/22/2002 | $0.00 | ( U ) |
| THE SPALLUMCHEEN INDIAN BAND PO BOX 460 ENDERBY, BC  V0E1V0 CANADA | 01-01139 W.R. GRACE & CO. | z214003 | 12/30/2009 | UNKNOWN  [U] | ( U ) |
| THE SPENCER TURBINE COMPANY THE SPENCER TURBINE COMPANY ATTN: KATHLEEN BURNS 600 DAY HILL ROAD WINDSOR, CT  06095 | 01-01139 W.R. GRACE & CO. | 44 | 5/8/2001 | $457.20 | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE ST PAUL COMPANIES INC c/o GEORGE J BACHRACH ESQ WHITEFORD TAYLOR & PRESTON 7 ST PAUL ST BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address: WHITEFORD TAYLOR & PRESTON C/O GEORGE J BACHRACH ESQ 7 ST PAUL ST BALTIMORE, MD 21202-1626 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 23202 Entered: 9/9/2009 | 13958 | 3/31/2003 | $0.00 | ( U ) |
| THE ST PAUL COMPANIES INC c/o GEORGE J BACHRACH ESQ WHITFOR TAYLOR & PRESTON 7 ST PAUL ST BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address: WHITEFORD TAYLOR & PRESTON C/O GEORGE J BACHRACH ESQ 7 ST PAUL ST BALTIMORE, MD 21202-1626 | 01-01150 DAREX PUERTO RICO, INC.<br><br>EXPUNGED DktNo: 23202 Entered: 9/9/2009 | 13956 | 3/31/2003 | $0.00 | ( U ) |
| THE ST PAUL COMPANIES INC c/o GEORGE J BACHRACH ESQ WHITEFORD TAYLOR & PRESTON 7 ST PAUL ST BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address: WHITEFORD TAYLOR & PRESTON C/O GEORGE J BACHRACH ESQ 7 ST PAUL ST BALTIMORE, MD 21202-1626 | 01-01186 KOOTENAI DEVELOPMENT COMPANY<br><br>EXPUNGED DktNo: 23202 Entered: 9/9/2009 | 13957 | 3/31/2003 | $0.00 | ( U ) |
| THE ST PAUL COMPANIES INC c/o GEORGE J BACHRACH ESQ WHITEFORD TAYLOR & PRESTON LLP 7 ST PAUL ST BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address: WHITEFORD TAYLOR & PRESTON C/O GEORGE J BACHRACH ESQ 7 ST PAUL ST BALTIMORE, MD 21202-1626 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23202 Entered: 9/9/2009 | 13959 | 3/31/2003 | $31,584,645.00 [CU] | ( U ) |
| THE ST PIERRE FAMILY LIVING TRUST 805 PARK ST ATTLEBORO, MA 02703 | 01-01139 W.R. GRACE & CO. | z3129 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 743 | 11/16/2001 | $0.00 | ( U ) |
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 1224 | 6/13/2002 | $9,960.28 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4351 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1223 | 12/13/2001 | $0.00 | ( U ) |
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 368 | 8/2/2001 | $0.00 | ( U ) |
| THE STAVER GROUP INC 1271 E SECOND ST FRANKLIN, OH 45005 | 01-01139 W.R. GRACE & CO. | 14269 | 3/31/2003 | $2,789.66 | ( U ) |
| THE TAUBMAN COMPANY 200 EAST LONG LAKE RD BLOOMFIELD HILLS, MI 48303 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4479 Entered: 9/22/2003 | 5569 | 3/24/2003 | $0.00 | ( U ) |
| THE TOLEDO EDISON COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16864 | 5/17/2005 | | |
| THE TOLEDO EDISON COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6916 | 3/27/2003 | $0.00 | ( U ) |
| THE TRAVELERS INDEMNITY CO & AFFILIATES ATTN: ELIZABETH K FLYNN ONE TOWER SQUARE 5MN HARTFORD, CT 06183 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 846 | 4/25/2002 | $0.00 | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17341 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17348 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17349 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17347 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT 59812 | 01-01139<br>W.R. GRACE & CO. | z17346 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT 59812 | 01-01139<br>W.R. GRACE & CO. | z17345 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT 59812 | 01-01139<br>W.R. GRACE & CO. | z17344 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT 59812 | 01-01139<br>W.R. GRACE & CO. | z17343 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT 59812 | 01-01139<br>W.R. GRACE & CO. | z17342 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE VERONICA K CONWAY LIVING TRUST<br>107 E BEVERLY PKWY<br>VALLEY STREAM, NY 11580 | 01-01139<br>W.R. GRACE & CO. | z7473 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| THE VERY REV RUBYE-LEW HUEY-PANG<br>14605 SE EASTGATE DR<br>BELLEVUE, WA 98006 | 01-01139<br>W.R. GRACE & CO. | z100609 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THE WADE FAMILY<br>5422 AMBERWOOD LN<br>ROCKVILLE, MD 20853 | 01-01139<br>W.R. GRACE & CO. | z6861 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| THE WESTERLY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6842 | 3/27/2003 | $0.00 | | ( U ) |
| THEBERGE, ANDRE ; THEBERGE, SUZANNE<br>2038 RUE DANDENAULT<br>LAWRENCEVILLE, QC J0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213642 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| THEBERGE, ART<br>1211 WONDERLAND RD RR 2<br>HALIBURTON, ON K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201941 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| THEISEN, JUDY<br>1324 COOPER AVE S<br>SAINT CLOUD, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z4588 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| THELEN, LUKE R<br>1181 N GRANGE RD | 01-01139<br>W.R. GRACE & CO. | z206289 | 6/11/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THEODOULOU, BESSIE 137 WEBSTER ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5408 | 3/24/2003 | $0.00 | ( U ) |
| THEODOULOU, BESSIE 137 WEBSTER ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13507 | 3/31/2003 | $0.00 | ( U ) |
| THEONNES, LOIS GLORIA PO BOX 46 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 5577 | 3/24/2003 | $0.00 | ( U ) |
| THEORET, NOEL 2011 CH 8E RANG SAINTE LUCIE DES LAURENTIDES, QC J0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z208675 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| THERIAULT, CHRISTOPHER 31 CADY ST WELLAND, ON L3B4B7 CANADA | 01-01139 W.R. GRACE & CO. | z211609 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| THERIAULT, DOMINIC 19 DUPUIS RUE SAINT-JACQUES,, QC J0K2R0 CANADA | 01-01139 W.R. GRACE & CO. | z200371 | 1/12/2009 | UNKNOWN [U] | ( U ) |
| THERIAULT, EVARISTE 48 LINDHURST OTTAWA, ON K2G0T7 CANADA | 01-01139 W.R. GRACE & CO. | z201908 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| THERIAULT, NICOLE ; GARANT, DANIEL 255 BOUL DE MORTAGNE BOUCHERVILLE, QC J4B1B2 CANADA | 01-01139 W.R. GRACE & CO. | z202769 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| THERIAULT, ROLAND 6705 BOUL DES LAURENTIDES APT 3 AUTENIL LAVAL, QC H7H2V4 CANADA | 01-01139 W.R. GRACE & CO. | z203726 | 3/13/2009 | UNKNOWN [U] | ( U ) |
| THERIAULT, STEPHANE 441 RUE ST ZOTIQUE L ASSOMPTION, QC J5W1Z6 | 01-01139 W.R. GRACE & CO. | z207665 | 7/24/2009 | UNKNOWN [U] | ( U ) |
| THERIAULT, TOMMY ; ST AMAND, PASCALE 920 AU HOLLAND QUEBEC, QC G1S3S7 CANADA | 01-01139 W.R. GRACE & CO. | z205744 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| THERIAULT, TOMMY ; ST-AMAND, PASCALE 920 AV HOLLAND QUEBEC, QC G1S3S7 CANADA | 01-01139 W.R. GRACE & CO. | z208408 | 8/7/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       **www.bmcgroup.com** **888.909.0100**       *Page 4354 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THERIAULT, YVES<br>1079 BELLEVILLE<br>LAVAL, QC  H7C2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205903 | 5/26/2009 | UNKNOWN   [U] | ( U ) |
| THERMO COUSTICS LIMITED<br>2750 HIGHWAY #11 NORTH<br>NORTH BAY, ON  P1B8G3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 9782 | 3/28/2003 | $0.00 | ( U ) |
| THERMO OPTEK CORP DBA THERMO ELEMENTAL<br>TRANSFERRED TO: DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 1073 | 7/1/2002 | $13,254.50 | ( U ) |
| THERMO SPECTRONIC<br>ATTN HEIDI HERING<br>5225 VERONA RD<br>FITCHBURG, WI  53711-4497 | 01-01139<br>W.R. GRACE & CO. | 1335 | 7/15/2002 | $585.00 | ( U ) |
| THERO, MARY K<br>12 EAST VIEW RD<br>LATHAM, NY  12110 | 01-01139<br>W.R. GRACE & CO. | z13513 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| THERON, RAYMUND F<br>207 APPLETREE DR<br>URBANA, IL  61802 | 01-01139<br>W.R. GRACE & CO. | z9125 | 10/10/2008 | UNKNOWN   [U] | ( U ) |
| THEROUX, LUCILLE<br>6505 CH ST ROCH<br>SOREL TRACY , C   3R 5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205198 | 4/27/2009 | UNKNOWN   [U] | ( U ) |
| THERRIEN , JOHN ; THERRIEN , JONI<br>459 JANDEL AVE NE<br>HANOVER, MN  55341 | 01-01139<br>W.R. GRACE & CO. | z11653 | 10/23/2008 | UNKNOWN   [U] | ( U ) |
| THERRIEN, ALAIN ; THERRIEN, TRACY<br>RR6<br>BRACEBRIDGE, ON  P1L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201173 | 1/26/2009 | UNKNOWN   [U] | ( U ) |
| THERRIEN, CHANTAL<br>52 RTE 393 NORD<br>SAINT VITAL DE CLERMONT, QC  G4A1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209709 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| THERRIEN, DARLENE ; THERRIEN, PERRY<br>2645 BURDICK AVE<br>VICTORIA, BC  V8R3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207375 | 7/17/2009 | UNKNOWN   [U] | ( U ) |
| THERRIEN, ISIDORE<br>40 BEDARD<br>ST NICEPHORE, QC  J2A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210516 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| THERRIEN, JACQUES ; FELTRIN, JOSE<br>45 DE TILLY<br>BOUCHERVILLE, QC  J4B4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207409 | 7/20/2009 | UNKNOWN   [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100                    Page 4355 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THERRIEN, PIERRE<br>331 RUE TASCHEREAU<br>AMOS, QC  J9T2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206908 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| THESENVITZ , ROBERT D<br>124 VALLEY ST SE<br>CHATFIELD, MN  55923 | 01-01139<br>W.R. GRACE & CO. | z17683 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THESENVITZ , ROBERT D<br>124 VALLEY ST SE<br>CHATFIELD, MN  55923 | 01-01139<br>W.R. GRACE & CO. | z17339 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THEULE, DAVID<br>107 PROULX<br>ST EUSTACHE, QC  J7R2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209584 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THEUS, RUSSELL<br>25860 MCALLISTER ST<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z4208 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| THEYER, KLAUS ; THEYER, JEANNINE P<br>164 RATHBURN RD<br>TORONTO, ON  M9B2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209574 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ANNICK ; LABRIE, SYLVAIN<br>6152 RUE PRINCIPALE CP 193<br>ST FELIX DE KINGSEY, QC  J0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207714 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ANNICK ; LABRIE, SYLVAIN<br>6152 RUE PRINCIPALE CP 193<br>ST FELIX DE KINGSEY, QC  J0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209155 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ERNEST<br>120 RTE 132 EST<br>SAINT OMER CARLETON, QC  G0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210168 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, JEAN<br>169 11TH AVE<br>SUD SHERBROOKE, QC  J1G2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205170 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, LINE<br>959 RANG #2<br>STE CLOTILDE DE CHATEANGUAY, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204374 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ROBERT<br>1025 DEGUIRE ST<br>ST LAURENT, QC  H4L1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210478 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, YVAN<br>28 LAURENCIA<br>SALABERRY DE VALLEYFIELD, QC  J6S4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204888 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THIBAUT, JOSEPH J<br>289 WILSON AVE<br>WOLLASTON, MA  02170 | 01-01139<br>W.R. GRACE & CO. | z6043 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| THIBEAULT, EVELYN<br>26 GLENDALE AVE PO BOX 1034<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200143 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| THIBEAULT, LINDA ; PULJIC, ZORAN<br>5 CHEMIN DES PINS<br>MILLE ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209688 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THIBEAULT, RAYMOND E; THIBEAULT, HEATHER L<br>1606 FAIRFAX RD<br>SAINT ALBANS, VT  05478 | 01-01139<br>W.R. GRACE & CO. | z3872 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| THIBERT, MONIQUE L<br>105 PRINCIPALE<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203568 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| THIBERT, RAYMOND<br>5 MATTE<br>ST LONSTANT, QC  J5A2GB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204424 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| THIBERT, REAL<br>105 PRINCIPALE<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203585 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| THIBHULT, LOUIZELLE<br>146 RUE LALONDE<br>REPENTIGNY, QC  J6H1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205998 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| THIBODEAU, LISE<br>2705 ROUTE MCWATTERS<br>ROUYN NORANDA, QC  J9X5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203217 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| THIBODEAU, WILFRED V<br>PO BOX 475<br>BONNER, MT  59823 | 01-01139<br>W.R. GRACE & CO. | z5225 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| THIEL, PHILIP<br>2 BARGATE CT<br>BALTIMORE, MD  21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14825 | 3/31/2003 | $0.00 | | ( U ) |
| THIELEN, WENDY S<br>8729 NE WYGANT<br>PORTLAND, OR  97220 | 01-01139<br>W.R. GRACE & CO. | z10603 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THIEMAN , ROBERT W<br>5516 MILARCH RD<br>MANISTEE, MI  49660-9736 | 01-01139<br>W.R. GRACE & CO. | z17778 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THIERMAN, GEORGE<br>6451 IMPERIAL ST<br>BURNABY, BC  V5E1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213860 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| THIESSEN , THOMAS<br>4519 E WIND LAKE RD<br>UNION GROVE, WI  53182 | 01-01139<br>W.R. GRACE & CO. | z13044 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THIESSEN, KELVIN ; THIESSEN, LORIE<br>BOX 3<br>PAMBRUN, SK  S0N1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209489 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THIESSEN, LOUISE K<br>112 MACHRAY AVE<br>WINNIPEG, MB  R2W0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211690 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THIFFAULT, GILBERTE N<br>351 RUE PRINCIPALE<br>BATISCAN, QC  G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212036 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| THIFFAULT, GILBERTE N<br>351 RUE PRINCIPALE<br>BATISCAN, QC  G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214027 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| THIRD PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6615 | 3/27/2003 | $0.00 | | ( U ) |
| THIRLWALL, DAVID E<br>376 PLACE CHANTILLY<br>BEACONSFIELD, QC  H9W3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209135 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| THISTEL, MR BENNETT ; THISTEL, MRS BENNETT<br>95 KING ST N PO BOX 651<br>HARRISTON , N   2J 2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205314 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| THIVIERGE, FERNANDE<br>77 CHAUVEAU<br>GATINEAU, QC  J8Y3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212569 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| THLIBI, RIADH<br>50 DOUCET<br>GATINEAU, QC  J8Y5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205086 | 4/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4358 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THLIBI, RIADH<br>50 DOUCET<br>GATINEAU, QC J8Y5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206198 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| THOLEN, JOHN R<br>6849 W 113TH ST<br>WORTH, IL 60482 | 01-01139<br>W.R. GRACE & CO. | z9553 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| THOLL, VICTOR<br>BOX 518<br>MONTMARTRE, SK S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210214 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| THOM, DIANE L<br>517 N CORBIN RD<br>SPOKANE VALLEY, WA 99016-9387 | 01-01139<br>W.R. GRACE & CO. | z10437 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| THOM, EDLU J<br>6912 KONRAD CT<br>FRIENDSHIP, MD 20758 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8738 | 3/28/2003 | $0.00 | ( P ) |
| THOM, TERESA ANN<br>576 REESE CT #21<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 1444 | 7/15/2002 | BLANK | ( U ) |
| THOMA INC<br>1247 N CHURCH ST UNIT 5<br>MOORESTOWN, NJ 08057 | 01-01140<br>W.R. GRACE & CO.-CONN. | 205 | 6/28/2001 | $600.00 | ( U ) |
| THOMAIDIS, JOHNNY ; THOMAIDIS, CHARLOTTE<br>38283 NORTHRIDGE DR PO BOX 2401<br>SQUAMISH, BC V0N3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207247 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| THOMAS , CHRIS E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17729 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| THOMAS , JOHN ; THOMAS , JENNIFER<br>3802 SPRING ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17492 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| THOMAS , LUCILLE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17735 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4359 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS , MAUREEN<br>120 GARFIELD ST<br>SEATTLE, WA 98109 | 01-01139<br>W.R. GRACE & CO. | z16751 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , MAYOLA<br>5819 EASTERN DR<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO. | z11943 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , MICHAEL<br>8055 PARKWOOD DR<br>MISSOULA, MT 59808 | 01-01139<br>W.R. GRACE & CO. | z12410 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , NINA E<br>6545 31ST AVE NE<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z12174 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , PATRICIA A<br>108-02 DITMARS BLVD<br>EAST ELMHURST, NY 11369 | 01-01139<br>W.R. GRACE & CO. | z100784 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , SANDRA A<br>18602 E SINTO AVE<br>SPOKAN VALLEY, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z13253 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , SHIRLEY P<br>34 WAYLAND AVE<br>WATERBURY, CT 06708-2126 | 01-01139<br>W.R. GRACE & CO. | z16941 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS J. LIPTON TEA PLANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10737 | 3/31/2003 | $0.00 | | ( U ) |
| THOMAS JR, KENNETH<br>904 RAMBLING DR<br>BALTIMORE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | z10316 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS JR, KOSIT<br>1011 ELIZABETH<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5039 | 3/24/2003 | $0.00 | | ( U ) |
| THOMAS JR, KOSIT<br>1011 ELIZABETH<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4401 | 3/21/2003 | $0.00 | | ( U ) |
| THOMAS PIPE AND SUPPLY CO<br>PO BOX 20007<br>PHOENIX, AZ 85036-0007 | 01-01139<br>W.R. GRACE & CO. | 1937 | 9/4/2002 | $36.99 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMAS PUBLISHING CO<br>5 PENN PLAZA<br>NEW YORK, NY 10001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 513 | 10/1/2001 | $18,115.30 | ( U ) |
| THOMAS SR, DARREL D<br>5580 MANSFIELD ROAD #9<br>GARDEN CITY, KS 67846<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO 80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5956 | 3/24/2003 | BLANK | ( U ) |
| THOMAS WILLCOX CO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 362 | 8/24/2001 | $10,125.00 | ( U ) |
| THOMAS, ALICE<br>413 CHEMIN BOILEAU<br>AMHERST, QC J0T2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212642 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| THOMAS, ALLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14683 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| THOMAS, ALLEN J<br>340 MAIN ST<br>WALNUT GROVE, MN 56180 | 01-01139<br>W.R. GRACE & CO. | z894 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| THOMAS, ALYS ; ANDERSON, BEVERLY ; THOMAS, VICTORIA<br>640 MAPLE FALLS RD<br>LINDELL BEACH, BC V2R4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202256 | 2/13/2009 | UNKNOWN [U] | ( U ) |
| THOMAS, ARTHUR<br>223 TAFT ST<br>WILKES BARRE, PA 18706 | 01-01139<br>W.R. GRACE & CO. | z2657 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| THOMAS, BARBARA A<br>1323 Linda Lane<br><br>Sulphur, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13513 | 3/31/2003 | $0.00 | ( U ) |
| THOMAS, BARBARA G<br>PO BOX 118<br>NEWALLA, OK 74857 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7038 | 3/26/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, BELINDA S 3233 HIGH POINT RD WINSTON SALEM, NC 27107 | 01-01139 W.R. GRACE & CO. | z14138 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, CARL E 14867 HUBBELL DETROIT, MI 48227 | 01-01139 W.R. GRACE & CO. | z3803 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, CHARLES F 2210 SOUTHORN RD BALTIMORE, MD 21220 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8706 | 3/28/2003 | $0.00 | | ( U ) |
| THOMAS, CHRISTINE 995020 MONO ADJALA TOWNLINE RR 1 ALLISTON, ON L9R1V1 CANADA | 01-01139 W.R. GRACE & CO. | z206296 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, CORY 211 DORAN BAY WINNIPEG, MB R2Y1H6 CANADA | 01-01139 W.R. GRACE & CO. | z211481 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAN; THOMAS, BEC PO BOX 1028 UKIAH, CA 95482 | 01-01139 W.R. GRACE & CO. | z5648 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAVE 2380 ST ALBERT ST ROMISALD, QC G6W2B2 CANADA | 01-01139 W.R. GRACE & CO. | z213264 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAVID C; EMMEL, ELEANOR J 14 AVON DR DUNDAS, ON L9H3N7 CANADA | 01-01139 W.R. GRACE & CO. | z208055 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAVID R 1323 Linda Lane Sulphur, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14720 | 3/31/2003 | $0.00 | | ( U ) |
| THOMAS, DONALD E; THOMAS, JAN S 4755 HIGHWAY 2 W COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z7106 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, DONALD F 3481 KNIGHTON CHAPEL RD FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2363 | 11/26/2002 | $0.00 | | ( P ) |
| THOMAS, DORIS ; THOMAS, BRIAN 303 EUNICE DR KINGSTON, ON K7M3M7 CANADA | 01-01139 W.R. GRACE & CO. | z211041 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, EVANGELINE BOX 1051 THE PAS, MB R9A1L1 CANADA | 01-01139 W.R. GRACE & CO. | z211482 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, FLORIAN 12100 PL GILLES HOCQUART MONTREAL, QC H4K1V1 CANADA | 01-01139 W.R. GRACE & CO. | z202762 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, FRIEDA C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13702 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, GAYLEB CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9933 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, GEORGE I; THOMAS, BRENDA E #22-23151 HANEY BYPASS MAPLE RIDGE, BC V2X0S5 CANADA | 01-01139 W.R. GRACE & CO. | z205563 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, GERALD E 702 ST MARYS MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z67 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JAMES 5 ASSELIN NOTRE DAME DE LILE PERROT, QC J7V7P2 CANADA | 01-01139 W.R. GRACE & CO. | z211784 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JAMES A 10 TORONTO BLVD VANASTRA, ON N0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200809 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JANET THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15622 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JENNIFER L 373 BROOKEDGE TER SEBASTIAN, FL 32958-5515 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1582 | 7/26/2002 | $0.00 | | ( U ) |
| THOMAS, JOHN ; THOMAS, SHERREY PO BOX 259 YMIR, BC V0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z210703 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMAS, JOHN M C/O KEAVIN D MCDONALD WILSHIRE SCOTT & DYER PC 1221 MCKINNEY #4550 HOUSTON, TX 77010<br><br>Counsel Mailing Address: WILSHIRE SCOTT & DYER PC C/O KEAVIN D MCDONALD 1221 MCKINNEY #4550 HOUSTON, TX 77010 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24019 Entered: 12/17/2009 | 202 | 6/26/2001 | $2,192,309.00 | ( U ) |
| THOMAS, JOSEPH A 4052 LUMBERG RD SPRINGDALE, WA 99173-9756 | 01-01139 W.R. GRACE & CO. | z16030 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| THOMAS, JOSEPH A 4052 LUMBERG RD SPRINGDALE, WA 99173-9756 | 01-01139 W.R. GRACE & CO. | z10984 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| THOMAS, JOSEPH L; THOMAS, GAIL J 5330 STRASBURG RD KINZERS, PA 17535 | 01-01139 W.R. GRACE & CO. | z4727 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| THOMAS, JOSEPH R 2908 CHOCTAW DRIVE<br><br>OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14768 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, JOSEPH R 2908 CHOCTAW DRIVE<br><br>OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14767 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, LINCOLN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15343 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| THOMAS, LINDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14747 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| THOMAS, MANOJ 286 HICKORY RD YARDLEY, PA 19067 | 01-01139 W.R. GRACE & CO. | z10346 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| THOMAS, MARCIA JO 1386 E PEACOCK ST MERIDIAN, ID 83642 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST PI TRUST RECONCILIATION | 2963 | 2/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group           www.bmcgroup.com           Page 4364 of 4802
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, MARK 2564 HOWE RD CHEMAINUS, BC V0R1K5 CANADA | 01-01139 W.R. GRACE & CO. | z209819 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, MICHAEL B 8374 ALBACORE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14904 | 4/1/2003 | $0.00 | | ( U ) |
| THOMAS, MICHAEL B 8374 ALBACORE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14906 | 4/1/2003 | $0.00 | | ( U ) |
| THOMAS, MICHAEL B 8374 ALBACORE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14905 | 4/1/2003 | $0.00 | | ( U ) |
| THOMAS, MR RONALD E 90 OAK KNOLL DR HAMILTON, ON L8S4C5 CANADA | 01-01139 W.R. GRACE & CO. | z209643 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, PAMELA L PAMELA L, THOMAS 1123 ALVINWOOD DR MONTVALE, VA 24122 | 01-01139 W.R. GRACE & CO. | z5053 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, RALPH BOX 1051 THE PAS, MB R9A1L1 CANADA | 01-01139 W.R. GRACE & CO. | z211483 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, RAYMOND 302-51 28TH ST W PRINCE ALBERT, SK S6V4S6 CANADA | 01-01139 W.R. GRACE & CO. | z211486 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, RICHARD; THOMAS, JESSICA 5121 DUPONT AVE S MINNEAPOLIS, MN 55419 | 01-01139 W.R. GRACE & CO. | z3409 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, RODNEY G 113 VIRGINIA DR SUMMERVILLE, GA 30747 | 01-01139 W.R. GRACE & CO. | z4034 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, SHELIA 14 CLOVERWOOD CT UNIT 302 BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14669 | 3/31/2003 | $0.00 | | ( P ) |
| THOMAS, SHELIA 14 CLOVERWOOD CT UNIT 302 BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14670 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14671 | 3/31/2003 | $0.00 | | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14672 | 3/31/2003 | $0.00 | | ( P ) |
| THOMAS, STEPHANIE<br>302-51 28TH ST W<br>PRINCE ALBERT, SK S6V4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211487 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15159 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, VERNON<br>BOX 139<br>EASTERVILLE, MB R0C0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211484 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VERONICA<br>8-429 LAROSE AVE BOX 1057<br>THE PAS, MB R9A1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211488 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VIRGINIA<br>ROUTE 3 BOX 4520<br>CHECOTAH, OK 74426 | 01-01139<br>W.R. GRACE & CO. | z9669 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, VIRGINIA<br>BOX 1051<br>THE PAS, MB R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211490 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMASON, DONALD<br>E 12505 21ST AVE<br>PO BOX 14542<br>SPOKANE, WA 99214 | 01-01139<br>W.R. GRACE & CO. | z10489 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMASON, HELEN R<br>113 PUTMAN ST<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2095 | 9/26/2002 | $0.00 | | ( P ) |
| THOMEY, DANIEL J<br>6351 DALE RD RR 2<br>PORT HOPE, ON L1A3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208453 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON , DELL<br>418 E BROADWAY<br>DICKINSON, ND 58601 | 01-01139<br>W.R. GRACE & CO. | z11598 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON , DONALD K<br>1044 TURNPIKE RD<br>CAMBRIDGE, NY  12816 | 01-01139<br>W.R. GRACE & CO. | z15966 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , ELIZABETH<br>5318 PORTSVILLE RD<br>ATOKA, TN  38004 | 01-01139<br>W.R. GRACE & CO. | z11776 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , FRANK<br>54 RICHVIEW ST<br>DORCHESTER, MA  02124 | 01-01139<br>W.R. GRACE & CO. | z11500 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , GENEVIEVE M<br>BOX 415<br>WEST GLACIER, MT  59936 | 01-01139<br>W.R. GRACE & CO. | z17478 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , GEORGE R<br>2311 TOWER ST<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z101010 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , JOHN<br>625 N 3RD ST W<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16875 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MARGARET A<br>2023 W AUGUSTA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12028 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MARTHA G; AVINGER , LINDA T<br>2739 CEDARWOOD AVE<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z100495 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MRS JOAN<br>4 FERNCLIFF DR<br>BOX 1138<br>RUSSELL, PA  16345-1106 | 01-01139<br>W.R. GRACE & CO. | z100212 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , PHILIP D<br>210 LAKESIDE DR<br>WALKERTON, IN  46574-9533 | 01-01139<br>W.R. GRACE & CO. | z12725 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , RANDALL M<br>834 CEDAR AVE<br>SHARON, PA  16146 | 01-01139<br>W.R. GRACE & CO. | z100157 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , RONALD ; THOMPSON , JANET<br>5621 N CANNON ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z101145 | 11/11/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , WILLIAM L<br>866 S 86 ST<br>TACOMA, WA  98444 | 01-01139<br>W.R. GRACE & CO. | z11971 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON EQUIPMENT CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 917 | 6/28/2002 | $3,055.84 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON II, GENE CHARLES 1524 MONROE ST NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6588 | 3/26/2003 | $0.00 | | ( U ) |
| THOMPSON JR , JOHN W 101 CLARKSVILLE ST GREENVILLE, PA 16125 | 01-01139 W.R. GRACE & CO. | z100512 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON JR, FRANK K 3713 MUNSEY ST SILVER SPRING, MD 20906 | 01-01139 W.R. GRACE & CO. | z8488 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, ALEXANDER 10 WALLBRIDGE CT WILLOWDALE, ON M2R1W1 CANADA | 01-01139 W.R. GRACE & CO. | z205303 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, BILLY D 1322 MEADOW LN SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4830 | 3/24/2003 | $0.00 | | ( U ) |
| THOMPSON, BILLY D 1322 MEADOW LN SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4831 | 3/24/2003 | $0.00 | | ( U ) |
| THOMPSON, CAITLIN BOX 1 HAGENSBORG, BC V0T1H0 CANADA | 01-01139 W.R. GRACE & CO. | z210064 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, CHERYL 16 FOREST AVE LEAMINGTON, ON N8H3H5 CANADA | 01-01139 W.R. GRACE & CO. | z212062 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, CHERYL 16 FOREST AVE LEAMINGTON, ON N8H3H5 CANADA | 01-01139 W.R. GRACE & CO. | z213156 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, CHERYL ; THOMPSON, MIKE BOX 1253 20 COBALT ST COPPERCLIFF, ON P0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210378 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, CRAIG W 2705 RICHMOND RD SW CALGARY, AB T3E4M7 CANADA | 01-01139 W.R. GRACE & CO. | z202624 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, DALE CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 260 | 7/2/2001 | $500,000.00 | | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100                    Page 4368 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON, DAVE ; THOMPSON, ECHO<br>PO BOX 315<br>ROCKFORD, WA  99030 | 01-01139<br>W.R. GRACE & CO. | z10442 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, DAVID K; LEACH, LESLIE A<br>239 DUFFERIN AVE<br>BRANTFORD, ON  N3T4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207123 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, EDWARD D<br>4386 HAMILTON CR<br>HANMER, ON  P3P1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203646 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, ELROY M<br>631 COLUMBIA AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z13943 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, FRED J<br>2307 ROSENDALE RD<br>SCHENECTADY, NY  12309 | 01-01139<br>W.R. GRACE & CO. | z9368 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GARY ; THOMPSON, CAROL<br>136 VIRGINIA AVE<br>BROOKHAVEN, PA  19015 | 01-01139<br>W.R. GRACE & CO. | z8172 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GARY ; THOMPSON, LAURA<br>19 SUMMERSIDE CRES<br>TORONTO, ON  M2H1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208274 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GENE CHARLES<br>1524 MONROE ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 6587 | 3/26/2003 | BLANK | | ( U ) |
| THOMPSON, GREG<br>186 ELLISVILLE RD RR 1<br>SEELEYS BAY, ON  K0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201439 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JAMES C<br>17 DORY CIRCLE<br>GOLDEN, CO  80403<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO  80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5941 | 3/24/2003 | BLANK | | ( U ) |
| THOMPSON, JANICE<br>301 5TH AVE NW<br>WELLS, MN  56097 | 01-01139<br>W.R. GRACE & CO. | z8325 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JEREMY ; THOMPSON, SANDRA<br>181 HAVERHILL RD<br>CHESTER, NH  03036 | 01-01139<br>W.R. GRACE & CO. | z14184 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JOHN; THOMPSON, KAREN; THOMPSON, GARTH<br>#1 HAZELTON LN<br>NAPLES, ME  04055 | 01-01139<br>W.R. GRACE & CO. | z1954 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON, JOHNNIE W<br>1614 HWY 418<br>PELZER, SC 29669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2102 | 9/27/2002 | $0.00 | ( P ) |
| THOMPSON, KATHY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15602 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON, KATHY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15658 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON, KATHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15692 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON, LOLLIE A<br>253 DOGWOOD DR<br>ANACOCO, LA 71403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5282 | 3/24/2003 | $0.00 | ( U ) |
| THOMPSON, LOLLIE A<br>253 DOGWOOD DR<br>ANACOCO, LA 71403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5283 | 3/24/2003 | $0.00 | ( U ) |
| THOMPSON, LOLLIE A<br>253 DOGWOOD DR<br>ANACOCO, LA 71403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5284 | 3/24/2003 | $0.00 | ( U ) |
| THOMPSON, MICHAEL A<br>3324 RUTLAND RD SW<br>CALGARY, AB T3E4R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203001 | 2/26/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, MICHAEL J<br>7119 BOW CRESCENT NW<br>CALGARY, AB T3B2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207223 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, MR JAMES; THOMPSON, MRS JAMES<br>615 E OLD COVERED BRIDGE RD<br>CHEROKEE, AL 35616 | 01-01139<br>W.R. GRACE & CO. | z8662 | 10/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON, MRS FLOYD<br>BOX 362<br>HUTTIG, AR 71747 | 01-01139<br>W.R. GRACE & CO. | z7825 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON, NANCY<br>6751 MCLEANSVILLE RD RR 2<br>SPENCERVILLE, ON K0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206356 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, NORMAN<br>BOX 398<br>THEODORE, SK S0A4C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202058 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, PATRICIA H<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10025 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON, PAUL E<br>1304 E SHERRY DR<br>ROSSVILLE, GA 30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3744 | 3/17/2003 | $0.00 | ( U ) |
| THOMPSON, RAYMOND S<br>PO BOX 676<br>ASHCROFT, BC V0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202812 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, RICHARD L<br>1566 HAMMOND AVE<br>COQUITLAM, BC V3K2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211773 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, ROY E<br>597 Pinewood Circle<br><br>Fort Oglethorpe, GA 30742-3044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3666 | 3/17/2003 | $0.00 | ( U ) |
| THOMPSON, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 261 | 7/2/2001 | $500,000.00 | ( U ) |
| THOMPSON, SAM<br>PO BOX 136<br>TWIN BRIDGES, MT 59754<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO 80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5947 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4371 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON, SHAWNA FAITH 1524 MONROE ST NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 6558 | 3/26/2003 | BLANK | ( U ) |
| THOMPSON, SLOAN NADENE 1529 36TH AVE NE HAVRE, MT 59501 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 9720 | 3/28/2003 | BLANK | ( U ) |
| THOMPSON, VERNON 336 WOODBINE BROWNSBURG, QC J8G2Z5 CANADA | 01-01139 W.R. GRACE & CO. | z206886 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, VINCENT 73 N 11TH ST NEWARK, NJ 07107 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1153 | 7/3/2002 | $0.00 | ( U ) |
| THOMPSON, WALTER J 2214 SPRING ST NEW CASTLE, IN 47362 | 01-01139 W.R. GRACE & CO. | z6035 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON, WILLIAM ; THOMPSON, ALYCE BOX 322 SHILO, MB R0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z204954 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, WILLIAM D 29 FLETCHER ST LANCASTER, NH 03584-3538 | 01-01139 W.R. GRACE & CO. | z6551 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON, WILLIAM H; THOMPSON, MARY J 9401 JESSICA DR SHREVEPORT, LA 71106 | 01-01139 W.R. GRACE & CO. | z10713 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| THOMS, ALAN S 115 LAKESHORE RD RR 1 MEAFORD, ON N4L1W5 CANADA | 01-01139 W.R. GRACE & CO. | z209537 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| THOMS, FREDERICK J 29 M C COBA ST APT 20 REVERE, MA 02151 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4340 | 3/20/2003 | $0.00 | ( P ) |
| THOMS, FREDERICK J 29 M C COBA ST APT 20 REVERE, MA 02151 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4339 | 3/20/2003 | $0.00 | ( U ) |
| THOMS, SUSAN L 3162 N LAKESHORE RD PORT HOPE, MI 48468 | 01-01139 W.R. GRACE & CO. | z8416 | 10/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4372 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMSEN , PAUL M<br>1108 ROUND HOUSE RD<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z16380 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| THOMSEN, BETSY<br>5215 SE DIVISION ST<br>PORTLAND, OR 97206 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3565 | 3/17/2003 | $0.00 | ( U ) |
| THOMSEN, BETTE A<br>6820 SW 130TH AVE<br>BEAVERTON, OR 97008 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2836 | 2/21/2003 | BLANK | ( U ) |
| THOMSEN, ERIC A<br>18 CASTLETON RD<br>ROCHESTER, NY 14616 | 01-01139<br>W.R. GRACE & CO. | z7582 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| THOMSEN, TODD RAY<br>6589 SW 123RD AVE<br>BEAVERTON, OR 97008 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 3884 | 3/17/2003 | BLANK | ( U ) |
| THOMSEN, TODD RAY<br>6589 SW 123RD AVE<br>BEAVERTON, OR 97008 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2378 | 12/5/2002 | BLANK | ( U ) |
| THOMSEN, TRISHA ANN<br>4200 SW 107TH AVE 2902<br>BEAVERTON, OR 97005 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2834 | 2/21/2003 | BLANK | ( U ) |
| THOMSON HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 10897 | 3/31/2003 | $0.00 | ( U ) |
| THOMSON, BART<br>3449 BRENNAN LINE<br>ORILLIA, ON L3V6H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205884 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| Thomson, Chris<br>1652 TAYLOR ST<br>PORT COQUITLAM, BC V3C3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211447 | 8/28/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMSON, DALE ; THOMSON, RUTH 17 ORKIVEY CRES ETOBICOKE, ON M9A2T4 CANADA | 01-01139 W.R. GRACE & CO. | z212925 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, E 60-6488 168TH PT SURREY, BC V3S8Z1 CANADA | 01-01139 W.R. GRACE & CO. | z202716 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, EVA A 259 REMPS RD (PO BOX 1343) LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 3887 | 3/17/2003 | $0.00 | ( U ) |
| THOMSON, EVA A PO BOX 1343 LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3096 | 3/6/2003 | $0.00 | ( P ) |
| THOMSON, GEORGE C 223 MILL ST BOX 534 STIRLING, ON K0K3E0 CANADA | 01-01139 W.R. GRACE & CO. | z205143 | 4/24/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, HEATHER 7 RIDEAU AVE PO BOX 195 CONISTON, ON P0M1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210769 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, JOHN H 40 PERCY ST RR 4 BRIGHTON, ON K0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z207151 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, KENNETH M 1729 PENINSULA PT RD SEVERN BRIDGE, ON P0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z204793 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, ROBERT ; GENDRON, LISE 1596 DOLLARD AVE SUDBURY, ON P3A4G9 CANADA | 01-01139 W.R. GRACE & CO. | z204986 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, ROBERT B; THOMSON, LAURA N 352 ARNOLD AVE VICTORIA, BC V8S3L7 CANADA | 01-01139 W.R. GRACE & CO. | z205208 | 4/27/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, ROBERT D; THOMSON, ELVA M 26 JAMES ST PO BOX 398 WATERDOWN, ON L0R2H0 CANADA | 01-01139 W.R. GRACE & CO. | z201291 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| THOMSON, STEVE ; THOMSON, MARILYN BOX 495 CLINTON, BC V0K1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204128 | 3/23/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THORBURN, IAN<br>7 THUNDER DR<br>DRYDEN, ON  P8N1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211408 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| THORDARSON , KAREN L<br>22723 HAGLER DR<br>GOLDEN, CO  80401 | 01-01139<br>W.R. GRACE & CO. | z17491 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THORELL, DENNIS C<br>PO BOX 246<br>NEW DURHAM, NH  03855 | 01-01139<br>W.R. GRACE & CO. | z932 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| THORESON, DARCY ; THORESON, CHERYL<br>BOX 763<br>GU, L  AKE SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206165 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| THORKELSON, PHILIP<br>BOX 464<br>ARBORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200820 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| THORKELSSON, CATHERINE E<br>11120 68TH AVE #408<br>EDMONTON, AB  T6H2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205470 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| THORN, STEVEN ; THORN, REBECCA<br>2807 ROSALIND AVE<br>RACINE, WI  53403 | 01-01139<br>W.R. GRACE & CO. | z10769 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THORN, WILLARD R<br>25 MOUNTAIN DR<br>GREENBRIER, AR  72058 | 01-01139<br>W.R. GRACE & CO. | z3422 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| THORNAPPLE MANOR F N A BARRY COUNTY MEDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6909 | 3/27/2003 | $0.00 | | ( U ) |
| THORNBLOOM, LEOLA A<br>433 PARKLAND DR SE<br>CEDAR RAPIDS, IA  52403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 901 | 6/27/2002 | $0.00 | | ( U ) |
| THORNDYCRAFT, JEAN<br>6893 W SAANICH RD<br>BRENTWOOD BAY, BC  V8M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211844 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THORNE, KENNETH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15611 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THORNE, MERVIN J; THORNE, PATRICIA J 6591 KEMPSON CRES DELTA, BC  V4E1R7 CANADA | 01-01139 W.R. GRACE & CO. | z203957 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| THORNE, MICHAEL G; THORNE, DONNA M 1128 HOYT AVE BINGHAMTON, NY  13901 | 01-01139 W.R. GRACE & CO. | z10831 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THORNE, MR RONALD E 3565 CLUBVIEW DR BARBERTON, OH  44203 | 01-01139 W.R. GRACE & CO. | z13534 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THORNE, STEPHEN 118 ELLIOTT ST BRAMPTON, ON  L6Y1W4 CANADA | 01-01139 W.R. GRACE & CO. | z203337 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| THORNER, PETER; THORNER, ELLEN PO BOX 423 LONDONDERRY, VT  05148 | 01-01139 W.R. GRACE & CO. | z4350 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| THORNTON, ANDREA 246 RIVERSIDE DR OAKVILLE, ON  L6K3M9 CANADA | 01-01139 W.R. GRACE & CO. | z211372 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| THORNTON, CHERYL 40 ANNE ST , ON  T0N NB CANADA | 01-01139 W.R. GRACE & CO. | z206360 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| THORNTON, EDWARD L 1887 NE 54TH TRL OKEECHOBEE, FL  34972 | 01-01139 W.R. GRACE & CO. | z6917 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| THORNTON, JOHN L 32 WHITTIER RD PAWTUCKET, RI  02861 | 01-01139 W.R. GRACE & CO. | 3251 | 3/10/2003 | UNKNOWN | [U] | ( U ) |
| THORNTON, MARCIA 1541 SYCAMORE RD MIDLAND, OH  45148-7124 | 01-01139 W.R. GRACE & CO. | z8544 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THORP , CLAIRE PO BOX 2764 ATTLEBORO FALLS, MA  02763 | 01-01139 W.R. GRACE & CO. | z100810 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| Thorp, Erin 12 FOX GLOVE CRES REGINA, SK  S4S0G9 CANADA | 01-01139 W.R. GRACE & CO. | z210733 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THORP, JAMES 56 EMERY ST W LONDON, ON N6J1R6 CANADA | 01-01139 W.R. GRACE & CO. | z210522 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| THORSEN, CHARLES S 320 S MAPLE ST OCONOMOWOC, WI 53066 | 01-01139 W.R. GRACE & CO. | z5194 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| THORSEN, JAYNE ; THORSEN, GEORGE 737 W SEAMAN AVE BALDWIN, NY 11510 | 01-01139 W.R. GRACE & CO. | z10630 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| THORSON , JAMES D 3729 H AVE NE CEDAR RAPIDS, IA 52402-3628 | 01-01139 W.R. GRACE & CO. | z15845 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| THORSON, RON 6474 W ROCK CREEK RD NORMAN, OK 73072 | 01-01139 W.R. GRACE & CO. | z2819 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| THORSRUD CANE & PAULICH INC PS 1325 FOURTH AVE #1300 SEATTLE, WA 98101 | 01-01139 W.R. GRACE & CO. | 13636 | 3/31/2003 | $701.20 | ( U ) |
| THORSTEINSON, GARRY 32 PARK RD BOX 667 NIPIGON, ON P0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z205950 | 5/29/2009 | UNKNOWN [U] | ( U ) |
| THOUIN, JACINTHE ; POITRAS, GEORGES 305 EMPIRE GREENFIELD PARK, QC J4V1V4 CANADA | 01-01139 W.R. GRACE & CO. | z206417 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| THRASHER, ANTHONY L 206 MEADOWS AVE GREENVILLE, SC 29605 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1531 | 7/22/2002 | $0.00 | ( P ) |
| THRASHER, DONALD E 72 THRASHER ISLAND TRL PEMBROKE, ON K8A6W2 CANADA | 01-01139 W.R. GRACE & CO. | z208471 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| THRASHER, JIMMY J 424 HARDING BLVD PO BOX 282 COTTER, AR 72626 | 01-01139 W.R. GRACE & CO. | z8661 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| THRASHER, VIRGINIA L 3460 PHEASANT CT DECATUR, GA 30034 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15217 Entered: 4/17/2007 | 2636 | 1/24/2003 | $0.00 | ( U ) |
| THREE EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17792 | 8/25/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THREE EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16067 Entered: 6/18/2007 | 10886 | 3/31/2003 | $0.00 | ( U ) |
| THREN, CHRISTINE 2508 WASHINGTON BLVD ARLINGTON, VA 22201 | 01-01139 W.R. GRACE & CO. | z5698 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| THRONE, BRUCE 3819 BAYONNE AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8891 | 3/28/2003 | $0.00 | ( U ) |
| THRONE, BRUCE 3819 BAYONNE AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8892 | 3/28/2003 | $0.00 | ( U ) |
| THRONE, BRUCE 3819 BAYONNE AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8890 | 3/28/2003 | $0.00 | ( U ) |
| THRONE, BRUCE 3819 BAYONNE AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8889 | 3/28/2003 | $0.00 | ( U ) |
| THRONEBURG, C DAVID 2285 THRONEBURG RD MORGANTON, NC 28655 | 01-01139 W.R. GRACE & CO. | z911 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| THUE, MARLOW ; THUE, TRACEY 1225 14TH ST E SASKATOON, SK  S7H0A5 CANADA | 01-01139 W.R. GRACE & CO. | z206415 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| THUL, MARK S 65120 MCCARRY LAKE RD IRON RIVER, WI 54847 | 01-01139 W.R. GRACE & CO. | z10564 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| THUMA, WAYNE D 11231 PLAINS RD EATON RAPIDS, MI 48827 | 01-01139 W.R. GRACE & CO. | z7189 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| THUMM, MANFRED 128 JAMES CUMMINGS AVE NEPEAN, ON  K2H8E1 CANADA | 01-01139 W.R. GRACE & CO. | z207024 | 7/10/2009 | UNKNOWN [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4378 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THURMAN, LAWRENCE<br>2347 W COACH N FOUR DR<br>LEESBURG, FL 34748 | 01-01139<br>W.R. GRACE & CO. | z9759 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| THURMAN, ROSEMARIE ; BRINKMAN, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15160 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THURMAN, ROSEMARIE ELIZABETH<br>423 E 23RD AVE<br>SPOKANE, WA 99203-2341<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14591 | 3/31/2003 | BLANK | | ( U ) |
| THURNER , WILLIAM J; THURNER , KAREN M<br>1459 W COHOCTAH RD<br>COHOCTAH, MI 48816-0274 | 01-01139<br>W.R. GRACE & CO. | z11543 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THURSTAN, DAVID J; THURSTAN, MAVIS E<br>BOX 185<br>CREIGHTON, SK S0P0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206005 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| THURSTON , WILLIAM E<br>4909 N COLLEGE AVE<br>KANSAS CITY, MO 64119 | 01-01139<br>W.R. GRACE & CO. | z11844 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THURSTON, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THYS, JACK T<br>715 14TH ST S<br>LETHBRIDGE, AB T1J2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203600 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| TIBBALS, VIRGINIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15344 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TIBBS, BARBARA J<br>1153 GRISSOM RD<br>WINGO, KY 42088 | 01-01139<br>W.R. GRACE & CO. | z10423 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TIBERIO JR , JAMES J<br>1648 GRAND AVE<br>SAVANNAH, NY 13146 | 01-01139<br>W.R. GRACE & CO. | z17276 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIBLIER, JESUSITA<br>PO BOX 739<br>SAN DIEGO, TX 78384 | 01-01139<br>W.R. GRACE & CO. | z5039 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TICE, HERMAN ; TICE, ELIZABETH<br>2294 SIX MILE LAKE RD<br>EAST JORDAN, MI 49727 | 01-01139<br>W.R. GRACE & CO. | z14106 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TICE, NORMAN D; TICE, PATRICIA L<br>7065 SILVER LAKE RD<br>LINDEN, MI 48451 | 01-01139<br>W.R. GRACE & CO. | z6079 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TICHAUER, PAUL A<br>2944 21ST ST<br>JORDEN, ON L0R1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209560 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TICHON, GEORGE<br>BOX 519<br>ANDREW, AB T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209356 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TICHY, MARK<br>1339 MISSION ST<br>SAN FRANCISCO, CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15243 | 4/8/2003 | $0.00 | | ( U ) |
| TICHY,MARK<br>1339 MISSION<br>SAN FRANCISCO, CA 94103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15244 | 4/8/2003 | $0.00 | | ( U ) |
| TICKELL, GEORGE L<br>24440 110TH AVE<br>MAPLE RIDGE, BC V2W1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213445 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TIDWELL , L ALLAN<br>1070 BRIAR AVE<br>PROVO, UT 84604 | 01-01139<br>W.R. GRACE & CO. | z11789 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TIDWELL , L ALLAN<br>1070 BRIAR AVE<br>PROVO, UT 84604 | 01-01139<br>W.R. GRACE & CO. | z11788 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TIEL , REGINA<br>7675 SW LESLIE<br>PORTLAND, OR 97223 | 01-01139<br>W.R. GRACE & CO. | z17538 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIENSVOLD, NANCY<br>23018 MT HWY 35<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z13946 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          **www.bmcgroup.com**          Page 4380 of 4802
                                                      **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TIERNEY, GLEN J<br>5605 LANARK ST<br>VANCOUVER, BC V5P2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201588 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| TIERNEY, HOLLY<br>110 FRONT ST<br>CHAPEAU, QC J0X1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207859 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| TIERNEY, JOHN E<br>9 GRASMERE LN<br>NASHUA, NH 03063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3612 | 3/17/2003 | $0.00 | ( P ) |
| TIERNEY, TERRY L<br>218 PATRICIA LN<br>WRIGHTSTOWN, WI 54180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1888 | 8/26/2002 | $0.00 | ( U ) |
| TIESSEN, DALE ; TIESSEN, JOELLE<br>1157 KENT ST<br>WHITE ROCK, BC V4B4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210170 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| TIESSEN, ROBERT J<br>1129 MERSEA RD 8<br>LEAMINGTON, ON N8H3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202642 | 2/19/2009 | UNKNOWN [U] | ( U ) |
| TIETZ, DAVID A<br>908 PLANK RD<br>MENASHA, WI 54952 | 01-01139<br>W.R. GRACE & CO. | z5156 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200066 | 12/12/2008 | UNKNOWN [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200063 | 12/12/2008 | UNKNOWN [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200064 | 12/12/2008 | UNKNOWN [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200065 | 12/12/2008 | UNKNOWN [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200062 | 12/12/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200068 | 12/12/2008 | UNKNOWN  [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200067 | 12/12/2008 | UNKNOWN  [U] | ( U ) |
| TIGHE, MARY<br>2208 LINGAN RD<br>NEW WATERFORD, NS  B1H5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205100 | 4/23/2009 | UNKNOWN  [U] | ( U ) |
| TILLER, LOUISE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13646 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| TILLEY, JAMES A<br>712 RAVENWOOD DR<br>GREENCASTLE, IN  46135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3083 | 3/5/2003 | $0.00 | ( P ) |
| TILLIA, JAMES B<br>646 GREENHOUSE RD<br>WAMPUM, PA  16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14348 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| TILLINGHAST , KATHERINE<br>12 WOODSIDE DR<br>SOUTH BURLINGTON, VT  05403 | 01-01139<br>W.R. GRACE & CO. | z17464 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| TILLIS, BETTY M<br>750 B NANTUCKET CIR<br>LAKE WORTH, FL  33467 | 01-01139<br>W.R. GRACE & CO. | z7366 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| TILLMAN, ALFRED<br>202 BROOKHAVEN<br>CINCINNATI, OH  45215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13865 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TILSON , JERRY L; TILSON , BARBARA M<br>4250 VAN HILL RD<br>GREENEVILLE, TN  37745 | 01-01139<br>W.R. GRACE & CO. | z16797 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| TIM E. HOLLINGSWORTH, JR.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15925 | 5/17/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TIMBERLAKE , MATTHEW ; TIMBERLAKE , ADRIENNE<br>444 ALEXANDER ST<br>MEMPHIS, TN 38111 | 01-01139<br>W.R. GRACE & CO. | z16843 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIME EQUITIES INC<br>55 FIFTH AVENUE 15TH FLOOR<br>NEW YORK, NY 10003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 12670 | 3/31/2003 | $0.00 | | ( U ) |
| TIMLIN, PAULA A<br>2101 MERCER RD<br>STONEBORO, PA 16153 | 01-01139<br>W.R. GRACE & CO. | z4955 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TIMMERMAN, DONALD<br>130 ATHLONE DR<br>WINNIPEG, MB R3J3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200810 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| TIMMERMAN, TIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14985 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TIMMERMANS, PETE ; TIMMERMANS, DEB<br>74871 LONDON RD<br>BRUCEFIELD, ON N0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208898 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| TIMMINS JR, JESSE S<br>605 CARL AVE<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8387 | 3/28/2003 | $0.00 | | ( P ) |
| TIMMINS, R JULEE<br>1223 KITCHENER AVE<br>OTTOWA, QC K1V6N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204498 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TIMMONS JR, JOE M<br>2596 FRIENDSHIP CHURCH RD<br>GRAY COURT, SC 29645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9816 | 3/28/2003 | $0.00 | | ( U ) |
| TIMMONS JR, JOE MARION<br>2596 FRIENDSHIP CHURCH ROAD<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9817 | 3/28/2003 | BLANK | | ( U ) |
| TIMMONS, EVA D<br>11 PHILLIPS AVE<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9822 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4383 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TIMMONS, JERRY; TIMMONS, WILHEMINA R<br>155 DORSEY PL<br>HENDERSON, NC  27536 | 01-01139<br>W.R. GRACE & CO. | z2049 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| TIMMONS, JESSE R<br>15 MILL CREEK RD<br>TRAVELERS REST, SC  29690 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9820 | 3/28/2003 | $0.00 | ( U ) |
| TIMMONS, JESSE RONALD<br>15 MILLCREEK ROAD<br>TRAVELERS REST, SC  29690 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9821 | 3/28/2003 | BLANK | ( U ) |
| TIMMONS, PATRICK ; TIMMONS, DEBORAH<br>145 LOWER MALPEQUE RD<br>CHARLOTTETOWN, PE  C1E1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202739 | 2/23/2009 | UNKNOWN   [U] | ( U ) |
| TIMMONS, RITA VENESA<br>2596 FRIENDSHIP CHURCH ROAD<br>GRAY COURT, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9823 | 3/28/2003 | BLANK | ( U ) |
| TIMMS, WILLIAM V<br>10648 50 ST NW<br>EDMONTON, AB  T6A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208527 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| TIMMS, WILLIAM V<br>10648 50TH ST NW<br>EDMONTON, AB  T6A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207240 | 7/15/2009 | UNKNOWN   [U] | ( U ) |
| TIMPERLEY, DARRELL<br>PO BOX 214<br>ARLINGTON, SD  57212 | 01-01139<br>W.R. GRACE & CO. | z11022 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| TIMSON, JOHN<br>9 Holly Grove Road<br><br>Bluffton, SC  29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13248 | 3/31/2003 | $0.00 | ( U ) |
| TIMSON, LLOYD G<br>2 LOYALIST AVE<br>AMHERSTVIEW, ON  K7N1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212382 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| TINCHER , DONALD W<br>2157 OXMOOR DR<br>DAYTON, OH  45431 | 01-01139<br>W.R. GRACE & CO. | z12011 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| TINCOFF, WILLIAM<br>2097 N GENESEE RD<br>BURTON, MI  48509-1246 | 01-01139<br>W.R. GRACE & CO. | z6600 | 9/18/2008 | UNKNOWN   [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This claims register is continually subject to audit and update.*<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*       **www.bmcgroup.com**<br>**888.909.0100**       *Page 4384 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TINDALL, DOUGLAS W<br>70 NISBET DR<br>AURORA, ON  L4G2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200414 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| TING , DON ; ROY-TING , HEATHER<br>1609 S CREST RD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11526 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TINGLEY, STUART A<br>393 ENFIELD AVE<br>VANIER, ON  K1L7L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202190 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| TINIANOV, ROBERT<br>780 NE 69 ST #1207<br>MIAMI, FL  33138 | 01-01139<br>W.R. GRACE & CO. | z4189 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TINIO, ALFREDO ; TINIO, BERNADETH<br>1205 4TH AVE<br>WAINWRIGHT, AB  T9N1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213152 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TINKHAM, JULIE L<br>2068 FOURTH ST E<br>SAINT PAUL, MN  55119 | 01-01139<br>W.R. GRACE & CO. | z1105 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TINTI, PAULINE<br>2724 MECHANIC ST<br>WEEDSPORT, NY  13166 | 01-01139<br>W.R. GRACE & CO. | z4434 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TIPLER, JOANNE ; BYRNE, THOMAS<br>805 SLATER RD<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210352 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TIPOLD, H<br>1147 PLANTERS RD<br>LAWRENCEVILLE, VA  23868 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2902 | 2/24/2003 | $0.00 | | ( U ) |
| TIPOLD, HENRY<br>1147 PLANTERS RD<br>LAWRENCEVILLE, VA  23868 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2901 | 2/24/2003 | BLANK | | ( U ) |
| TIPPETT , GUAY<br>S 1301 BROWNE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11557 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TIPPETT , LAWRENCE ; TIPPETT , LINDA<br>3901 SE ST LUCIE BLVD #15<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO. | z12972 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TIPPING, RICHARD S; WRIGHT, DOLORES T<br>134 WYNFORD PL<br>ACTON, ON  L7J2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212335 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TIPTON, ERMA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13643 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| TIPTON, THOMAS R<br>1608 W 3RD ST<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13552 | 3/31/2003 | $0.00 | ( U ) |
| TIPTON, THOMAS R<br>1608 W 3RD ST<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13551 | 3/31/2003 | $0.00 | ( U ) |
| TIPTOU, DONALD; TIPTOU, KATHY<br>8840 HWY 193<br>PORT ROYAL, KY 40058 | 01-01139<br>W.R. GRACE & CO. | z9731 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| TIRA, CATHERINE M; TIRA, JAMES S<br>6912 W 100 TER<br>OVERLAND PARK, KS 66212 | 01-01139<br>W.R. GRACE & CO. | z10218 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| TIRONE, IRENE<br>2458 LEIGHTON ST<br>FORT LEE, NJ 07024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4102 | 3/19/2003 | $0.00 | ( P ) |
| TISEI, VIRGINIA<br>48 CHURCH ST<br>WEST ROXBURY, MA 02132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15295 | 5/19/2003 | $0.00 | ( P ) |
| TISONE SR, ANTHONY P<br>307 W SEVENTH ST<br>MC DONALD, OH 44437 | 01-01139<br>W.R. GRACE & CO. | z11280 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| TISSEUR, CLAUDE<br>813 RG ST GEORGES<br>BEAUHARNOIS, QC J6N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203051 | 2/27/2009 | UNKNOWN [U] | ( U ) |
| TITUS, DAVID G<br>PO BOX 1254<br>WESTPORT, NS B0V1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201287 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17830 | 8/25/2006 | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11106 | 3/31/2003 | $0.00 | | ( U ) |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17100 | 8/26/2005 | | | |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16847 | 5/17/2005 | | | |
| TJOMSLAND, JIM<br>340 SE KAMIAKEN ST<br>PULLMAN, WA  99163-2539 | 01-01139<br>W.R. GRACE & CO. | z11162 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TLAPA, FRANK<br>14425 KOMAR AVE<br>MIDLOTHIAN, IL  60445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8872 | 3/28/2003 | $0.00 | | ( U ) |
| TN DEPT OF ENVIR & CONSERV<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 18157 Entered: 2/28/2008 | 22 | 5/3/2001 | $335.65 | | ( U ) |
| TN DEPT OF ENVIR & CONSERV<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 18157 Entered: 2/28/2008 | 19 | 5/3/2001 | $170.07 | | ( U ) |
| TN DEPT OF ENVIR & CONSERV<br>C/O TN ATTY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV<br>PO BOX 202007<br>NASHVILLE, TN  37202-0207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 18 | 5/3/2001 | $0.00 | | ( U ) |
| TN DEPT OF ENVIRONMENT AND CONSERVATION -<br>SUPERFUND<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 18157 Entered: 2/28/2008 | 12791 | 3/31/2003 | $11,580.92 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOBER, KEVIN ; OPHEIM, KIM 232130 RR 284 ROCKY VIEW, AB  T1X0K7 CANADA | 01-01139 W.R. GRACE & CO. | z202028 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| TOBEY, BRUCE A 21 ALPRILLA FARM RD HOPKINTON, MA  01748 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2985 | 3/3/2003 | $0.00 | ( U ) |
| TOBIAS, RENEE; TOBIAS, VICTOR 3324 M PL SE AUBURN, WA  98002 | 01-01139 W.R. GRACE & CO. | z273 | 7/31/2008 | UNKNOWN  [U] | ( U ) |
| TOBIN, CYRIL 229 MAPLEVIEW DR NORTH SYDNEY, NS  B2A3K4 CANADA | 01-01139 W.R. GRACE & CO. | z211169 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| TOBIN, MARGARET E 2198 8TH AVE PRINCE GEORGE, BC  V2M1M6 CANADA | 01-01139 W.R. GRACE & CO. | z212316 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TOBIN, NORMAN L 205 WYOMING AVE MAPLEWOOD, NJ  07040 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1596 | 7/25/2002 | $0.00 | ( U ) |
| TOBOLSKI, BEVERLY 5153 S MENARD AVE CHICAGO, IL  60638 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1689 | 8/5/2002 | $0.00 | ( P ) |
| TOBOLT , ROGER 4542 W 66TH ST CHICAGO, IL  60629-5610 | 01-01139 W.R. GRACE & CO. | z101212 | 12/31/2008 | UNKNOWN  [U] | ( U ) |
| TOBOROWSKI, GERALD J 20 Ashville Court  Newnan, GA  30265 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4819 | 3/24/2003 | $0.00 | ( U ) |
| TOBY HANNA ARMY DEPOT RR#2 BOX 2047 TANITE RD STROUDSBURG, PA  18360 | 01-01139 W.R. GRACE & CO. | z6928 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| TOD, JAMES 76 FLORENCE ST KINGSTON, ON  K7M1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z209949 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| TODD , J WESLEY 1605 S CLINTON RD SPOKANE, WA  99216-0420 | 01-01139 W.R. GRACE & CO. | z100333 | 11/3/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TODD, GERALD F<br>196 AXMITH AVE<br>ELLIOT LAKE, ON  P5A1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207855 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| TODD, JANET ; TODD, DOUG<br>18 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209859 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| TODESCO, JOHN C<br>1965 CLARENCE ST<br>SARNIA, ON  N7X1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210075 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| TODINO, RALPH A<br>137 WAVERLEY AVE<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO. | z4322 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| TODRICK, MARGARET E<br>1221 W 41 AVE<br>VANCOUVER, BC  V6M1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208895 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| TOELKE, GREG<br>341 EDGEWOOD RD<br>UNION, MO  63084 | 01-01139<br>W.R. GRACE & CO. | z10942 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| TOEPFER, RICK J<br>680 STONEWOOD RD<br>EAGAN, MN  55123 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1511 | 7/19/2002 | $0.00 | ( P ) |
| TOEWS, ERNIE S<br>415 ASH AVE<br>STEINBACH, MB  R5G0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200276 | 1/2/2009 | UNKNOWN  [U] | ( U ) |
| TOEWS, GORD ; TOEWS, SHELLEY<br>BOX 1036 311 4TH ST<br>PICTURE BUTTE, AB  T0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202507 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| TOFFLEMIRE, JOHN ; TOFFLEMIRE, MARY<br>1579 GORDON ST<br>GUELPH, ON  N1L1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201193 | 1/27/2009 | UNKNOWN  [U] | ( U ) |
| TOLAR , JAKUB<br>3216 44TH AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO. | z13127 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| TOLBERT JR, EUGENE<br>1690 CARLYLE<br>MEMPHIS, TN  38127 | 01-01139<br>W.R. GRACE & CO. | z277 | 7/31/2008 | UNKNOWN  [U] | ( U ) |
| TOLBERT, JAMES ; TOLBERT, ROSA<br>1102 HIGHSIDE ST<br>GREENWOOD, SC  29646 | 01-01139<br>W.R. GRACE & CO. | z3349 | 8/25/2008 | UNKNOWN  [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOLBERT, SCOTT<br>1010 22ND AVE S<br>GRAND FORKS, ND 58201 | 01-01139<br>W.R. GRACE & CO. | z189 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| TOLCO CORPORATION<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 950 | 6/28/2002 | $185.22 | ( U ) |
| TOLEDO EDISON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11174 | 3/31/2003 | $0.00 | ( U ) |
| TOLEDO EDISON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16902 | 5/17/2005 | | |
| TOLEDO, PIER-MARI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15664 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| TOLER , MARY S<br>17 EDGEWOOD LN<br>COLUMBIA, VA 23038 | 01-01139<br>W.R. GRACE & CO. | z101108 | 11/6/2008 | UNKNOWN [U] | ( U ) |
| TOLGYESI, MARIA<br>7935 W GUNNISON ST<br>NORRIDGE, IL 60706 | 01-01139<br>W.R. GRACE & CO. | z5748 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| TOLGYESI, MARIA<br>7935 W GUNNISON ST<br>NORRIDGE, IL 60706 | 01-01139<br>W.R. GRACE & CO. | z2909 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| TOLL, FERL F<br>1680 TAHOE DR<br>FLORISSANT, MO 63031 | 01-01139<br>W.R. GRACE & CO. | z10914 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| TOLLE, DEBRA L R<br>787 CO RD 900 E<br>TOLEDO, IL 62468 | 01-01139<br>W.R. GRACE & CO. | z5214 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| TOLLEFSON, CATHERINE<br>1024 POKEBERRY LN<br>LAMPE, MO 65681 | 01-01139<br>W.R. GRACE & CO. | z8923 | 10/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4390 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOLLEFSON, DAN<br>BOX 1404<br>PORT ELGIN, ON  N0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212681 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOLLEFSON, DARCY<br>1145 YORSTON AVE<br>QUESNEL, BC  V2J3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204459 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| TOLLEFSRUD, BJORN T<br>276 10TH AVE<br>TWO MOUNTAINS, QC  J7R3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213871 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| TOLLERSON, KENNETH E<br>9255 GULLATT RD<br>PALMETTO, GA  30268 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1556 | 7/23/2002 | $0.00 | | ( U ) |
| TOLLEY, WILLIAM R<br>1298 LOTTIE FOWLER RD<br>PRINCE FREDERICK, MD  20678 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13051 | 3/31/2003 | $0.00 | | ( U ) |
| TOLOMEO, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15604 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOLONEN, FERN<br>9711 101 ST #111<br>FORT SASK, AB  T8L1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206948 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| TOLSON SR, DAVID A<br>9180 DOUBLE HILLS RD<br>DENTON, MD  21629 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14244 | 3/31/2003 | $0.00 | | ( U ) |
| TOLSON SR, DAVID A<br>9180 DOUBLE HILLS RD<br>DENTON, MD  21629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14245 | 3/31/2003 | $0.00 | | ( U ) |
| TOM CROWLEY ASSOCIATES INC<br>30 TURNPIKE ST<br>WEST BRIDGEWATER, MA  02379 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 13704 | 3/31/2003 | $0.00 | | ( U ) |
| TOMADA, ANGELO<br>5531 WALTON RD<br>RICHMOND, BC  V7C2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208198 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4391 of 4802
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOMAS JR, SAMUEL J; TOMAS, MARCELLA PO BOX 298 THOMPSON FALLS, MT 59873 | 01-01139 W.R. GRACE & CO. | z7090 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOMASIK , BRIAN 113 N WESTERN BARTLETT, IL 60103 | 01-01139 W.R. GRACE & CO. | z12775 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOMASKOVIC, FRANK W 9855 S CLIFTON PK EVERGREEN PARK, IL 60805-3008 | 01-01139 W.R. GRACE & CO. | z5862 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TOMASO, DONALD L 13707 41ST AVE S SEATTLE, WA 98168 | 01-01139 W.R. GRACE & CO. | z4574 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| TOM-CAT HOLDINGS LLC PO BOX 61 PHELPS, WI 54554-0061 | 01-01139 W.R. GRACE & CO. | z7026 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOME, BERNARD R 10635 57TH AVE N PLYMOUTH, MN 55442-1663 | 01-01139 W.R. GRACE & CO. | z2329 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| TOMESEK, JERRY 3613 SUDER AVE TOLEDO, OH 43611 | 01-01139 W.R. GRACE & CO. | z2873 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TOMKOWSKI, NORMAN 2221 SOUTHORN RD BALTO, MD 21220 | 01-01139 W.R. GRACE & CO. | z1366 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| TOMLIN, DARYL E c/o DARYL TOMLIN 5114 N 57TH ST MILWAUKEE, WI 53218 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8524 | 3/28/2003 | $0.00 | | ( P ) |
| TOMLIN, GRAHAM 3904 ROYSTON RD ROYSTON, BC V0R2V0 CANADA | 01-01139 W.R. GRACE & CO. | z207473 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TOMLIN, JEANNE 221 E ROCKWOOD BLVD #14 SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z9576 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TOMLIN, JERRY C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3205 | 3/3/2003 | $0.00 | | ( U ) |
| TOMLINSON, BRUCE K 309 VASSAR DR SE ALBUQUERQUE, NM 87106 | 01-01139 W.R. GRACE & CO. | z2105 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TOMLINSON, DONALD; TOMLINSON, JEANNE 215 RIDGE RD ALBERT LEA, MN 56007 | 01-01139 W.R. GRACE & CO. | z4522 | 9/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4392 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOMLINSON, GARY J<br>10887 TALBOT TRAIL RD RR#2<br>BLENHEIM, ON  N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210756 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| TOMPKINS, RALPH J<br>252 CAVAN ST<br>PORT HOPE, ON  L1A3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205911 | 5/26/2009 | UNKNOWN  [U] | ( U ) |
| TOMSON, SCOTT; TOMSON, ERIN<br>2432 W UPTON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z6809 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| TOMYN, GLENN<br>1530 GRACE ST<br>MOOSE JAW, SK  S6H3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201629 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| TONARELLI, RONALD W<br>c/o DOROTHY S TONARELLI<br>4315 CORTEZ RD<br>BALTIMORE, MD  21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7713 | 3/27/2003 | $0.00 | ( P ) |
| TONATHY , GEORGE M<br>540 PARKVIEW AVE<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z12636 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| TONAWANDA POLICE JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16417 | 5/17/2005 | | |
| TONAWANDA POLICE JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11594 | 3/31/2003 | $0.00 | ( U ) |
| TONDEVOLD, RYAN ; TONDEVOLD, CORALIE<br>2120 FLEURY ST<br>REGINA, SK  S4N2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209441 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| TONDEVOLD, VERNON<br>910 GRANDVIEW ST W<br>MOOSE JAW S,    6H 5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203602 | 3/10/2009 | UNKNOWN  [U] | ( U ) |
| TONER, DARELL; TONER, JUNE<br>1983 N 7 MILE<br>SANFORD, MI  48657 | 01-01139<br>W.R. GRACE & CO. | z4641 | 9/5/2008 | UNKNOWN  [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4393 of  4802*
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TONER, ETHEL M<br>324 PARK AVE<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5033 | 3/24/2003 | $0.00 | ( P ) |
| TONER, ETHEL M<br>324 PARK AVE<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5032 | 3/24/2003 | $0.00 | ( P ) |
| TONER, ETHEL M<br>324 PARK AVE<br>ARLINGTON, MA 02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2793 | 2/18/2003 | $0.00 | ( P ) |
| TONER, PHYLLIS J<br>6641 NADETTE<br>CLARKSTON, MI 48346 | 01-01139<br>W.R. GRACE & CO. | z1956 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| TONEY, JAMESR; TONEY, BRENDA; TONEY, JAMESD<br>18 IRIS DR<br>LAGRANGE, GA 30241 | 01-01139<br>W.R. GRACE & CO. | z9493 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| TONG, PEGGY LYNN<br>58 PIONEER RD<br>NAPLES, ID 83847 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5883 | 3/24/2003 | BLANK | ( U ) |
| TONIOLI, MIKE<br>668 E MAIN<br>GRANTSVILLE, UT 84029 | 01-01139<br>W.R. GRACE & CO. | z164 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| TONKO REALTY ADVISORS LTD<br>72 TELUS PLAZA 10025 JASPER AVENUE<br>EDMONTON, AB T5J2B8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17339 | 8/26/2005 | | |
| TONKO REALTY ADVISORS LTD<br>72 TELUS PLAZA 10025 JASPER AVENUE<br>EDMONTON, AB T5J2B8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16706 | 5/17/2005 | | |
| TONKO REALTY ADVISORS LTD<br>72 TELUS PLAZA 10025 JASPER AVENUE<br>EDMONTON, AB T5J2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12471 | 3/31/2003 | $0.00 | ( U ) |
| TONY STONES IMAGES<br>D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO. | 307 | 7/16/2001 | $200.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOOHEY, DOROTHY T 19 CHEROKEE RD ARLINGTON, MA 02474-1946 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5070 | 3/24/2003 | $0.00 | | ( P ) |
| TOOHEY, DOROTHY T 19 CHEROKEE RD ARLINGTON, MA 02474-1946 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5069 | 3/24/2003 | $0.00 | | ( P ) |
| TOOHEY, DOROTHY T 19 CHEROKEE RD ARLINGTON, MA 02474-1946 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5068 | 3/24/2003 | $0.00 | | ( P ) |
| TOOKER, JOHN ; TOOKER, FAYE 1071 POWERLOT RD CLEMENTSVALE, NS B0S1G0 CANADA | 01-01139 W.R. GRACE & CO. | z209473 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TOOLE, DORIS E; LIBERTY, JEAN B 555 BRITTANY DR SUITE 216 OTTAWA, ON K1K4C5 CANADA | 01-01139 W.R. GRACE & CO. | z213329 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| TOOLEY, JON ; TOOLEY , MICHAELINE 1249 GLADYS AVE MORRIS, IL 60450 | 01-01139 W.R. GRACE & CO. | z11848 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TOOLEY, BARRY 134 HILLSIDE AVE SUDBURY, ON P3B3C8 CANADA | 01-01139 W.R. GRACE & CO. | z203249 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| TOOMBS, DOUGLAS M 29 BOLTON AVE NEWMARKET, ON L3Y2X3 CANADA | 01-01139 W.R. GRACE & CO. | z200501 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| TOOMEY, DIANA V PO BOX 86 BELLOWS FALLS, VT 05101 | 01-01139 W.R. GRACE & CO. | z8729 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| TOOVEY, VALERIE A 6562 BOCA DEL MAR DR #727 BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14851 | 3/31/2003 | $0.00 | | ( P ) |
| TOOVEY, VALERIE A 6562 BOCA DEL MAR DR #727 BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14850 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOPANGA PLAZA SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6741 | 3/27/2003 | $0.00 | ( U ) |
| TOPOLNISKI, JOSEPH C<br>268 THIRD LINE<br>OAKVILLE, ON  L6L4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208278 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| TOPP, IRVINE<br>1302 RIVER RD RR2<br>CAYUGA, ON  N0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200960 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| TOPPI, WALTER<br>618 SMART AVE<br>COTE ST LUC, QC  H4X1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206187 | 6/8/2009 | UNKNOWN  [U] | ( U ) |
| TOPPING, PAUL<br>2 RUE PIERRE<br>BEAUHARNOIS, QC  J6N2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203533 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| TOPPING, SUE ; TOPPING, CLARENCE<br>202 WINDEMERE AVE N<br>THUNDER BAY, ON  P7A6B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203844 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| TORBERT, LORNE<br>PO BOX 556<br>TEVLON, MB  R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204350 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| TORBERT, LORNE<br>PO BOX 556<br>TEVLON, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205237 | 4/28/2009 | UNKNOWN  [U] | ( U ) |
| TORBETT, MICHAEL E<br>11380 EUCALYPTUS HILLS DR<br>LAKESIDE, CA  92040 | 01-01139<br>W.R. GRACE & CO. | z1846 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| TORBITT, EVELYN ; TORBITT, JACK<br>2085 BELVIDERE RD<br>PHILLIPSBURG, NJ  08865 | 01-01139<br>W.R. GRACE & CO. | z10555 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| TOREN, JOHN ; TOREN, MARCIEN<br>21 MUIR PARK CIR<br>SENNEVILLE, QC  H9X1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205519 | 5/8/2009 | UNKNOWN  [U] | ( U ) |
| TORGESON, MARIAN R<br>3156 GEORGIA AVE S<br>ST LOUIS PARK, MN  55426 | 01-01139<br>W.R. GRACE & CO. | z10394 | 10/17/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORGISON, PAUL C; TORGISON, BRENDA C<br>41857 E PARK DR<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z2620 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, NORMAN A<br>PO BOX 365<br>CUMBERLAND, WI 54829 | 01-01139<br>W.R. GRACE & CO. | z4296 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, TOM<br>14158 67TH ST NE<br>GRAFTON, ND 58237 | 01-01139<br>W.R. GRACE & CO. | z2114 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, TOM<br>14158 67TH ST NE<br>GRAFTON, ND 58237 | 01-01139<br>W.R. GRACE & CO. | z1924 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, VIVIAN<br>19542 COUNTY RD 1<br>PARK RAPIDS, MN 56470 | 01-01139<br>W.R. GRACE & CO. | z1074 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TORMEY, HARRY H<br>2103 RIVERSIDE DR<br>LEAGUE CITY, TX 77573 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15251 | 4/14/2003 | $0.00 | | ( P ) |
| TORMEY, HARRY H<br>2103 RIVERSIDE DR<br>LEAGUE CITY, TX 77573 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3572 | 3/17/2003 | $0.00 | | ( P ) |
| TORONOT DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18003 | 12/4/2006 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18002 | 12/4/2006 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16555 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16548 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16549 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16541 | 5/17/2005 | | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16547 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16546 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12311 | 3/31/2003 | $0.00 | ( U ) |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12310 | 3/31/2003 | $0.00 | ( U ) |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16550 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17343 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17342 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17341 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17347 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17344 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17345 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17346 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18185 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18001 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18004 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18005 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18006 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18007 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18008 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18009 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18181 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18182 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4399 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18184 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17348 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18010 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18183 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17349 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17166 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17168 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17169 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16551 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17170 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16554 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17167 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100

*Page 4400 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16543 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16552 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16542 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16545 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>50 HADRIAN DRIVE<br>TORONTO, ON  M9W1V4<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16544 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16553 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12307 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12312 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12313 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12308 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12314 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 50 HADRIAN DRIVE TORONTO, ON M9W1V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12306 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12305 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24578 Entered: 4/7/2010 | 12304 | 3/31/2003 | $38,567.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 4402 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 12315 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12316 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12303 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12317 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12309 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DOMINION BANK 480 BOYCE ST SUDBURY, ON P3E2G7 CANADA | 01-01139 W.R. GRACE & CO. | z202518 | 2/17/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DOMINION BANK 177 SAINT JAMES ST LONDON, ON  N6A1W7 CANADA | 01-01139 W.R. GRACE & CO. | z211938 | 8/28/2009 | UNKNOWN    [U] | ( U ) |
| TORRA, PETER J 180 ROWLAND PL WOODBRIDGE, NJ  07095 | 01-01139 W.R. GRACE & CO. | z4863 | 9/5/2008 | UNKNOWN    [U] | ( U ) |
| TORRANCE MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15927 | 5/17/2005 | | |
| TORRANCE MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10755 | 3/31/2003 | $0.00 | ( U ) |
| TORRENCE JR, FREDDIE c/o FREDDIE TORRENCE 5141 STAFFORD RD BALTIMORE, MD  21229 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13560 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE JR, FREDDIE c/o FREDDIE TORRENCE 5141 STAFFORD RD BALTIMORE, MD  21229 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13561 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17040 | 8/26/2005 | | |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11085 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16923 | 5/27/2005 | | |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16138 | 5/17/2005 | | |
| TORRENCE, FREDDIE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13562 | 3/31/2003 | $0.00 | ( U ) |
| TORRENCE, FREDDIE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13559 | 3/31/2003 | $0.00 | ( P ) |
| TORRES , YOLANDA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12263 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| TORRES JR, VENANCIO RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15511 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| TORRES, JOSE PO BOX 209 GUANICA, PR 00653 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1412 | 7/18/2002 | $0.00 | ( U ) |
| TORRES, RALPH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14525 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| TORRES, ROBERT 2301 E DAYTON RD CARO, MI 48723 | 01-01139 W.R. GRACE & CO. | z3274 | 8/25/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORRES, VENANCIO; TORRES, JOSEPHINE<br>8447 W FRANCES RD<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z3603 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| TORRISI JR, GIUSEPPE ; TORRISI, AIMEE<br>PO BOX 99<br>TATAMY, PA  18085 | 01-01139<br>W.R. GRACE & CO. | z8296 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| TORSKE, DANNIE; TORSKE, BONNIE<br>2009 N SUNDERLAND RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z9171 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| TORSKE, KERRY E<br>N525 BARKER RD<br>SPOKANE VALLEY, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z13470 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| TORTAGLIA, ANNA<br>53 WARD AVE<br>AUDUBON, NJ  08106 | 01-01139<br>W.R. GRACE & CO. | z7433 | 9/26/2008 | UNKNOWN  [U] | ( U ) |
| TOSI, LINDA A<br>435 EAST 65TH ST<br>APT 3H<br>NEW YORK, NY  10065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7563 | 3/27/2003 | $0.00 | ( P ) |
| TOSI, LINDA A<br>2044 W 4 ST<br>BROOKLYN, NY  11223 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7564 | 3/27/2003 | $0.00 | ( P ) |
| TOTAL FIRE & SAFETY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>875 AVE OF THE AMERICAS<br>STE 2305<br>NEW YORK, NY  10001 | 01-01139<br>W.R. GRACE & CO. | 1150 | 7/3/2002 | $1,014.14 | ( U ) |
| TOTAL FIRE & SAFETY INC<br>6808 HOBSON VALLEY DR #105<br>WOODRIDGE, IL  60517 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2048 | 9/18/2002 | $0.00 | ( U ) |
| TOTH, JAMES ; TOTH, CHERYL<br>4302 CASTLE RD<br>REGINA, SK  S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204064 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| TOTH, JAMES A<br>4302 CASTLE RD<br>REGINA, SK  S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204063 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| TOTH, JOHN<br>23 ST JAMES RD<br>BUDD LAKE, NJ  07828 | 01-01139<br>W.R. GRACE & CO. | z349 | 8/1/2008 | UNKNOWN  [U] | ( U ) |
| TOTH, JOHN M<br>2531 N 89TH ST<br>WAUWATOSA, WI  53226 | 01-01139<br>W.R. GRACE & CO. | z710 | 8/6/2008 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOTO JR, MITCHELL J; TOTO, DALTON J<br>67721 ROBIN ST<br>BELMONT, OH 43718 | 01-01139<br>W.R. GRACE & CO. | z1239 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MARSHALL ; TOTTEN, VALERIE<br>8215 HWY 52<br>BROOKVILLE, IN 47012 | 01-01139<br>W.R. GRACE & CO. | z8328 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MELODY<br>204 21ST AVE N<br>CRESTON, BC V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214087 | 11/9/2009 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MICHAEL<br>16 COLPITTS AVE<br>SAINT JOHN, NB E2M5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211368 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TOTTENHAM, ROBERT ; TOTTENHAM, NOREEN<br>2860 ROSEDALE AVE<br>ARMSTRONG, BC V0E1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213461 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TOTTY, KENNETH J<br>25 DYSON DR<br>SALEM, NH 03079 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8955 | 3/28/2003 | $0.00 | | ( U ) |
| TOUART, DOUGLAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14638 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOUART, WAYNE R<br>3229 WINTERBERRY CIR<br>MARIETTA, GA 30062 | 01-01139<br>W.R. GRACE & CO. | z3279 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TOUBA , MR RIZA F<br>142 WARREN ST<br>GLENS FALLS, NY 12801 | 01-01139<br>W.R. GRACE & CO. | z12477 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE , MARTHA C<br>PO BOX 238<br>NORTH WOODSTOCK, NH 03262 | 01-01139<br>W.R. GRACE & CO. | z17123 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, ROGER<br>32 8E AVE E<br>AMOS, QC J9T1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200251 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, SERGE<br>253 12TH AVE<br>RICHELIEU, QC J3L3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207404 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOUCHETTE, SERGE 253 12TH AVE RICHELIEUE, QC  J3L3T2 CANADA | 01-01139 W.R. GRACE & CO. | z208298 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, GILLES 4470 HUBERDEAU ST HUBERT, QC  J3Y5X7 CANADA | 01-01139 W.R. GRACE & CO. | z212238 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, GUY 1513 RTE 133 PIKE RIVER, QC  J0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z202529 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, RENEE F 805A BLU DES MILLE ILES LAVAL, QC  H7J1E6 CANADA | 01-01139 W.R. GRACE & CO. | z204505 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TOUPIN, MARCEL ; ROBILLARD, DIANE 12710 53RD AVE MONTREAL, QC  H1E2H7 CANADA | 01-01139 W.R. GRACE & CO. | z208146 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TOURANGEAU , FRED 594 E ELMORE RD WOLCOTT, VT  05680 | 01-01139 W.R. GRACE & CO. | z12508 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOURE, MEDO ; BEAUMIER, LUCE 2252 AVE DE VIMY SHAWINIGAN, QC  G9N6C4 CANADA | 01-01139 W.R. GRACE & CO. | z205702 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, ANDRE 1272 ROBERT L SEQUIN QUEBEC, QC  G1X4W8 CANADA | 01-01139 W.R. GRACE & CO. | z202687 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, FRANCOIS 359 AVE DE LA CHAPELLE MAGOG, QC  J1X5V5 CANADA | 01-01139 W.R. GRACE & CO. | z207056 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, FRANCOIS 359 AVE DE LA CHAPELLE MAGOG, QC  J1X5V5 CANADA | 01-01139 W.R. GRACE & CO. | z207055 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, JACQUELYNE 1033 NOTRE DAME DE GRACE LONGUEUIL, QC  J4J3E6 CANADA | 01-01139 W.R. GRACE & CO. | z207869 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, RAYMOND 2567 CARRE PIJANT QUEBEC, QC  G1V1H9 CANADA | 01-01139 W.R. GRACE & CO. | z202685 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TOUSEY , STEVEN S; TOUSEY , BECKY H 9533 CENTRAL PARK AVE EVANSTON, IL  60203 | 01-01139 W.R. GRACE & CO. | z12057 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 4408 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOUSIGNANT , MICHELE M<br>12 BYRON ST<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z16121 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ALAIN<br>2140 PAQUETTE<br>DRUMMONDVILLE, QC J2B7H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209025 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ALDEGE<br>PO BOX 233<br>BLIND RIVER, ON P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206006 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, CLAIRE<br>304 RC STE CECI 6<br>STE CECILE DE LEVRARD, QC G0X2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206157 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, GYSLAIN<br>2960 8 IEM AVE<br>SHAWINIGAN SUD, QC G9P1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204499 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, MARTINE<br>27 ST MICHEL<br>ST LOUIS, QC J0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211330 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, MARTINE<br>10435 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC G9C1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213164 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, NOEL<br>16 5TH AVE OUEST<br>DUPUY , C J0Z1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202217 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ROGER J<br>PO BOX 43 MAIN STATION<br>HAWKESBURY, ON K6A2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205482 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, STEPHANE<br>945 1ERE AVE<br>VALDOR, QC J9P1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212139 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, STEPHANE<br>945 1ST AVE<br>VALDOR, QC J9P1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214030 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, YVES<br>1401 9TH RUE<br>TROIS RIVIERES, QC G8Y2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210525 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TOUSLEY , CAROL<br>1103 18TH ST<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z17521 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOUTANT, CAMILLE<br>28 LANGEVIN<br>SALABERRY DE VALLEYFIELD, QC  J6S4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213049 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TOUTANT, PATRICK<br>721 RUE STE ANNE<br>STE ANNE DE LA PERADE, QC  G0X2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204468 | 4/1/2009 | UNKNOWN  [U] | ( U ) |
| TOUZIN, PATRICK<br>121 17 IEME AVE<br>MAGOG, QC  J1X3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212197 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TOVEY, ALLAN R<br>14 GORDON ST<br>HAMILTON, ON  L8L3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211726 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| TOWER APARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11225 | 3/31/2003 | $0.00 | ( U ) |
| TOWER APARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16230 | 5/17/2005 | | |
| TOWER PROPERTIES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 6603 | 3/27/2003 | $0.00 | ( U ) |
| TOWER PROPERTIES F.K.A. COMMERCE TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 10699 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 4410 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA, PA 19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1312 | 7/12/2002 | $0.00 | ( U ) |
| TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E-20TH FL<br>PHILADELPHIA, PA 19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2135 | 10/7/2002 | $0.00 | ( U ) |
| TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQ E 20FL<br>PHILADELPHIA, PA 19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1985 | 9/12/2002 | $0.00 | ( U ) |
| TOWERS, WILLIAM L; TOWERS, CHRISTINE A<br>37176 129TH AVE<br>MENAHGA, MN 56464 | 01-01139<br>W.R. GRACE & CO. | z8876 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| TOWLE , GEORGE B; TOWLE , LUCILE C<br>169 WOOD POND RD<br>GLASTONBURY, CT 06033 | 01-01139<br>W.R. GRACE & CO. | z12920 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| TOWN & COUNTRY BANK<br>1407 N FARMINGDALE RD<br>PLEASANT PLAINS, IL 62677 | 01-01139<br>W.R. GRACE & CO. | z6833 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| TOWN & COUNTRY FEED SEED & FERTILIZER<br>2873 HWY 71<br>MARIANNA, FL 32446 | 01-01139<br>W.R. GRACE & CO. | z10710 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| TOWN & COUNTRY PROPERTY IMPROVEMENTS LTD<br>84 DUFFERIN ST<br>BRIDGEWATER, NS B4V2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201784 | 2/5/2009 | UNKNOWN [U] | ( U ) |
| TOWN OF ACTON MASSACHUSETTS<br>c/o THOMAS O BEAN ESQ<br>NUTTER MCCLENNEN & FISH LLP<br>155 SEAPORT BLVD WORLD TRADE CENTER W<br>BOSTON, MA 02210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 23784 Entered: 11/18/2009 | 4384 | 3/20/2003 | $2,162,677.19<br>$0.00 | ( A )<br>( S ) |
| TOWN OF ACTON MASSACHUSETTS<br>c/o THOMAS O BEAN ESQ<br>155 SEAPORT BLVD WORLD TRADE CENTER W<br>BOSTON, MA 02210 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8083 Entered: 3/21/2005 | 4385 | 3/20/2003 | $0.00 | ( S ) |
| TOWN OF CORNELIUS<br>PO BOX 399<br>CORNELIUS, NC 28031 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 1245 | 7/8/2002 | $0.00 | ( U ) |
| TOWN OF CUMMINGTON MASSACHUSETTS<br>33 MAIN ST<br>CUMMINGTON, MA 01026 | 01-01139<br>W.R. GRACE & CO. | z16162 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 4411 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOWN OF WINSHAM COLLECTOR OF REVENUE PO BOX 195 WILLIAMANTIC, CT  06226-0195 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 904 | 6/27/2002 | $595.08 | ( P ) |
| TOWN PAVILION INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2544 | 1/13/2003 | $0.00 | ( U ) |
| TOWN PAVILION INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2543 | 1/13/2003 | $0.00 | ( U ) |
| TOWNE , CARALEE 8920-167TH STREET CT E PUYALLUP, WA  98375 | 01-01139 W.R. GRACE & CO. | z17415 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| TOWNES SR, LAWRENCE K 2701 Ashfield Dr Apt. 201 Baltimore, MD  21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14257 | 3/31/2003 | $0.00 | ( P ) |
| TOWNS, GREGG ; TOWNS, GORDIENA M 1850 ASSINIBOINE AVE WINNIPEG, MB  R3J0A1 CANADA | 01-01139 W.R. GRACE & CO. | z200139 | 12/18/2008 | UNKNOWN  [U] | ( U ) |
| TOWNSEND, DEANNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15403 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| TOWNSEND, NORMAN P BOX 423 PENHOLD, AB  T0M1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204345 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| TOWNSEND, ROB 55 CH DU BARRAGE GATINEAU, QC  J8R3G5 CANADA | 01-01139 W.R. GRACE & CO. | z201909 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| TOWNSEND, RUSS 8 LORNE AVE GRIMSBY, ON  L3M2H4 CANADA | 01-01139 W.R. GRACE & CO. | z202038 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| TOWSON MEDICAL EQUIPMENT CO INC 8845 ORCHARD TREE LN BALTIMORE, MD  21286 | 01-01139 W.R. GRACE & CO. | 1225 | 7/8/2002 | $4,262.51 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOXOPEUS, TONY ; TOXOPEUS, LONI<br>16933 20TH AVE<br>SURREY, BC  V3S9N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200471 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| TOY, ANDY<br>60 BOTANY HILL RD<br>SCARBOROUGH, ON  M1G3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206338 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 445 | 9/24/2001 | $0.00 | | ( S ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 446 | 9/24/2001 | $0.00 | | ( S ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 447 | 9/24/2001 | $0.00 | | ( S ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 450 | 9/26/2001 | $0.00 | | ( S ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 452 | 12/26/2001 | $0.00 | | ( S ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 S WESTERN AVE<br>PO BOX 2958 M/S FN 21<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 2012 | 9/12/2002 | $0.00 | | ( S ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 S WESTERN AVE<br>PO BOX 2958 M/S FN 21<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 2011 | 9/12/2002 | $0.00 | | ( S ) |
| TOZER, WENDY<br>723 COURTENAY AVE<br>OTTAWA, ON  K2A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206173 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TRACH, CLARENCE ; TRACH, DORIS<br>BOX 87<br>TATA CREEK, BC  V0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208543 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4413 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRACY , BILLY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16616 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRACY , DONALD W<br>46 LAUREL RD<br>SOUTHAMPTON, PA 18966-3038 | 01-01139<br>W.R. GRACE & CO. | z15934 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRACY , MILES ; TRACY , SUE ANN<br>228 WILLIAM ST<br>WAVERLY, NY 14892 | 01-01139<br>W.R. GRACE & CO. | z15961 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRACY, DONALD J<br>64 W MAIN<br>CANTON, NY 13617 | 01-01139<br>W.R. GRACE & CO. | z5021 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TRACY, RENEE LYNNE<br>2909 W 2100 N<br>CLINTON, UT 84015 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 6572 | 3/26/2003 | BLANK | | ( U ) |
| TRACY-GOULD, EDWARD P<br>2 ROSEBANK DR<br>MIRAMICHI, NB E1V5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207354 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| TRAFFORD, MARY ; OWEN, SUSAN<br>916 ROUTE 105<br>CHELSEA, QC J9B1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213542 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TRAFFORD, MARY ; OWEN, SUSAN<br>916 RTE 105<br>CHELSEA, QC J9B1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211978 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TRAHAN, DALE C<br>5365 WINNER CIRCLE LN<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5403 | 3/24/2003 | $0.00 | | ( U ) |
| TRAHAN, FLOYD YVONNE<br>c/o FLOYD L TRAHAN<br>205 LELAND ST<br>SULPHUR, LA 70663-6627 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4506 | 3/21/2003 | $0.00 | | ( P ) |
| TRAHAN, JAMES H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 262 | 7/2/2001 | $500,000.00 | | ( U ) |
| TRAHAN, MARK G<br>125 SUPERIOR RD<br>HACKBERRY, LA 70645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3461 | 3/14/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRAHAN, MARK V<br>5721 DELORD LN<br>LAKE CHARLES, LA 70605-8102 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6026 | 3/25/2003 | $0.00 | ( P ) |
| TRAHAN, TINA M<br>1609 E LINCOLN RD<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8788 | 3/28/2003 | $0.00 | ( P ) |
| TRAINA, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14526 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| TRAINOR, GLENICE W<br>PO BOX 935<br>STUART, FL 34995 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1264 | 7/8/2002 | $0.00 | ( U ) |
| TRAINOR, SHARON A<br>76 GREEN ST<br>MARBLEHEAD, MA 01945-2422 | 01-01139<br>W.R. GRACE & CO. | z6568 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| TRAINOR, TIMOTHY T<br>2214 CAIRNS AVE<br>SASKATOON, SK S7J1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211456 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| TRAINQUE, DAVID<br>52 BOND ST<br>FITCHBURG, MA 01420-2251 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4317 | 3/20/2003 | $0.00 | ( P ) |
| TRALLES , STEPHEN E; RODE , DIANE M<br>1037 CALIFORNIA AVE<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z13375 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| TRALLES , STEPHEN E; RODE , DIANE M<br>1037 CALIFORNIA AVE<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z13372 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| TRALNBERG, MARC<br>BOX 53076<br>EDMONTON, AB T5N4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201438 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| TRAMCO PUMP CO<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 396 | 6/28/2002 | $5,126.45 | ( U ) |
| TRAN, CHI K<br>6775 DOGWOOD POINT LN<br>TUCKER, GA 30084 | 01-01139<br>W.R. GRACE & CO. | z2225 | 8/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRAN, TUAN V<br>51 IRVING ST<br>EVERETT, MA 02149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7473 | 3/27/2003 | $0.00 | ( U ) |
| TRANSAMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: ; DktNo:<br>15210 Entered: 4/17/2007 | 10990 | 3/31/2003 | $0.00 | ( U ) |
| TRANSAMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16064 | 5/17/2005 | | |
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11014 | 3/31/2003 | $0.00 | ( U ) |
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16085 | 5/17/2005 | | |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11129 | 3/31/2003 | $0.00 | ( U ) |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16976 | 6/15/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group       www.bmcgroup.com       Page 4416 of 4802<br>
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16871 | 5/17/2005 | | |
| TRANSAMERICA LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16937 | 6/15/2005 | | |
| TRANSAMERICA LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16835 | 5/17/2005 | | |
| TRANSAMERICA LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10666 | 3/31/2003 | $0.00 | ( U ) |
| TRANSCAT C/O COMMERCIAL COLLECTION CORP OF NY PO BOX 740 BUFFALO, NY 14217 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 15371 Entered: 4/26/2007 | 208 | 6/29/2001 | $849.07 | ( U ) |
| TRANS-COASTAL INDUSTRIES INC TRANSFERRED TO: DK ACQUISITION PARTNERS LP ATTN: MICHAEL J LEFFELL 885 THIRD AVE STE 3300 NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 1647 | 7/30/2002 | $35,434.00 | ( U ) |
| TRANTOW , JOHN W 1175 CENTRAL AVE N QUINCY, WA 98848 | 01-01139 W.R. GRACE & CO. | z11711 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| TRAPP, JAYNE T W268 HWY 59 ALBANY, WI 53502 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6320 | 3/26/2003 | $0.00 | ( U ) |
| TRAUGH, RANDALL C 421 2ND ST NESCOPECK, PA 18635 | 01-01139 W.R. GRACE & CO. | z1132 | 8/11/2008 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4417 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRAURIG , HENRY ; TRAURIG , DIANE 10734 ELGIN AVE HUNTINGTON WOODS, MI 48070-1506 | 01-01139 W.R. GRACE & CO. | z17899 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| TRAUSCH, JOHN C 11255 S CONESTOGA AVE ROSELAND, NE 68973 | 01-01139 W.R. GRACE & CO. | z10215 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| TRAUSCH, JOHN C 11255 S CONESTOGA AVE ROSELAND, NE 68973 | 01-01139 W.R. GRACE & CO. | z10216 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| TRAVELERS CASUALTY AND SURETY COMPANY ATTN: MICHAEL J EISELE ESQ ENVIRONMENTAL LITIGATION GROUP ONE TOWER SQ HARTFORD, CT 06183 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15076 Entered: 4/3/2007 | 13936 | 3/31/2003 | $0.00 | ( U ) |
| TRAVELERS CASUALTY AND SURETY COMPANY C/O MICHAEL J EISELE ESQ ENVIRONMENTAL LITIGATION GROUP ONE TOWER SQ HARTFORD, CT 06183 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 24930 Entered: 6/8/2010 | 13937 | 3/31/2003 | $0.00 | ( U ) |
| TRAVER, KIM C 2225 S MANITO BLVD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z10436 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| TRAVERS, JACQUELINE B 2900 AILSA AVE #3 BALTIMORE, MD 21214 | 01-01139 W.R. GRACE & CO. | z11039 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| TRAVERSE, BRIAN ; TRAVERSE, CATHY HWY 95 3605 BOX 105 PARSON, BC V0A1L0 CANADA | 01-01139 W.R. GRACE & CO. | z207856 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| TRAVIS , CARMEL PO BOX 262 PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z100216 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| TRAVIS JR, DAVID W 20302 NY 22 PETERSBURG, NY 12138 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13754 | 3/31/2003 | $0.00 | ( U ) |
| TRAVIS JR, DAVID W 20302 NY 22 PETERSBURG, NY 12138 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5207 | 3/24/2003 | $0.00 | ( U ) |
| TRAVIS SR, DAVID W 473 FORD RD OLD CHATHAM, NY 12136 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4305 | 3/20/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com   888.909.0100    Page 4418 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRAVIS SR, DAVID W<br>473 FORD RD<br>OLD CHATHAM, NY  12136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6450 | 3/26/2003 | $0.00 | | ( U ) |
| TRAVIS, LORAINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15512 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TRAYIS JR, ANGELO<br>9103 W POCATELLO CREEK RD<br>POCATELLO, ID  83201 | 01-01139<br>W.R. GRACE & CO. | z14174 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRAYLOR, WILLIAMH; TRAYLOR, BETTY<br>6252 ODELL ST<br>SAINT LOUIS, MO  63139-2616 | 01-01139<br>W.R. GRACE & CO. | z10255 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TRAYLOR, WILLIAMH; TRAYLOR, BETTY<br>6252 ODELL ST<br>SAINT LOUIS, MO  63139-2616 | 01-01139<br>W.R. GRACE & CO. | z10256 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TRAYNOR, JAMES<br>BOX 2276<br>GRAND FORKS, BC  V0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206707 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TREADWELL III, WILLIAM H<br>412 BEACH DR<br>ALGONQUIN, IL  60102 | 01-01139<br>W.R. GRACE & CO. | z1242 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| TREANOR , PHILIP E<br>3215 50TH ST<br>DES MOINES, IA  50310 | 01-01139<br>W.R. GRACE & CO. | z11721 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TREASTER , JUDY L; TREASTER , JEFFREY A<br>PO BOX 721<br>MILROY, PA  17063 | 01-01139<br>W.R. GRACE & CO. | z100200 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TREBIL, RANDEE<br>319 W ELMORE<br>MANLY, IA  50456 | 01-01139<br>W.R. GRACE & CO. | z2618 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TRECKER, MARTRECK C; TRECKER, DIANE M<br>2147 LUMMI SHORE RD<br>BELLINGHAM, WA  98226-9243 | 01-01139<br>W.R. GRACE & CO. | z2486 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| TREECE, CHARLES D<br>136 WASHINGTON<br>LAPEER, MI  48446 | 01-01139<br>W.R. GRACE & CO. | z142 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| TREEN BOX & PALLET CORP<br>ATTN CHARLES E HICKS<br>PO BOX 368<br>BENSALEM, PA  19020 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2877 | 2/24/2003 | $46,391.88 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREFFERT, BRIAN 33 SOUTH SIXTH STREET SUITE 4100 MINNEAPOLIS, MN 55402<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: | 11379 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| TREFFREY, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15161 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TREFFRY, JONATHAN P PO BOX 9355 SPOKANE, WA 99209 | 01-01139 W.R. GRACE & CO. | z7434 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| TREFRY, TIMOTHY E; TREFRY, VICKI R 1208 E ROCKWELL SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z10483 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TREGELLAS, PAT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15162 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TREHARNE, CYNTHIA D; TREHARNE, DAVID H 3215 WOODLAND DR LE CLAIRE, IA 52753 | 01-01139 W.R. GRACE & CO. | z2647 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TREIGUTS, MARIS U 37 STAFFORD RD NORTH YORK, ON M2R1V1 CANADA | 01-01139 W.R. GRACE & CO. | z211348 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TREISCH, ETHEL L PO BOX 355 SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5131 | 3/24/2003 | $0.00 | | ( P ) |
| TREJO , DAVID J 3502 MAYWOOD DR EL SOBRANTE, CA 94803 | 01-01139 W.R. GRACE & CO. | z16225 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TREJO, ROSENNA 541 E LAWTON ST TUCSON, AZ 85704 | 01-01139 W.R. GRACE & CO. | z363 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4420 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRELOAR, JANICE L<br>5192 MANSON AVE<br>POWELL RIVER, BC  V8A3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201793 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| TRELOAR, JIM ; TRELOAR, MAUREEN<br>17400 ISLAND RD<br>PORT PERRY, ON  L9L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209073 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ALAIN<br>396 LAFONTAINE<br>CHATEAUGUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210965 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ALBERT<br>1493 CH ROYAL<br>ST PIERRE ILE ORLEANS , C  G0A4E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208136 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ANDRE<br>111 BOULEVARD DES PRAIRIES<br>LAVAL, QC  H7N2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210938 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, CHARLES N<br>59 GREENSIDE WAY<br><br>METHUEN, MA  01844-2135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5738 | 3/25/2003 | $0.00 | | ( P ) |
| TREMBLAY, CLAUDE ; TREMBLAY, DIANE D<br>171 ROUTE DU FLEUVE<br>BEAUMONT, QC  G0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211026 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, DANIEL A<br>57100 OMO RD<br>RAY, MI  48096 | 01-01139<br>W.R. GRACE & CO. | z3333 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, GEORGES<br>11 LALONDE<br>LES COTEAUX, QC  J7X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213908 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, GISELE M<br>565 PLACE NICOLET<br>SAINT BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210894 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, GISELE M<br>565 PLACE NICOLET<br>SAINT BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213294 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, JEAN<br>1093 LEBEL<br>CHAMBLY, QC  J3L2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210349 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com<br>888.909.0100                    Page 4421 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TREMBLAY, JOCELYN<br>211 RUE DES PEUPLIERS<br>ALMA, QC  G8B3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205947 | 5/28/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, JULIE<br>1131 RUE PRINCIPALE<br>ST ETIENNE DES GRES, QC  G0X2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206388 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, JULIE ; BOUSCASSE, HUGHES<br>3144 6TH RUE<br>LAVAL, QC  H7V1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202914 | 2/24/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, LEO<br>BOX 68<br>COURVAL, SK  S0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201639 | 2/3/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, MARC<br>259 ST PIERRE<br>RIMOUSKI, QC  G5L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202630 | 2/18/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, MARC R<br>11 BASTIEN<br>ST EUSTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200347 | 1/12/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, MARTINE<br>18 RUE HENRY<br>LEVIS, QC  G6V5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203387 | 3/6/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, MICHEL<br>18 CHEMIN DES ABEILLES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200178 | 12/22/2008 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, ORENS<br>352 8TH RUE<br>SHAWINIGAN, QC  G9N1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205230 | 4/27/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, ROGER<br>705 ST GERMAIN<br>PORTNEUF, QC  G0A2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209427 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, ROGER<br>125 SITE PERREAULT<br>SHAWINIGAN SUD, QC  G9P2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204464 | 4/1/2009 | UNKNOWN   [U] | ( U ) |
| TREMBLAY, SIMON<br>111 20TH AVE<br>DEUX MONTAGNES, QC  J7R4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206825 | 7/2/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TREMBLAY, SIMONE<br>580 19E RUE<br>QUEBEC, QC  G1J1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209797 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| TREMBLAY, SIMONE<br>580 19TH RUE<br>QUEBEC, QC  G1J1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208566 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| TREMBLAY, SOPHIE<br>10611 135 ST<br>EDMONTON, AB  T5N2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206688 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| TREMBLAY, SUZANN<br>424 JOFFRE<br>LATUQUE, QC  G9X2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209428 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| TREMBLAY, THOMAS<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | 427 | 9/13/2001 | $1,000,000.00 | ( U ) |
| TREMBLAY, YVAN<br>385 CH DES PATRIOTES ES<br>ST JEAN SUR RICHELIEU, QC  J2X4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213876 | 9/28/2009 | UNKNOWN  [U] | ( U ) |
| TREMBLAY-QUESNEL, GERALDINE<br>140 LAUZON<br>LES CEARES, QC  J7T1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206116 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| TREMPE, ROBERT<br>308 BON AIR<br>BOIS DES FILION, QC  J6Z1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211541 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| TREMULAY, GEORGES<br>11 LALONDE LES COTCHUK<br>PROVINCE, QC  J7X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211444 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| TRENDE, ALBERT F; TRENDE, ALANA C<br>848 MINNESOTA ST<br>SHAKOPEE, MN  55379 | 01-01139<br>W.R. GRACE & CO. | z8947 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| TRENHOLM, STEPHANIE ; LAMPINI, GERARD<br>246 MEREDITH AVE<br>DORVAL, QC  H9S2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206889 | 7/6/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 4423 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRENOUTH, RANDY<br>BOX 537<br>RADVILLE, SK  S0C2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201745 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRENT, CLIFFORD<br>8339 LEVERSEE RD<br>CEDAR FALLS, IA  50613 | 01-01139<br>W.R. GRACE & CO. | z9337 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TRENTLY, JENNIFER<br>115 BENFIELD RD<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13707 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| TRENTON CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11223 | 3/31/2003 | $0.00 | | ( U ) |
| TRENTON CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16229 | 5/17/2005 | | | |
| TRENTY ATHLETIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 11060 | 3/31/2003 | $0.00 | | ( U ) |
| TREOLO, DANIEL<br>5004 OLYMPIA AVE<br>BELTSVILLE, MD  20705 | 01-01139<br>W.R. GRACE & CO. | z2731 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TREPANIER, BERNARD<br>1310 RTE 132<br>ST ANICET, QC  J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206237 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TREPANIER, DANIEL R; TREPANIER, GAY A<br>744 KIRKWOOD AVE<br>WINTHROP HARBOR, IL  60096 | 01-01139<br>W.R. GRACE & CO. | z1059 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TREPANIER, MARVIN F; TREPANIER, NORMA J<br>3832 SE 40TH AVE<br>PORTLAND, OR  97202 | 01-01139<br>W.R. GRACE & CO. | z8208 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group      www.bmcgroup.com      Page 4424 of 4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRERANIER, PIERRETTE<br>108 VILLENEUVE<br>VAL DOR, QC  J9P3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209601 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| TRESSLER, PATRICK H<br>9501 S PILISBURY ST<br>MAPLE RIDGE, BC  V2W1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209875 | 8/19/2009 | UNKNOWN   [U] | ( U ) |
| TREVENA, DEANNA ; TREVENA, DON<br>96 WALLACE AVE<br>YORKTON, SK  S3N2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208464 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| TREVINO, JESUS<br>PO BOX 3572<br>MCALLEN, TX  78501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1830 | 8/19/2002 | $0.00 | ( U ) |
| TREVISO TRUCKING INC<br>1747 N ALMA SCHOOL RD<br>MESA, AZ  85201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2117 | 9/30/2002 | $0.00 | ( U ) |
| TREVITT, LINDSAY B; TREVITT, DEBORAH A<br>637 CRESCENT BLVD SW<br>CALGARY, AB  T2S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212326 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| TREVOR-DEUTSCH, LAWRY<br>468 PLEASANT PARK RD<br>OTTAWA, ON  K1H5N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206984 | 7/9/2009 | UNKNOWN   [U] | ( U ) |
| TRI CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15907 | 5/17/2005 | | |
| TRI CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10717 | 3/31/2003 | $0.00 | ( U ) |
| TRIANO, ALEXANDRA R<br>C/O MR JAMES P TRIANO<br>1113 KENSINGTON AVE #0<br>GROSSE POINTE, MI  48230 | 01-01139<br>W.R. GRACE & CO. | z1153 | 8/12/2008 | UNKNOWN   [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRIANO, JAMES P 1113 KENSINGTON RD GROSSE POINTE, MI 48230 | 01-01139 W.R. GRACE & CO. | z1152 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| TRIANO, MATTHEW J 1113 KENSINGTON AVE #0 GROSSE POINTE, MI 48230 | 01-01139 W.R. GRACE & CO. | z1155 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| TRIANO, ROBERT J 1113 KENSINGTON AVE GROSSE POINTE, MI 48230 | 01-01139 W.R. GRACE & CO. | z1154 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| TRIBBLE, ROBERT U 481 ELECTRA DR ARNOLD, MO 63010 | 01-01139 W.R. GRACE & CO. | z13991 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| TRIBBLE, RODDRIQUEZ L 11120 HIGHWAY 56 ENOREE, SC 29335-3415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7193 | 3/27/2003 | $0.00 | ( P ) |
| TRIBBLE, RODDRIQUEZ LA`DELLE 401 KINGFISHER DR SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 7078 | 3/27/2003 | BLANK | ( U ) |
| TRIBBS, ALICE 4174 LAWNDALE DETROIT, MI 48210 | 01-01139 W.R. GRACE & CO. | z10199 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| TRIBBS, PAUL 308 SIGNE CT LAKE BLUFF, IL 60044 | 01-01139 W.R. GRACE & CO. | z9365 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| TRIBE , CORINNE C 444 KING ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17692 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| TRICARIO , SUE T 312 RIVA AVE MILLTOWN, NJ 08850 | 01-01139 W.R. GRACE & CO. | z100170 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| TRICARIO , SUE T 312 RIVA AVE MILLTOWN, NJ 08850 | 01-01139 W.R. GRACE & CO. | z100171 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| TRICKEY , ELIZABETH 39 OVERLOOK RD SANTA FE, NM 87505 | 01-01139 W.R. GRACE & CO. | z16188 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| TRICKLER , GORDON E 1 MAPLE LN WATERLOO, NY 13165-9701 | 01-01139 W.R. GRACE & CO. | z16049 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| TRICO NON FERROUS METAL CO 2309 WYANDOTTE RD WILLOW GROVE, PA 19090 | 01-01139 W.R. GRACE & CO. | 1971 | 9/9/2002 | $1,864.80 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRIGGIANI, LEONARD V<br>419 LE PROVENCE CIR<br>NAPERVILLE, IL 60540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5455 | 3/24/2003 | $0.00 | ( P ) |
| TRIGGS, JERRYL<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10009 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| TRI-GREENE RENTALS<br>434 W GREENE ST<br>CARMICHAELS, PA 15320 | 01-01139<br>W.R. GRACE & CO. | z15976 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| TRIMBLE, JOHN I<br>905 MOSSER DR<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z6048 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| TRIMPIN, ANDY W<br>780 MARSTON CT<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5427 | 3/24/2003 | $0.00 | ( U ) |
| TRINITY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6686 | 3/27/2003 | $0.00 | ( U ) |
| TRINITY METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6681 | 3/27/2003 | $0.00 | ( U ) |
| TRINITY UNITED METHODIST CHURCH<br>C/O WENDELL ANKENY<br>609 TAYLOR ST<br>PORT TOWNSEND, WA 98368 | 01-01139<br>W.R. GRACE & CO. | z9622 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| TRINRUD , TINA<br>N2790 CTY RD E<br>WAUPACA, WI 54981 | 01-01139<br>W.R. GRACE & CO. | z16012 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4427 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRIOL, VERN C<br>PO BOX 751<br>ROSTHERN, SK  S0K3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209484 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TRIOREAU, MAUD ; BOUCHARD, YANN<br>4780 3EME AVE EST<br>QUEBEC, QC  G1H3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212258 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TRIPODI, DAVID<br>111 ARDEN AVE<br>NEWMARKET, ON  L3Y4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206057 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TRI-POINTE COMMUNITY CREDIT UNION<br>5675 W HANES RD<br>VASSAR, MI  48768 | 01-01139<br>W.R. GRACE & CO. | z13324 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TRI-POINTE COMMUNITY CREDIT UNION<br>5675 W HANES RD<br>VASSAR, MI  48768 | 01-01139<br>W.R. GRACE & CO. | z13323 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TRIPP, DALE F<br>2718 PATRICIA AVE<br>PORT COQUITLAM, BC  V3B2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207858 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| TRIPP, GERALD E<br>16966 MAIN ST<br>NUNICA, MI  49448 | 01-01139<br>W.R. GRACE & CO. | z3832 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TRIPP, MARTIN ; TRIPP, MONICA<br>PO BOX 563<br>DUCHESS, AB  T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205909 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| TRIPP, RAYMOND<br>162 MASON ST<br>MORRISONVILLE, NY  12962 | 01-01139<br>W.R. GRACE & CO. | z4048 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TRISTATE ELECTRICAL & ELECTRONICS SUPPLY<br>PO BOX 469<br>HAGERSTOWN, MD  21741-0469 | 01-01139<br>W.R. GRACE & CO. | 1025 | 7/1/2002 | $1,802.55 | | ( U ) |
| TRI-STATE HYDRAULICS INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 1023 | 7/1/2002 | $3,870.00 | | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201772 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201774 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201771 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201769 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201766 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201767 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201770 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201768 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201773 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRIVETT, DAVID R; TRIVETT, MARILYN W PO BOX #3024 EDEN, NC 27289 | 01-01139 W.R. GRACE & CO. | z3462 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| TROICKE, NORMAN; TROICKE, DEBORAH 56 OWEN HILL RD LISLE, NY 13797 | 01-01139 W.R. GRACE & CO. | z6126 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TROMBETTA, TOM E 351 MARIA ST SANTA CLARA, CA 95050 | 01-01139 W.R. GRACE & CO. | z3926 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TROMPOSCH , FRIEDA 3334 43 AVE RED DEER, AL T4N 3A9 CANADA | 01-01139 W.R. GRACE & CO. | z101226 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TROMPOSCH, FRIEDA 3334 43RD AVE RED DEER, AB T4N3A9 CANADA | 01-01139 W.R. GRACE & CO. | z202311 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TRONSTAD, ALVIN G; TRONSTAD, MAVIS A 2615 WHITEFISH STAGE KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z14161 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TROSCLAIR, GERALDINE<br>PO BOX 693<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13764 | 3/31/2003 | $0.00 | ( U ) |
| TROST, ALEX<br>147 CATHARINE ST S STE 101<br>HAMILTON, ON L8N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211703 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| TROSTEM, RICHARD L<br>56 FOSTER RD SE<br>CALGARY, AB T2H0W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210872 | 8/25/2009 | UNKNOWN [U] | ( U ) |
| TROTECHAUD, JOSEPH ; TROTECHAUD, JEANNETTE<br>21300 TECUMSEH RD RR 5<br>TILBURY, ON N0P2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203779 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| TROTT, WILLIAM J<br>509 S RAY ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15749 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| TROTTA, ROBERT H<br>90 KNEELAND RD<br>EAST HAVEN, CT 06512 | 01-01139<br>W.R. GRACE & CO. | z1347 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| TROTTER, MR CHRISTOPHER; TROTTER, MRS CHRISTOPHER<br>23616 N STOCKTON AVE<br>FARMINGTON, MI 48336 | 01-01139<br>W.R. GRACE & CO. | z9510 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| TROTTIER, FRANCOIS<br>261 CH TACHE<br>CANTLEY, QC J8V3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201838 | 2/6/2009 | UNKNOWN [U] | ( U ) |
| TROTTIER, LYNE ; LAPOINTE, RENEE<br>1429 DE NORMANDIE<br>MASCOUCHE, QC J7L0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212589 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| TROTTIER, PATRICIA<br>23 SUPERSTITION CR<br>GLOBE, AZ 85501 | 01-01139<br>W.R. GRACE & CO. | z13547 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| TROTTIER, PAULINE<br>1614 DE COLERAINE<br>VAL BELAIR, QC G3K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203095 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| TROUT , JAMES D<br>205 W HOPEWELL<br>PO BOX 514<br>FARMERSBURG, IN 47850 | 01-01139<br>W.R. GRACE & CO. | z101085 | 11/5/2008 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TROUTMAN , ELISE J<br>12600 FOSTER RD<br>ANCHORAGE, AK  99516 | 01-01139<br>W.R. GRACE & CO. | z100991 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TROUTON, ROBERT W; TROUTON, MAUREEN A<br>102-2140 BRIAR AVE<br>VANCOUVER, BC  V6L3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208779 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| TROWBRIDGE, MRS M J<br>168 RATHBURN RD<br>TORONTO, ON  M9B2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204585 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TROXEL, NATHAN<br>PO BOX 429<br>KIMBERLEY, BC  V1A2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204583 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TROY, EDWARD H; TROY, ALEXANDRA<br>9 HEATHER DR<br>ANDOVER, MA  01810 | 01-01139<br>W.R. GRACE & CO. | z7738 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| TRPEZANOVICH, STEVE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13658 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TRPUTEC, FRANK<br>339 NORWOOD DR<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z6158 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TRUAX , JEAN<br>147 E ONEIDA ST<br>OSWEGO, NY  13126 | 01-01139<br>W.R. GRACE & CO. | z16627 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TRUBA, ROLAND S<br>1189 LUCERNE RD<br>MOUNT ROYAL, QC  H3R2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204693 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| Truckel, George<br>432 JACKSON ST W<br>HAMILTON, ON  L8P1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212574 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEAU , RICHARD H<br>148 FRIEND ST<br>ADAMS, MA  01220 | 01-01139<br>W.R. GRACE & CO. | z12066 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TRUDEAU, DIANE<br>100 RUE STE THERESE<br>SAINT REMI, QC  J0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204398 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ACAIN<br>288 RUE MONT FORT<br>ST ROMVACO, QC  G6W3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208400 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUDEL, ALBERT<br>996 RUE ST MICHEL<br>LONGUEUIL, QC  J4J1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202547 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, CLAUDE<br>105 BRUNET ST BOX 251<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211206 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, DANIEL<br>390 BERNADETTE<br>STE JULIE, QC  J3E1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207768 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ERIC<br>922 1ST AVE<br>VAL DOR, QC  J9P1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201912 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ERIC<br>2510 ST PIERRE NORD<br>STE THECLE, QC  G0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200643 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, FERNAND<br>146 PAYETTE<br>LE GARDEUR, QC  J5Z2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202987 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GERALD ; TRUDEL, JANINE<br>100 ST JAMES ST<br>ALBERTVILLE, SK  S0J0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201525 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GERTRUDE<br>2222 FIRST ST BOX 48<br>GOWGANDA, ON  P0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206958 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GILLES<br>1082 DU BOSQUET<br>BELOEIL, QC  J3G3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210706 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GILLES<br>1183 NELLIGAN<br>ST FELICIEN, QC  G8K1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209991 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GUY<br>4 21 AVE<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203704 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, JEAN-GUY<br>68 PRINCIPALE<br>DUPUY QC CP, 62  J0Z1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207242 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, JOSEPH<br>3411 S CAMINO SECO-105<br>TUCSON, AZ  85730 | 01-01139<br>W.R. GRACE & CO. | z2774 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUDEL, PIERRE 84 DUPUIS BEAUHARNOIS, QC J6N2X2 CANADA | 01-01139 W.R. GRACE & CO. | z208305 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, PIERRE 21 RANGER RIPON, QC J0V1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207104 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, RAYMOND 3622 BELLEVUE SHAWINIGAN, QC G9N3L5 CANADA | 01-01139 W.R. GRACE & CO. | z206409 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, RICHARD 342 ST JOSEPH LEVIS, QC G6V1G2 CANADA | 01-01139 W.R. GRACE & CO. | z202873 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES 543 ROE GOOLET HEROUXVILLE, QC G0X1J0 CANADA | 01-01139 W.R. GRACE & CO. | z203660 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES 8622 MENARD MIRABEL, QC J7N2A6 CANADA | 01-01139 W.R. GRACE & CO. | z214076 | 10/9/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES ; DUBOIS, DIANE 8622 MENARD MIRABEL, QC J7N2A6 CANADA | 01-01139 W.R. GRACE & CO. | z201513 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TRUDO SR , EDWARD W 111 FRANKLIN ST SAINT CLAIRSVILLE, OH 43950 | 01-01139 W.R. GRACE & CO. | z100632 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRUDZIK, RUSSELL BOX 143 ROCHFORT BRIDGE, AB T0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z205064 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| TRUEMAN, BILLY 14701 CABIN POINT RD CARSON, VA 23830 | 01-01139 W.R. GRACE & CO. | z6563 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| TRUIETT, WALTER 1120 N FULTON AVE BALTIMORE, MD 21217 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9038 | 3/28/2003 | $0.00 | | ( U ) |
| TRUMAN, TOMMY R 4219 33RD ST S CRANBROOK, BC V1L6Z7 CANADA | 01-01139 W.R. GRACE & CO. | z206429 | 6/16/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 4433 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRUMBALL COUNTY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16306 | 5/17/2005 | | |
| TRUMBALL COUNTY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11440 | 3/31/2003 | $0.00 | ( U ) |
| TRUMBLE, EDWARD 12407 S ODELL RD VALLEYFORD, WA 99036 | 01-01139 W.R. GRACE & CO. | z14042 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| TRUMBULL MEMORIAL HOSPITAL C/O STEVEN E CRICK HUMPHREY FARRINGTON & MCCLAIN 123 WEST KANSAS INDEPENDENCE, MO 64050-3713 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16103 Entered: 6/20/2007 | 7028 | 3/27/2003 | $750,000.00 | ( U ) |
| TRUMPER, BARBARA 3 GREGORY ST PORT HOPE, ON L1A2E8 CANADA | 01-01139 W.R. GRACE & CO. | z211578 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| TRUMPET, SEIGRED I 2518 11TH AVE SE CALGARY, AB T2A0E3 CANADA | 01-01139 W.R. GRACE & CO. | z203121 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| TRUNKEL, DENNIS E 2048 S 71ST ST WEST ALLIS, WI 53219 | 01-01139 W.R. GRACE & CO. | z13924 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| TRUSCH BOYKO, MARGARET A; BOYKO, JOHN P 868 BROMTON DR WESTBURY, NY 11590 | 01-01139 W.R. GRACE & CO. | z14016 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| TRUSCOTT, CHARLES ; TRUSCOTT, EILLEN 1220 ASH ST CRESTON, BC V0B1G3 CANADA | 01-01139 W.R. GRACE & CO. | z212909 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| TRUSS, DENISE A PO BOX 30075 SANTA ANA, CA 92735 | 01-01139 W.R. GRACE & CO. | z8753 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| TRUSS, JANICE 565 WILLIAM ST LONDON, ON N6B3E8 CANADA | 01-01139 W.R. GRACE & CO. | z202497 | 2/17/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRUST UNDER THE WILL OF JOSEPH SHELLMAN 55 MILL PLAIN RD UNIT 32-8 DANBURY, CT 06811-5174 | 01-01139 W.R. GRACE & CO. | z8526 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| TRZYNA, THOMAS 3813 NE 70TH SEATTLE, WA 98115 | 01-01139 W.R. GRACE & CO. | z293 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| TSAMKIRANIS, PAUL ; TSAMKIRANIS, CARMIN 7989 11TH AVE BURNABY, BC V3N2N5 CANADA | 01-01139 W.R. GRACE & CO. | z203285 | 3/3/2009 | UNKNOWN [U] | ( U ) |
| TSANG, VIOLET Y L 6471 PRINCE EDWARD ST VANCOUVER, BC V5N2Y3 CANADA | 01-01139 W.R. GRACE & CO. | z213126 | 9/1/2009 | UNKNOWN [U] | ( U ) |
| TSAY, MIKE J 21 BRAESIDE RD NORTH YORK, ON M4N1X8 CANADA | 01-01139 W.R. GRACE & CO. | z210396 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| TSI INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 875 AVE OF THE AMERICAS STE 2305 NEW YORK, NY 10001 | 01-01139 W.R. GRACE & CO. | 2090 | 9/24/2002 | $4,857.84 | ( U ) |
| TSIAKOS, JOHN 17 TWO PONDS RD FALMOUTH, MA 02540 | 01-01139 W.R. GRACE & CO. | z411 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| TUALLA, VICTORINA A 508 KIRKFIELD ST WINNIPEG, MB R3K1E7 CANADA | 01-01139 W.R. GRACE & CO. | z206141 | 6/5/2009 | UNKNOWN [U] | ( U ) |
| TUBA, SANDRA 6919 QUESNEL ST POWELL RIVER, BC V8A1J1 CANADA | 01-01139 W.R. GRACE & CO. | z204383 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| TUBB, DAVID ; TUBB, KAREN 70 EUGENIE ST CHATHAM, ON N7M3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z205092 | 4/23/2009 | UNKNOWN [U] | ( U ) |
| TUCCI, DANIEL P FIVE E 22ND ST # 17C NEW YORK, NY 10010 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 946 | 6/28/2002 | $0.00 | ( P ) |
| TUCCI, MR VICTOR PO BOX 111 PARRY SOUND, ON P2A2X2 CANADA | 01-01139 W.R. GRACE & CO. | z207678 | 7/24/2009 | UNKNOWN [U] | ( U ) |
| TUCHOLSKY, WILLIAM F 6744 SOLON BLVD SOLON, OH 44139 | 01-01139 W.R. GRACE & CO. | z2781 | 8/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCHSCHERER, LES PO BOX 75 TRAMPING LAKE, SK  S0K4H0 CANADA | 01-01139 W.R. GRACE & CO. | z205106 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TUCHSCHERER, ROZA 231 DAWE ST NEW WESTMINSTER, BC  V3M5N1 CANADA | 01-01139 W.R. GRACE & CO. | z201098 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCK , MINDY 1703 N CLINTON SAGINAW, MI  48602 | 01-01139 W.R. GRACE & CO. | z100556 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUCK, EDWARD G 4550 REID ST VANCOUVER, BC  V5R3Y6 CANADA | 01-01139 W.R. GRACE & CO. | z201063 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCK, JOHN 965 PARKHILL AVE BURLINGTON, ON  L7T1T7 CANADA | 01-01139 W.R. GRACE & CO. | z200943 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER , DONALD 73 S BLACKHAWK ST JANESVILLE, WI  53545 | 01-01139 W.R. GRACE & CO. | z100494 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER , STELLA S 41 SIMS RD WHITMIRE, SC  29178 | 01-01139 W.R. GRACE & CO. | z100949 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ARTHUR R; TUCKER, EILEEN M 1104 7TH AVE S LEWISTOWN, MT  59457 | 01-01139 W.R. GRACE & CO. | z5760 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, BOBBY G 626 CREEKFRONT DR  MT JULIET, TN  37122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7383 | 3/27/2003 | $0.00 | | ( P ) |
| TUCKER, BOBBY G 626 CREEKFRONT DR  MT JULIET, TN  37122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7382 | 3/27/2003 | $0.00 | | ( P ) |
| TUCKER, BOBBY G 626 CREEKFRONT DR  MT JULIET, TN  37122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7380 | 3/27/2003 | $0.00 | | ( P ) |
| TUCKER, BOBBY G 626 CREEKFRONT DR  MT JULIET, TN  37122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7378 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     Page 4436 of 4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN 37122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7379 | 3/27/2003 | $0.00 | | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN 37122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7381 | 3/27/2003 | $0.00 | | ( P ) |
| TUCKER, DARYL W<br>1807 PETTIGREW RD<br>ESTEVAN, SK S4A1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205378 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, ERIC<br>PO BOX 45441<br>LITTLE ROCK, AR 72214 | 01-01139<br>W.R. GRACE & CO. | z9660 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ERIC<br>PO BOX 45441<br>LITTLE ROCK, AR 72214 | 01-01139<br>W.R. GRACE & CO. | z9661 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ERIC M<br>PO BOX 45441<br>LITTLE ROCK, AR 72214 | 01-01139<br>W.R. GRACE & CO. | z9659 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ETHEL ; LINDQUIST, DONNA<br>26208 HWY 16<br>SPRUCE GROVE, AB T7Y1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210596 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, FREDDIE L; TUCKER, BARBARA J<br>1792 SANTUC DR<br>CARLISLE, SC 29031 | 01-01139<br>W.R. GRACE & CO. | z4838 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, FREDERICK R<br>4813 13TH ST S<br>ARLINGTON, VA 22204 | 01-01139<br>W.R. GRACE & CO. | z8092 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, GREG ; TUCKER, DEANNA<br>9308-163A ST<br>SURREY, BC V4N3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211852 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, HOWARD F<br>1937 LAKE SUE DR<br>ORLANDO, FL 32803 | 01-01139<br>W.R. GRACE & CO. | z3904 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, JOHN D<br>1871 WOODRIDGE COVE<br>GERMANTOWN, TN 38138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6425 | 3/26/2003 | $0.00 | | ( U ) |
| TUCKER, JOHN D<br>1871 WOODRIDGE COVE<br>GERMANTOWN, TN 38138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6424 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCKER, LAWRENCE E 46031 KNIGHT RD CHILLIWACK, BC V2R1B7 CANADA | 01-01139 W.R. GRACE & CO. | z202875 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, LOIS A ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9960 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, PATRICIA T c/o PATRICIA TUCKER 219 WARFIELD RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7243 | 3/27/2003 | $0.00 | | ( U ) |
| TUCKER, PATRICIA T 219 WARFIELD RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7244 | 3/27/2003 | $0.00 | | ( U ) |
| TUCKER, PATRICIA T c/o PATRICIA TUCKER 219 WARFIELD RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7242 | 3/27/2003 | $0.00 | | ( U ) |
| TUCKER, PHIL 3607 HARRISON AVE NW CANTON, OH 44709 | 01-01139 W.R. GRACE & CO. | z5645 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, PHIL 3607 HARRISON NW CANTON, OH 44709 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14349 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, RALPH A 1860 SANTUC DR CARLISLE, SC 29031 | 01-01139 W.R. GRACE & CO. | z2784 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, RAYMOND C 308 PARSONAGE ROAD GRAY COURT, SC 29645 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 2686 | 2/3/2003 | BLANK | | ( U ) |
| TUCKER, ROBIN F PO B 190483 HUNGRY HORSE, MT 59919 | 01-01139 W.R. GRACE & CO. | z1632 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, TAMMY ; THOMPSON, RODNEY BOX 716 MACGREGOR, MB R0H0R0 CANADA | 01-01139 W.R. GRACE & CO. | z200511 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCKER, VANCE A 46404 ROCK CREEK TOWN RD HAINES, OR 97833 | 01-01139 W.R. GRACE & CO. | z10581 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TUFFING, DAVID 5100 W OHIO AVE DENVER, CO 80219 | 01-01139 W.R. GRACE & CO. | z9292 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TUFFING, DON 5110 W OHIO AVE DENVER, CO 80219 | 01-01139 W.R. GRACE & CO. | z9293 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TUFFNELL, ANGELES 409 WALTER ST BOX 16 STOUGHTON, SK S0G4T0 CANADA | 01-01139 W.R. GRACE & CO. | z209190 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| TUFFORD, R BLAKE 5378 ST JOHNS STOUFFVILLE, ON L4A7X4 CANADA | 01-01139 W.R. GRACE & CO. | z201860 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TUFTS, TIM ; TUFTS, FRANCES 8075 MAYNARD RD ORONO, ON L0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201084 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUKENDORF, JULIE ; TUKENDORF, BARRY 16 ALFRED ST PORT HOPE, ON L1A2W8 CANADA | 01-01139 W.R. GRACE & CO. | z207529 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TULL, GWEN 103 METCALFE ST AURORA, ON L4G1E9 CANADA | 01-01139 W.R. GRACE & CO. | z204632 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TULL, GWEN 103 METCALFE ST AURORA, ON L4G1E9 CANADA | 01-01139 W.R. GRACE & CO. | z204901 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| TULLIER, KOLAN J 58314 BUBBA ST PLAQUEMINE, LA 70764 | 01-01139 W.R. GRACE & CO. | z8130 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TULLIS, CRAIG D 220 GARRISON CRES SASKATOON, SK S7H2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z205341 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| TULLIS, LAVELLE T 196 BELL RD DRY PRONG, LA 71423 | 01-01139 W.R. GRACE & CO. | z4196 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TULLOCH, CATHERINE 211 ROBBLE AVE ENDICOTT, NY 13760 | 01-01139 W.R. GRACE & CO. | z2993 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TULLOCH, RUDOLPH G<br>521 WILLOWCREEK CT<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1283 | 7/11/2002 | $0.00 | ( U ) |
| TULLY, CULLEN L<br>2290 S ST PAUL ST<br>DENVER, CO  80210 | 01-01139<br>W.R. GRACE & CO. | z2179 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| TULLY, STEVEN; TULLY, LINDA<br>2009 BAY ST<br>BEAUFORT, SC  29902 | 01-01139<br>W.R. GRACE & CO. | z2590 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17372 | 8/26/2005 | | |
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11139 | 3/31/2003 | $0.00 | ( U ) |
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16173 | 5/17/2005 | | |
| TUMA, ROBBIE<br>601 BRIAR GLEN LN<br>ROCKWALL, TX  75032 | 01-01139<br>W.R. GRACE & CO. | z5542 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| TUMATH, WILLIAM<br>13 CULLEN DR<br>ST CATHARINES, ON  L2T3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208189 | 8/4/2009 | UNKNOWN  [U] | ( U ) |
| TUMFORD, STEPHEN ; TUMFORD, GEORGINA T<br>6508 17TH SIDE RD<br>ACTON, ON  L7J2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203733 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| TUMM , BRADLEY M<br>E17056 CO RD N<br>FALL CREEK, WI  54742 | 01-01139<br>W.R. GRACE & CO. | z11847 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| TUNKOW, NESTER ; TUNKOW, SHARON<br>3953 CUMBERLAND RD<br>VICTORIA, BC  V8P3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206274 | 6/10/2009 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

www.bmcgroup.com
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUNNICLIFFE , CHARLES ; TUNNICLIFFE , SYLVIA 300 N 2ND ST NATIONAL PARK, NJ 08063 | 01-01139 W.R. GRACE & CO. | z100625 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUOMI, FRANK 13150 CODE RD LADYSMITH, BC V9G1H7 CANADA | 01-01139 W.R. GRACE & CO. | z202570 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TUOMINEN, LEON 33225 GARY DR GRAND RAPIDS, MN 55744 | 01-01139 W.R. GRACE & CO. | z1665 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TUOMINEN, LEON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14684 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TUPPER, MR W BRUCE 27 HIGHLAND AVE KENTVILLE, NS B4N2K7 CANADA | 01-01139 W.R. GRACE & CO. | z204070 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TUPPER, RICHARD F 30 GOODWIN RD PLYMOUTH, MA 02360 | 01-01139 W.R. GRACE & CO. | z3968 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TUPPER, RICHARD F; TUPPER, JOYCE M 30 GOODWIN RD PLYMOUTH, MA 02360-4765 | 01-01139 W.R. GRACE & CO. | z1660 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TUPPER, ROGER V 2278 HARMONY RD AYLESFORD, NS B0P1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202327 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TUPPER, ROSALIE J 4088 W HILL RD HOMER, AK 99603 | 01-01139 W.R. GRACE & CO. | z3458 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| TURBEVILLE, PAMELA J 1340 N STATE PKWY 1S CHICAGO, IL 60610 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4181 | 3/20/2003 | $0.00 | | ( P ) |
| TURBEVILLE, PAMELA J 1340 N STATE PKWY 1S CHICAGO, IL 60610 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4182 | 3/20/2003 | $0.00 | | ( P ) |
| TURBEVILLE, PAMELA J 7525 E GAINEY RANCH RD UNIT 173  SCOTTSDALE, AZ 85258-1608 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2914 | 2/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100                    Page 4441 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TURCO, LILIANA<br>146 LAURA ST<br>SAULT STE MARIE, ON  P6C2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204538 | 4/3/2009 | UNKNOWN [U] | ( U ) |
| TURCOTTE, CATHERINE<br>89 LA PRESENTATION<br>SAINT PIE, QC  J0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211117 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| TURCOTTE, CLAUDETTE<br>11520 POINCARE<br>MONTREAL, QC  H3L3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206997 | 7/9/2009 | UNKNOWN [U] | ( U ) |
| TURCOTTE, DAVID J<br>7745 HORNE ST<br>MISSION, BC  V2V3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207687 | 7/24/2009 | UNKNOWN [U] | ( U ) |
| TURCOTTE, DAWN M<br>521 W MISSION AVE<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z8989 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| TURCOTTE, FAYE<br>305 MAIN ST<br>MANSONVILLE, QC  J0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205974 | 5/29/2009 | UNKNOWN [U] | ( U ) |
| TURCOTTE, JEAN-PIERRE<br>6 CHEMIN NORMANDIE<br>STE AGATHE DES MONTS, QC  J8C2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204993 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| TURCOTTE, PIERRE<br>89 DE RICHELIEU<br>CHAMBLY, QC  J3L2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211830 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| TURCOTTE, YVON<br>52 CH DU GRAND BERNIER SUD<br>ST JEAN SUR RICHELIEU, QC  J3B4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201353 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| TURF DYNAMICS<br>c/o DON HOLDAWAY<br>4450 S CHEROKEE ST<br>ENGLEWOOD, CO 80110 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15312 | 7/3/2003 | $0.00 | ( U ) |
| TURF DYNAMICS<br>ATTN: DON HOLDAWAY<br>4450 S CHEROKEE ST<br>ENGLEWOOD, CO 80110 | 01-01139<br>W.R. GRACE & CO. | 1536 | 7/22/2002 | $809.00 | ( U ) |
| TURGEON, CATHERINE<br>93 MONTEE SMELLIE<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212245 | 8/31/2009 | UNKNOWN [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURGEON, JIM<br>BOX 30<br>OXDRIFT, ON P0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204712 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, LEONTINE R<br>1691 DES VERONIQUEC<br>ST LAZARE, QC J7T2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201641 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, STEVEN<br>10039 88TH AVE<br>EDMONTON, AB T6E2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209326 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TURINSKY , DARYL<br>1518 E 11TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z16202 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TURK, MARGUERITE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9866 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TURL, JAMES G<br>34 HEMFORD CR<br>DON MILLS, ON M3B2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203480 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| TURL, JEFF<br>13 BIRCH ST<br>NORTH BAY, ON P1A1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206745 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TURMEL, MARIO<br>14 CHEMIN DU ROCHER<br>LAC BEAUPORT, QC G3B1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206101 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| TURMEL, NOELLA<br>257 RTE DU VILLAGE<br>JOLY, QC G0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205455 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| TURNBOW, CARL; TURNBOW, GRACE<br>PO BOX 300<br>OILTON, OK 74052 | 01-01139<br>W.R. GRACE & CO. | z1891 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TURNBULL, CHRISTOPHER M<br>BOX 63<br>MATHER, MB R0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203027 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| TURNBULL, DARRYL ; TURNBULL, KAREN<br>34 BELLEVUE CRES<br>BARRIE, ON L4M2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210282 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURNBULL, JOHN ; TURNBULL, MARION 1011 TEMPERANCE ST SASKATOON, SK  S7N0N5 CANADA | 01-01139 W.R. GRACE & CO. | z202743 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TURNCLIFF, KELLY ; HOPTON, CHRISTOPHER 4435 W 11TH AVE VANCOUVER, BC  V6R2M2 CANADA | 01-01139 W.R. GRACE & CO. | z204543 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| TURNER , ALLEN 1204 5TH AVE CORNING, CA  96021 | 01-01139 W.R. GRACE & CO. | z100881 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , ALLEN 1204 5TH AVE CORNING, CA  96021 | 01-01139 W.R. GRACE & CO. | z100882 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , GERTRUDE C 99 WOODBRIDGE ST SOUTH HADLEY, MA  01075 | 01-01139 W.R. GRACE & CO. | z100934 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , HARVEY 18609 HULL ST DETROIT, MI  48203 | 01-01139 W.R. GRACE & CO. | z15797 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , MATTHEW C; TURNER , JACLYN L 2410 W UPTON AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z100378 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER COMPANY LLC c/o KIRK A PATRICK III PO BOX 3656 BATON ROUGE, LA  70821 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 2850 | 2/24/2003 | $8,988.16 | | ( U ) |
| TURNER INDUSTRIAL SERVICES c/o KIRK A PATRICK III PO BOX 3656 BATON ROUGE, LA  70821 | 01-01139 W.R. GRACE & CO. | 2851 | 2/24/2003 | $7,964.50 | | ( U ) |
| TURNER INDUSTRIAL TECHNICAL CORP c/o KIRK A PATRICK III PO BOX 3656 BATON ROUGE, LA  70821 | 01-01139 W.R. GRACE & CO. | 2848 | 2/24/2003 | $470.00 | | ( U ) |
| TURNER MD, DR MERALD G 2354 NOLEN DR FLINT, MI  48504 | 01-01139 W.R. GRACE & CO. | z1957 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TURNER SR, JACK C CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 263 | 7/2/2001 | $500,000.00 | | ( U ) |
| TURNER, ALLEN 9629 HICKORY HURST DR BALTIMORE, MD  21236 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6423 | 3/26/2003 | $0.00 $0.00 | | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TURNER, BETTY<br>76950 DEWEY DR<br>GROSSE TETE, LA 70740 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13848 | 3/31/2003 | $0.00 | ( P ) |
| TURNER, BOBBY R<br>404 WESTON ST<br>FOUNTAIN INN, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1090 | 7/1/2002 | $0.00 | ( U ) |
| TURNER, CRAIG M<br>40 LEONARD AVE<br>OTTAWA, ON K1S4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201644 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| TURNER, DAVE ; TURNER, JOANNE<br>71 BEAUMONT DR<br>BRACEBRIDGE, ON P1L1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206782 | 6/30/2009 | UNKNOWN [U] | ( U ) |
| TURNER, E<br>2181 GEORGIA<br>ST BURNABY, BC V5B1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204719 | 4/9/2009 | UNKNOWN [U] | ( U ) |
| TURNER, ELMER; TURNER, BARBARA<br>2242 US ROUTE 50<br>BATAVIA, OH 45103 | 01-01139<br>W.R. GRACE & CO. | z6149 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| TURNER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14639 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| TURNER, FRANK S<br>171 WARWICK RD<br>NORTHFIELD, MA 01360 | 01-01139<br>W.R. GRACE & CO. | z3725 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| TURNER, HOWARD<br>162 ELSOM ST<br>MOOSE JAW, SK S6H4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201051 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| Turner, Jacee<br>119 10TH ST N<br>BRANDON, MB R7A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212668 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| TURNER, JACKSON; TURNER, KAROLE<br>6623 PASEO BLVD<br>KANSAS CITY, MO 64132 | 01-01139<br>W.R. GRACE & CO. | z265 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| TURNER, JAMES E<br>5307 CHRYSLER AVE<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13249 | 3/31/2003 | $0.00 | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TURNER, JOHN D<br>c/o JOHN TURNER<br>104 TWIN FALLS DR<br>SIMPSONVILLE, SC 29680 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2195 | 10/18/2002 | $0.00 | ( U ) |
| TURNER, KERI<br>20143 MATHER AVE<br>CALDWELL, ID 83605-7985 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14458 | 3/31/2003 | BLANK | ( U ) |
| TURNER, LEROY; TURNER, CAROLYN<br>5933 PARK LN<br>SAINT LOUIS, MO 63147 | 01-01139<br>W.R. GRACE & CO. | z4615 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| TURNER, LINDA L<br>4 BELL ST<br>BOX 5<br>WESTFIELD, ME 04787 | 01-01139<br>W.R. GRACE & CO. | z6130 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| TURNER, MICHAEL<br>174 CHURCH ST PO 3412<br>STURGEON FALLS, ON P2B1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209301 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| TURNER, MICHAEL R<br>11102 GETTYSBURG DR<br>ALTA LOMA, CA 91737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5790 | 3/25/2003 | $0.00 | ( P ) |
| TURNER, MICHAEL R<br>11102 GETTYSBURG DR<br>ALTA LOMA, CA 91737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5789 | 3/25/2003 | $0.00 | ( P ) |
| TURNER, PHYLLIS<br>118 ALLENBY AVE<br>TORONTO, ON M9W1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212393 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| TURNER, ROBERT P<br>489 CHERRY KNOB DR<br><br>MARS HILL, NC 28754-9332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13361 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TURNER, ROBERT P<br>489 CHERRY KNOB DR<br><br>MARS HILL, NC 28754-9332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13360 | 3/31/2003 | $0.00 | ( P ) |
| TURNER, TODD ; TURNER, LYNNE<br>PO BOX 150<br>ROSSER, MB R0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204292 | 3/27/2009 | UNKNOWN [U] | ( U ) |
| TURNER, TOM ; TURNER, MARION<br>86 MAPLE CRES<br>ORANGEVILLE, ON L9W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203087 | 2/27/2009 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed  
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4446 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURNER, VELTA D; TURNER, CHARLENE<br>2101 BIRDIE CT<br>SAN ANGELO, TX 76904 | 01-01139<br>W.R. GRACE & CO. | z5278 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, VERNON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 264 | 7/2/2001 | $500,000.00 | | ( U ) |
| TURNER, WILLIAM P<br>118 ALLENBY AVE<br>TORONTO, ON M9W1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212392 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TURNER-GIBBS, MARY J<br>79 HASBROUCK AVE<br>CORNWALL, NY 12518 | 01-01139<br>W.R. GRACE & CO. | z1740 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TURNQUIST, HAROLD V<br>1915 BEECHWOOD AVE<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z13956 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TUROS, CLARK D<br>8 HOLMEHURST AVE<br>BALTIMORE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | z13577 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TUROW , KENNETH E<br>1 RAVINE RD<br>HYDE PARK, NY 12538 | 01-01139<br>W.R. GRACE & CO. | z11922 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TURPIN , RAYMOND L<br>173 WASH AVE<br>DOVER, NJ 07801 | 01-01139<br>W.R. GRACE & CO. | z16322 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TURPPA , ALBERT E<br>10457 N TERRITORIAL<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z13211 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TURRELL, BRIAN G<br>3981 W KING EDWARD AVE<br>VANCOUVER, BC V6T1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210444 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TURRITTIN, THOMAS<br>729 SHERBURN ST<br>WINNIPEG, MB R3G2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205562 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TURSEON, DANIEL<br>216 WESTMOUNT<br>COWANSVILLE, QC J2K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200088 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| TURSIC , FRANK<br>8448 WILSON MILLS RD<br>CHESTERLAND, OH 44026 | 01-01139<br>W.R. GRACE & CO. | z100130 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUSA, ETTA K<br>140 RAILROAD AVE W<br>ALPHA, MN 56111 | 01-01139<br>W.R. GRACE & CO. | z8723 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TUSA, HARRY J<br>513 MORRISON AVE<br>JACKSON, MN  56143 | 01-01139<br>W.R. GRACE & CO. | z6262 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| TUSCARORA INCORPORATED<br>PO BOX 360893<br>PITTSBURGH, PA  15251-6893 | 01-01139<br>W.R. GRACE & CO. | 1030 | 7/1/2002 | $224.52 | ( U ) |
| TUSHAR, BARBARAA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9872 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| TUSTIN , PAUL E; TUSTIN , DOROTHEA J<br>2667 VALLEY RD<br>EAST PETERSBURG, PA  17520-1264 | 01-01139<br>W.R. GRACE & CO. | z100776 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| TUTTE, ROBIN<br>17445 UPPER MUD RIVER RD<br>PRINCE GEORGE, BC  V2N6K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201779 | 2/5/2009 | UNKNOWN  [U] | ( U ) |
| TUTTLE , CYNTHIA<br>341938 PO BOX 1<br>GOOCHLAND, VA  23063 | 01-01139<br>W.R. GRACE & CO. | z17758 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| TUTTLE , GARY J<br>PO BOX 537<br>EASTPORT, NY  11941 | 01-01139<br>W.R. GRACE & CO. | z12434 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| TUTTLE, JOANNE M<br>2135 ALGONQUIN AVE<br>OTTAWA, ON  K2A0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213367 | 9/3/2009 | UNKNOWN  [U] | ( U ) |
| TUTTLE, MARGARET J<br>120 ST ANDREWS ST<br>VICTORIA, BC  V8V2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209719 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| TUZSON, JOHN J<br>1220 MAPLE AVE<br>EVANSTON, IL  60202 | 01-01139<br>W.R. GRACE & CO. | z3571 | 8/27/2008 | UNKNOWN  [U] | ( U ) |
| TWAITS, D WAYNE<br>PO BOX 171 1272 CHARLIE THOMPSON RD<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201298 | 1/28/2009 | UNKNOWN  [U] | ( U ) |
| TWARDZIK, BEATRICE<br>BOX 841<br>ESTERHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213013 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TWEDT , JANE<br>7901-UNIVERSITY AVE NE<br>MINNEAPOLIS, MN  55432 | 01-01139<br>W.R. GRACE & CO. | z11497 | 10/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TWEED III, GEORGE V; TWEED, ELIZABETH R<br>1608 RIDERWOOD-LUTHERVILLE DR<br>LUTHERVILLE TIMONIUM, MD 21093 | 01-01139<br>W.R. GRACE & CO. | z4688 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TWEEDDALE, ANDREW D<br>PO BOX 2014<br>ISSAQUAH, WA 98027 | 01-01139<br>W.R. GRACE & CO. | z7181 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, BRIAN ; MING, KAREN<br>1278 WILTON AVE<br>LONDON, ON N5W2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200648 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, ROBERT D<br>21 TWEEDIE RD<br>WESTFIELD, ME 04787 | 01-01139<br>W.R. GRACE & CO. | z4819 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, ROBERT D<br>21 TWEEDIE RD<br>WESTFIELD, ME 04787 | 01-01139<br>W.R. GRACE & CO. | z4820 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TWEHOUS, VIRGIL O<br>1006 PAUL ST<br>SAINT PAUL, NE 68873 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2540 | 1/13/2003 | $0.00 | | ( U ) |
| TWELLMAN, CHESTER S<br>240 SILEX RD<br>SILEX, MO 63377 | 01-01139<br>W.R. GRACE & CO. | z2473 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| TWEMLOW, WILLIAM W<br>6113 256TH ST<br>ALDERGROVE, BC V4W1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201282 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TWETEN, KAREN<br>921 2ND ST S<br>MOORHEAD, MN 56560 | 01-01139<br>W.R. GRACE & CO. | z4439 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TWETEN, KENT A<br>7946 70 AVE S<br>SABIN, MN 56580 | 01-01139<br>W.R. GRACE & CO. | z4398 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TWETEN, SHIRLEY; TWETEN, MILTON<br>923-2ND ST S<br>MOORHEAD, MN 56560 | 01-01139<br>W.R. GRACE & CO. | z4352 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TWINER, BARBARA E<br>1996 LIVERPOOL RD<br>PICKERING, ON L1V1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208056 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17800 | 8/25/2006 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     **www.bmcgroup.com**     Page 4449 of 4802
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TWO ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23597 Entered: 10/28/2009 | 11036 | 3/31/2003 | $254,399.50 | ( U ) |
| TWO ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16966 | 6/15/2005 | | |
| TWO ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17120 | 8/26/2005 | | |
| TWO EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 10887 | 3/31/2003 | $0.00 | ( U ) |
| TWO LAKES VENTURES INC PO BOX 351056 MIAMI, FL  33135 | 01-01139 W.R. GRACE & CO. | z16762 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| TWODOT LANDS LIVESTOCK CO PO BOX 769 HARLOWTON, MT  59036 | 01-01139 W.R. GRACE & CO. | z17058 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| TWODOT LANDS LIVESTOCK CO BOX 769 HARLOWTON, MT  59036 | 01-01139 W.R. GRACE & CO. | z17057 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| TWOMEY , ROBERTA 215 THROGGS NK BLVD BRONX, NY  10465 | 01-01139 W.R. GRACE & CO. | z100845 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| TWOMEY , ROBERTA 215 THROGGS NK BLVD BRONX, NY  10465 | 01-01139 W.R. GRACE & CO. | z100844 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| TWOMEY, AILEEN T 74 PITTIS AVE ALLENDALE, NJ  07401 | 01-01139 W.R. GRACE & CO. | z5271 | 9/8/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TWOOMEY, DONNA SUE 24W440 BURLINGTON ROAD NAPERVILLE, IL 60563 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST PI TRUST RECONCILIATION | 7052 | 3/27/2003 | BLANK | ( U ) |
| TXU ELECTRIC COMPANY C/O LOIS J DURAN PO BOX 650393 DALLAS, TX 75265 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 323 | 7/23/2001 | $189.47 | ( U ) |
| TXU GAS COMPANY C/O LOIS J DURAN PO BOX 650393 DALLAS, TX 75265 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 322 | 7/23/2001 | $195.55 | ( U ) |
| TYBERG , KAY 4500 44TH AVE S MINNEAPOLIS, MN 55406 | 01-01139 W.R. GRACE & CO. | z12847 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| TYCO HEALTHCARE GROUP LP 15 HAMPSHIRE S MANSFIELD, MA 02048<br><br>Counsel Mailing Address: NUTTER MCCLENNEN & FISH LLP BAYLOR, PETER N 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA 02210-2604 | 01-01139 W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR DktNo: 11033 Entered: | 12788 | 3/31/2003 | $0.00 | ( U ) |
| TYCO HEALTHCARE GROUP LP ATTN LAWRENCE T WEISS ESQ 15 HAMPSHIRE ST MANSFIELD, MA 02048 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 12787 | 3/31/2003 | $0.00 | ( P ) |
| TYCO HEALTHCARE GROUP LP 15 HAMPSHIRE ST MANSFIELD, MA 02048<br><br>Counsel Mailing Address: NUTTER MCCLENNEN & FISH LLP BAYLOR, PETER N 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA 02210-2604 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11033 Entered: | 12790 | 3/31/2003 | $0.00 | ( U ) |
| TYCO HEALTHCARE GROUP LP ATTN LAWRENCE T WEISS ESQ 15 HAMPSHIRE ST MANSFIELD, MA 02048 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 20241 Entered: 12/10/2008 | 12789 | 3/31/2003 | $0.00<br>$0.00<br>$2,679,051.54 [U] | ( A )<br>( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TYE, RAY ; TYE, MELBA<br>2625 N SARGENT RD<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z9692 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| TYLER , CHERYL L; DAGG , NANCY L<br>1 DEACON LN<br>SUDBURY, MA 01776-1105 | 01-01139<br>W.R. GRACE & CO. | z17924 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| TYLER, ANITA L<br>1312 ACORN RIDGE CT<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7400 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TYLER, ANITA L<br>1312 ACORN RIDGE CT<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7402 | 3/27/2003 | $0.00 | ( P ) |
| TYLER, ANITA L<br>1312 ACORN RIDGE CT<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7401 | 3/27/2003 | $0.00 | ( P ) |
| TYLER, ROBERT H<br>370 DATILE RD<br>BELMONT, NH 03220 | 01-01139<br>W.R. GRACE & CO. | z4496 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| TYLER, RUBY S<br>1117 MARIA DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9121 | 3/28/2003 | $0.00 | ( U ) |
| TYLER, STEVEN<br>7879 N 500 EAST RD<br>MC LEAN, IL 61754 | 01-01139<br>W.R. GRACE & CO. | z10669 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| TYLER, W S<br>SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 886 | 6/13/2002 | $0.00 | ( U ) |
| TYNDALL, NORM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15283 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| TYRAN, JOHN S<br>22424 MARTIN RD<br>SAINT CLAIR SHORE, MI 48081-2583 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4782 | 3/24/2003 | $0.00 | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 4452 of 4802*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TYRRELL, JOHN<br>43 26TH ST<br>TORONTO, ON  M8V3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209765 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TYRRELL, NEAL<br>PO BOX 984<br>OROVILLE, CA  95965-0984 | 01-01139<br>W.R. GRACE & CO. | z10790 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Tyrrell, Richard<br>46 HILLSIDE ST<br>BELLEVILLE, ON  K8P3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208281 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| TYSICK, MR STEVEN A; PERKINS-TYSICK, MRS SHELLEY A<br>1484 CHOMLEY CR<br>OTTAWA, ON  K1G0V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212538 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TYSL, THOMAS J<br>19 PANORAMA TRL<br>TROPHY CLUB, TX  76262 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1236 | 7/8/2002 | $0.00 | | ( U ) |
| TYSON, JUAN<br>29736 HERITAGE PKWY<br>WARREN, MI  48092-4590 | 01-01139<br>W.R. GRACE & CO. | z3191 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TYSON, KAREN<br>73 CHARLES ST<br>KILLARNEY, ON  P0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204093 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TYUS, SCOTTIE M<br>837 S 19TH ST<br>DECATUR, IL  62521 | 01-01139<br>W.R. GRACE & CO. | z13984 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15899 | 5/17/2005 | | | |
| U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 10701 | 3/31/2003 | $0.00 | | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| U.S. NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11217 | 3/31/2003 | $0.00 | ( U ) |
| U.S. NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16223 | 5/17/2005 | | |
| UBC DETWILLER PAVILION ATTN: HANNELIE STOCKENSTROM VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15656 | 2/8/2005 | | |
| UBERTI, BEVERLY 56 GEISSLER DR SHELTON, CT  06484 | 01-01139 W.R. GRACE & CO. | z9269 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| UCHBAR SR , DARREL N; UCHBAR , MARY C 14396 WATT RD NOVELTY, OH  44072 | 01-01139 W.R. GRACE & CO. | z12828 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| UDVARI, EMERY J 3814 S BAHAMA ST AURORA, CO  80013-3611 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13164 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| UELANDI, JOAN L 2618 HEMINGWAY<br><br>MAHWAH, NJ  07430 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4240 | 3/20/2003 | $0.00 | ( P ) |
| UHDE , JESSE PO BOX 611 LAKESIDE, MT  59922 | 01-01139 W.R. GRACE & CO. | z13386 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| UHLIG, DONALD 8112 WESTERN AVE CEDARBURG, WI  53012 | 01-01139 W.R. GRACE & CO. | z10794 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| UHLIR, EDWARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14527 | 10/22/2008 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4454 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UHRICH , HOWARD 7312 S BLUFF CENTER RD SHELTON, NE 68876 | 01-01139 W.R. GRACE & CO. | z15829 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| UHRICH, RON; UHRICH, SHARON 204 S SANTA FE BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z4484 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| UHRIG, CHARLES R; UHRIG, FLORENCE J 2448 TRANQUILLE RD KAMLOOPS, BC V2B3N8 CANADA | 01-01139 W.R. GRACE & CO. | z207572 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| UHRIN, DENISE M 505 NEWBERRY CT JOPPA, MD 21085 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7395 | 3/27/2003 | $0.00 | | ( P ) |
| UHWAT , GARTH R 35895 ASH ST INGLESIDE, IL 60041 | 01-01139 W.R. GRACE & CO. | z16097 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| UIHLEIN MERCY CENTER - SISTERS OF MERCY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11254 | 3/31/2003 | $0.00 | | ( U ) |
| UIHLEIN MERCY CENTER - SISTERS OF MERCY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16251 | 5/17/2005 | | | |
| UKAI, ESTHER 2896 W 15TH AVE VANCOUVER, BC V6K2Z9 CANADA | 01-01139 W.R. GRACE & CO. | z205036 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| UKRAINEC, JILL 113 SICAMORE PL FT MCMURRAY, AB T9H3R7 CANADA | 01-01139 W.R. GRACE & CO. | z212303 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| UKRAINIAN CREDIT UNION LTD 47 RODRIGUE AVE PO BOX 2371 CHELMSFORD, ON P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z211020 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ULCH, M WAYNE ; ULCH, ROSEMARY J PO BOX 62 RR 2 3238 BARRONSFIELD RD RIVER HEBERT, NS B0L1G0 CANADA | 01-01139 W.R. GRACE & CO. | z208655 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ULEN, ANGELA M HOOPER MEMORIAL HOME INC 3532 WALNUT ST HARRISBURG, PA 17109 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: | 2218 | 10/22/2002 | $0.00 | ( U ) |
| ULIANO, JOSEPH 7 TRUDY TER CANTON, MA 02021 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8949 | 3/28/2003 | $0.00 | ( U ) |
| ULICKI, JOSEPH A 2918 WITCHWOOD LN WAUKEGAN, IL 60087-2815 | 01-01139 W.R. GRACE & CO. | z17661 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ULICNY, VICTOR J 1 1/2 RHYL AVE TORONTO, ON M4L1R6 CANADA | 01-01139 W.R. GRACE & CO. | z210739 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| ULLMAN, TY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15163 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| ULMER, JASON 101 RAILWAY AVE BOX 146 NEUDORF, SK S0A2T0 CANADA | 01-01139 W.R. GRACE & CO. | z200822 | 1/21/2009 | UNKNOWN [U] | ( U ) |
| ULRICH, FREDERICK A 1510 SUNSET RD CASTLETON ON HUDSON, NY 12033 | 01-01139 W.R. GRACE & CO. | z17573 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ULRICH, NORMAN A 620 E 3RD ST S LADYSMITH, WI 54848 | 01-01139 W.R. GRACE & CO. | z17762 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| ULRICH, GARLAND G 1035 W 21ST ST CASPER, WY 82604 | 01-01139 W.R. GRACE & CO. | z2426 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| ULRICH, RYAN PO BOX 83 DRINKWATER, SK S0H1G0 CANADA | 01-01139 W.R. GRACE & CO. | z202672 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| ULVICK, CAM 550 WEST RD LONEPINE, MT 59848 | 01-01139 W.R. GRACE & CO. | z16187 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ULVICK, DAN 286 FAR WEST RD LONEPINE, MT 59848 | 01-01139 W.R. GRACE & CO. | z16148 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UMALI, JENNIFER L<br>91 BRAND ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5193 | 3/24/2003 | $0.00 | | ( U ) |
| UMBACH, GERALD F<br>BOX 103<br>LYNN LAKE, MB R0B0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212357 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| UMBACH, HARRY<br>N132W18065 ROCKFIELD RD<br>GERMANTOWN, WI 53022 | 01-01139<br>W.R. GRACE & CO. | z10265 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| UMHOLTZ, ALMA S<br>2116 E MAIN ST<br>VALLEY VIEW, PA 17983 | 01-01139<br>W.R. GRACE & CO. | z9266 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| UMINSKI, STEPHEN T; UMINSKI, JOSEPHINE M<br>2 ORRANTIA CIR<br>DANVERS, MA 01923<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15750 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| UNDERBERG, KEN<br>2173 130TH ST<br>LIVERMORE, IA 50558 | 01-01139<br>W.R. GRACE & CO. | z7476 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| UNDERDOWN, TOM ; UNDERDOWN, PATTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15259 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| UNDERWOOD , RODNEY<br>207 PINE ST<br>CRYSTAL CITY, MO 63019 | 01-01139<br>W.R. GRACE & CO. | z16653 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| UNDERWOOD , RODNEY<br>207 PINE ST<br>CRYSTAL CITY, MO 63019 | 01-01139<br>W.R. GRACE & CO. | z16652 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| UNDERWOOD AIR SYSTEMS INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 58 | 5/14/2001 | $11,740.82 | | ( U ) |
| UNDERWOOD, CALVIN<br>164 UNDERWOOD DR<br>WOODRUFF, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2093 | 9/26/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          **www.bmcgroup.com**<br>**888.909.0100**          Page 4457 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNDERWOOD, LINDA L<br>HC 71 BOX 21<br>ATHENS, WV 24712 | 01-01139<br>W.R. GRACE & CO. | z3404 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| UNGEHEUER, MARK<br>3666 NYS 67<br>BUSKIRK, NY 12028 | 01-01139<br>W.R. GRACE & CO. | z14030 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| UNGER, LARRY; UNGER, NANCY<br>808 LYNWOOD DR<br>GOSHEN, IN 46526 | 01-01139<br>W.R. GRACE & CO. | z2591 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| UNGER, REYNOLD ; UNGER, SYLVIA<br>264 HAYES DR<br>SWIFT CURRENT, SK S9H4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207257 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2571 | 1/16/2003 | $0.00 | | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2570 | 1/16/2003 | $0.00 | | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2572 | 1/16/2003 | $0.00 | | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2574 | 1/16/2003 | $0.00 | | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2575 | 1/16/2003 | $0.00 | | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2573 | 1/16/2003 | $0.00 | | ( U ) |
| UNIDEX GROUP INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 1277 | 7/9/2002 | $12,450.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K 701 NORTH 7TH STREET STE 532 KANSAS CITY, KS 66101<br><br>Counsel Mailing Address: EVANS & MULLINIX PA STUTZ, JOANNE B 7225 RENNER RD STE 200 SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11317 | 3/31/2003 | $0.00 | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K 701 NORTH 7TH STREET SUITE 532 KANSAS CITY, KS 66101<br><br>Counsel Mailing Address: EVANS & MULLINIX PA STUTZ, JOANNE B 7225 RENNER RD STE 200 SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: | 11316 | 3/31/2003 | $0.00 | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K 701 NORTH 7TH STREET SUITE 532 KANSAS CITY, KS 66101<br><br>Counsel Mailing Address: EVANS & MULLINIX PA STUTZ, JOANNE B 7225 RENNER RD STE 200 SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11315 | 3/31/2003 | $0.00 | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C JOANNE B STUTZ SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15731 | 3/16/2005 | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C JOANNE B STUTZ SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15727 | 2/7/2005 | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C JOANNE B STUTZ SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15529 | 2/7/2005 | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C JOANNE B STUTZ SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15732 | 3/16/2005 | | |
| UNIFIRST CORP 68 JONSPIN RD WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 4817 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIFIRST CORPORATION<br>MICHAEL J PAPPONE PC<br>GOODWIN PROCTER LLP<br>EXCHANGE PLACE<br>BOSTON, MA 02109 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 9562 | 3/28/2003 | $0.00 | ( U ) |
| UNILEVER UNITED STATES INC AND ITS OPERA<br>c/o HIH SONG KIM ESQ<br>390 PARK AVE<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 14695 | 3/31/2003 | $0.00 | ( U ) |
| UNION BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16312 | 5/17/2005 | | |
| UNION BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11448 | 3/31/2003 | $0.00 | ( U ) |
| UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15879 | 5/17/2005 | | |
| UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10663 | 3/31/2003 | $0.00 | ( U ) |
| UNION BANK JOB NKA NATIONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 11245 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4460 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNION BANK JOB NKA NATIONS BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16243 | 5/17/2005 | | | |
| UNION CARBIDE CORPORATION c/o ANNE MARIE P KELLEY ESQ DILWORTH PAXSON LLP LIBERTYVIEW - STE 700 PO BOX 2570 CHERRY HILL, NJ 08034 | 01-01139 W.R. GRACE & CO. | 6061 | 3/25/2003 | $18,195.00 $15,087.40 | | ( A ) ( U ) |
| UNION CENTRAL LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 10942 | 3/31/2003 | $0.00 | | ( U ) |
| UNION HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 11166 | 3/31/2003 | $0.00 | | ( U ) |
| UNION HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: | 6708 | 3/27/2003 | $0.00 | | ( U ) |
| UNION MUTUAL LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16506 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4461 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNION MUTUAL LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11699 | 3/31/2003 | $0.00 | ( U ) |
| UNIONTOWN NEWSPAPER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11191 | 3/31/2003 | $0.00 | ( U ) |
| UNIONTOWN NEWSPAPER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16206 | 5/17/2005 | | |
| UNIROYAL INC c/o MICHAEL R LASTOWSKI ESQ RALPH N SIANNI ESQ DUANE MORRIS LLP 222 DELAWARE AVE STE 1600 WILMINGTON, DE 19801 | 01-01139 W.R. GRACE & CO. | 9571 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| UNISOURCE TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 740 | 11/13/2001 | $4,685.93 | ( U ) |
| UNIT 1 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213953 | 12/23/2009 | UNKNOWN [U] | ( U ) |
| UNIT 10 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213972 | 12/23/2009 | UNKNOWN [U] | ( U ) |
| UNIT 11 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213971 | 12/23/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIT 12 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213945 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 13 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213944 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 14 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213943 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 15 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213942 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 16 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213941 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 17 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213940 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 18 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213939 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 19 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213938 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 2 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213952 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 20 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213937 | 12/23/2003 | UNKNOWN | [U] | ( U ) |
| UNIT 21 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213936 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 3 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213979 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIT 4 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213978 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 5 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213977 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 6 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213976 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 7 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213975 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 8 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213974 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 9 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213973 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNITED BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11180 | 3/31/2003 | $0.00 | | ( U ) |
| UNITED BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16198 | 5/17/2005 | | | |
| UNITED CALIFORNIA BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 10730 | 3/31/2003 | $0.00 | | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED DISTILLERS MANUFACTURING INC c/o W PATRICK STALLARD STITES & HARBISON 400 W MARKET ST STE 1800 LOUISVILLE, KY 40202 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 20641 Entered: 1/30/2009 | 14887 | 3/31/2003 | $3,841.21 | ( U ) |
| UNITED DISTILLERS MANUFACTURING INC c/o W PATRICK STALLARD STITES & HARBISON 400 W MARKET ST STE 1800 LOUISVILLE, KY 40202 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9690 | 3/28/2003 | $0.00 | ( U ) |
| UNITED ENERGY DIST INC C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 764 | 5/14/2002 | $0.00 | ( U ) |
| UNITED ENERGY PRODUCTS INC TRANSFERRED TO: BLUE HERON MICRO OPPORTUNITIES FUND LLP PO BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH, SC 29587 | 01-01139 W.R. GRACE & CO. | 1029 | 7/1/2002 | $311.96 | ( U ) |
| UNITED LIFT TRUCK 1100 S 25TH AVE BELLWOOD, IL 60104 | 01-01139 W.R. GRACE & CO. | 1035 | 7/1/2002 | $1,233.69 | ( U ) |
| UNITED RENTALS ATTN BARBARA GARCIA 525 JULIE RIVERS DR #200 SUGAR LAND, TX 77478 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 13759 | 3/31/2003 | $0.00 | ( U ) |
| UNITED RENTALS (NORTH AMERICA) INC 2122 TURNER AVE GRAND RAPIDS, MI 49544-2046 | 01-01140 W.R. GRACE & CO.-CONN. | 677 | 4/25/2002 | $1,008.00 | ( U ) |
| UNITED STATES CONTAINER CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 875 AVE OF THE AMERICAS STE 2305 NEW YORK, NY 10001 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 1081 | 7/1/2002 | $0.00 $723.18 | ( P ) ( U ) |
| UNITED STATES DEPARTMENT OF LABOR c/o JOAN M ROLLER REGIONAL COUNSEL OFFICE OF THE REGIONAL SOLICITOR 170 S INDEPENDENCE MALL W STE 630 E PHILADELPHIA, PA 19106 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 13286 | 3/31/2003 | $0.00 | ( U ) |
| UNITED STATES DOD c/o MARK BARTA DFAS-CO/G PO BOX 182317 COLUMBUS, OH 43218 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14385 Entered: 1/24/2007 | 15178 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED STATES DOD c/o MARK BARTA DFAS-CO/G PO BOX 182317 COLUMBUS, OH 43218 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14746 | 3/31/2003 | $0.00 | ( U ) |
| UNITED STATES GYPSUM CO 125 S FRANKLIN ST CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1228 | 7/8/2002 | $0.00 | ( U ) |
| UNITED STATES GYPSUM CO 125 S FRANKLIN ST CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 712 | 12/20/2001 | $12,405.17 | ( U ) |
| UNITED STATES GYPSUM COMPANY 125 S FRANKLIN STREET CHICAGO, IL 60606 Counsel Mailing Address: MORGAN LEWIS & BOCKIUS LLP C/O RICHARD W ESTERKIN 300 S GRAND AVE STE 2200 LOS ANGELES, CA 90071-3132 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 12671 | 3/31/2003 | $0.00 | ( U ) |
| UNITED STATES OF AMERICA JAMES D FREEMAN ESQ ENVIRONMENTAL ENFORCEMENT SECTION 999 18TH ST STE 945 NORTH TOWER DENVER, CO 80202 | 01-01179 W.R. GRACE CAPITAL CORPORATION WITHDRAWN BY CREDITOR | 15506 | 12/23/2004 | $0.00 $0.00 | ( U ) ( T ) |
| UNITED STATES OF AMERICA c/o JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 1961 STOUT ST 8TH FL DENVER, CO 80294 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 12857 Entered: 7/25/2006; DktNo: 18571 Entered: 4/21/2008; DktNo: 18847 Entered: 6/2/2008; DktNo: 18848 Entered: 6/2/2008; DktNo: 20241 Entered: 12/10/2008; DktNo: 25043 Entered: 7/3/2010 | 9634 | 3/28/2003 | $1,621,705.44 $34,065,813.31 | ( A ) ( U ) |
| UNITED STATES OF AMERICA c/o JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 1961 STOUT ST 8TH FL DENVER, CO 80294 | 01-01186 KOOTENAI DEVELOPMENT COMPANY EXPUNGED DktNo: 18848 Entered: 6/3/2008 | 9635 | 3/28/2003 | $0.00 $0.00 | ( S ) ( U ) |
| UNITED STEELWORKERS OF AMERICA AFL-CIO CLC FIVE GATEWAY CENTER ROOM 807 ATTN: DAVID R JURY PITTSBURGH, PA 15222 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 8335 Entered: 5/3/2005 | 13283 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED WAY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16314 | 5/17/2005 | | |
| UNITED WAY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11451 | 3/31/2003 | $0.00 | ( U ) |
| UNITED WAY OF THE OHIO VALLEY 403 PARK PLAZA DR OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. | 970 | 7/1/2002 | $7,000.00 | ( U ) |
| UNITY HOUSE-ADMINISTRATION BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11190 | 3/31/2003 | $0.00 | ( U ) |
| UNITY HOUSE-ADMINISTRATION BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16205 | 5/17/2005 | | |
| UNIVAR USA INC F/K/A VOPAK USA INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 15183 | 3/31/2003 | $11,609.48 | ( U ) |
| UNIVERSAL MORTGAGE 3119 N 10 ST SHEBOYGAN, WI 53083 | 01-01139 W.R. GRACE & CO. | z9557 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| UNIVERSITY CENTRE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: | 10941 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY INN MOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6668 | 3/27/2003 | $0.00 | ( U ) |
| UNIVERSITY OF GUELPH 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18180 | 12/4/2006 | | |
| UNIVERSITY OF GUELPH 488 GORDON STREET GUELPH, ON  N1G2W1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17171 | 8/26/2005 | | |
| UNIVERSITY OF GUELPH 488 GORDON STREET GUELPH, ON  N1G2W1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16567 | 5/17/2005 | | |
| UNIVERSITY OF GUELPH 488 GORDON STREET GUELPH, ON  N1G2W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 15210 Entered: 4/17/2007; DktNo: 24670 Entered: 4/27/2010 | 12329 | 3/31/2003 | $62,191.00 | ( U ) |
| UNIVERSITY OF OREGON MARTIN DIES ORANGE, TX  77630-5697 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15514 | 1/21/2005 | | |
| UNIVERSITY OF OREGON MARTIN DIES ORANGE, TX  77630-5697 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15513 | 1/21/2005 | | |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16680 | 5/17/2005 | | |
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17177 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. <br> VOIDED | 16683 | 5/17/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. <br> VOIDED | 16681 | 5/17/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. <br> VOIDED | 16682 | 5/17/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. <br> VOIDED | 17174 | 8/26/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. <br> VOIDED | 17175 | 8/26/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. <br> VOIDED | 17176 | 8/26/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12445 | 3/31/2003 | $0.00 | | ( U ) |
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12446 | 3/31/2003 | $0.00 | | ( U ) |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12447 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12448 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF TORONTO 215 HURON STREET TORONTO, ON  M5S1A1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16430 | 5/17/2005 | | |
| UNIVERSITY OF TORONTO 215 HURON STREET TORONTO, ON  M5S1A1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17172 | 8/26/2005 | | |
| UNIVERSITY OF TORONTO 215 HURON STREET TORONTO, ON  M5S1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11619 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF WESTERN ONTARIO 31151 RICHMOND STREET LONDON, ON  N6A4B8 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17173 | 8/26/2005 | | |
| UNIVERSITY OF WESTERN ONTARIO 31151 RICHMOND STREET LONDON, ON  N6A4B8 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16533 | 5/17/2005 | | |
| UNIVERSITY OF WESTERN ONTARIO 31151 RICHMOND STREET LONDON, ON  N6A4B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12295 | 3/31/2003 | $0.00 | ( U ) |
| UNKNOWN NAME | 01-01140 W.R. GRACE & CO.-CONN. | 14425 | 3/31/2003 | BLANK | ( U ) |
| UNRAU, DONNA 2949 TINTERN RD VINELAND, ON  L0R2C0 CANADA | 01-01139 W.R. GRACE & CO. | z205500 | 5/8/2009 | UNKNOWN  [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNRAU, TIM<br>716 BERESFORD AVE<br>WINNIPEG, MB  R3L1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200865 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| UNRUH , WESLEY K<br>5720 RAINBOW LN<br>ATWATER, CA  95301 | 01-01139<br>W.R. GRACE & CO. | z12423 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| UNRUH, KENNETH ; UNRUH, HEATHER<br>9112 78 A ST<br>FORT ST JOHN, BC  V1J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200241 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| UNRUH, SCOTT; UNRUH, DEBRA<br>2436 38TH ST<br>ALLEGAN, MI  49010 | 01-01139<br>W.R. GRACE & CO. | z7324 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| UNVERRICH, GLORIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9847 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| UNWIN, STEVEN F<br>4571 DEVITTS RD<br>BLACKSTOCK, ON  L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200478 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| UNZE, BRIAN<br>1245 MILLER ST<br>SHAKOPEE, MN  55379 | 01-01139<br>W.R. GRACE & CO. | z10305 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| UPCHURCH, PHIL; UPCHURCH, BETTY<br>804 HIGH ST<br>ALBANY, KY  42602 | 01-01139<br>W.R. GRACE & CO. | z1350 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| UPHUS , KEVIN ; UPHUS , DIANA<br>6901 N CAMPBELL RD<br>OTIS ORCHARDS, WA  99027 | 01-01139<br>W.R. GRACE & CO. | z12489 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| UPHUS, MARK F<br>PO BOX 158<br>MELROSE, MN  56352 | 01-01139<br>W.R. GRACE & CO. | z2515 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| UPPERMAN, ARTHUR<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15364 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| UPTON, CHARLES<br>3260 GREENE RD 609<br>BEECH GROVE, AR  72412 | 01-01139<br>W.R. GRACE & CO. | z4277 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4471 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UPTON, RICHARD ; UPTON, PAULINE<br>38 EASTBOURNE CR<br>TORONTO, ON  M8V1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201448 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| UPTON, WILLIAM D<br>2804 FAIRVIEW CT SE<br>ROCHESTER, MN  55904-5831 | 01-01139<br>W.R. GRACE & CO. | z2512 | 8/20/2008 | UNKNOWN  [U] | ( U ) |
| URANIS, RICHARD BRUCE<br>8927 BEECH DALY<br>TAYLOR, MI  48180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5890 | 3/24/2003 | BLANK | ( U ) |
| URBAN, MARY H<br>220 HIGH COUNTRY DR<br>PINEVILLE, LA  71360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2249 | 10/28/2002 | $0.00 | ( P ) |
| URBANEK, DEBBIE; URBANEK, ANTHONY<br>8627 DELESANDRI<br>HITCHCOCK, TX  77563 | 01-01139<br>W.R. GRACE & CO. | z7008 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| URBANELLIS, BLANKA<br>302 MASON AVE<br>PETERBOROUGH, ON  K9H4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212388 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| URBANOVA, ANDREA<br>30 LEWIN CRES<br>AJAK, ON  L1S3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200660 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| URBANOWICZ , CHARLES<br>27 CRESCENT DR<br>MONESSEN, PA  15062 | 01-01139<br>W.R. GRACE & CO. | z17952 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| URBAS, WILLIAMP<br>19915 LONACONING ST<br>MIDLAND, MD  21542 | 01-01139<br>W.R. GRACE & CO. | z9348 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| URBASSIK, MICHAEL D; URBASSIK, SUSAN R<br>6493 MERCER RD<br>POLK, PA  16342 | 01-01139<br>W.R. GRACE & CO. | z10232 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| URBAWOSKI, RICHARD<br>BOX 67<br>WISHART, SK  S0A4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201752 | 2/5/2009 | UNKNOWN  [U] | ( U ) |
| URDAHL, RICHARD M; URDAHL, KARLYN F<br>105 6TH ST<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z10717 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| UREKEW, JOHN; UREKEW, MARY K<br>391 NEWTON ST<br>SOUTH HADLEY, MA  01075 | 01-01139<br>W.R. GRACE & CO. | z1835 | 8/15/2008 | UNKNOWN  [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| URGO, CARMEL A<br>35 DORCHESTER DR<br>BASKING RIDGE, NJ 07920 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13695 | 3/31/2003 | $0.00 | ( P ) |
| URGO, CARMEL A<br>35 DORCHESTER DR<br>BASKING RIDGE, NJ 07920 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13696 | 3/31/2003 | $0.00 | ( P ) |
| URHAUSEN , JOAN<br>PO BOX 23<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z11910 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| URHAUSEN , MIKE<br>PO BOX 94<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z12652 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| URQUHART, PAT<br>1191 HWY 2<br>LANTZ HANTS CO, NS B2S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202490 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| URS CORPORATION<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>810 7TH AVE FL 33<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 15469 | 11/12/2004 | $507,032.00<br>$511,194.80 | ( U )<br>( T ) |
| URS CORPORATION SUCCESSOR TO RADIAN INTL<br>ATTN: MICHAEL A STEUER ESQ<br>130 ROBIN HILL RD<br>SANTA BARBARA, CA 93117 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 19658 Entered: 10/1/2008;<br>DktNo: 7167 Entered: 1/14/2005 | 2359 | 11/25/2002 | $0.00 | ( U ) |
| URSCHALITZ , VINCENT R<br>719 W MAIN CROSS ST<br>FINDLAY, OH 45840 | 01-01139<br>W.R. GRACE & CO. | z17251 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| URSINI, PAUL J; URSINI, KAREN L<br>6943 EDGERTON RD<br>NORTH ROYALTON, OH 44133 | 01-01139<br>W.R. GRACE & CO. | z9036 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| URSO, ANNA<br>5254 S MEADE AVE<br>CHICAGO, IL 60638-1429 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8859 | 3/28/2003 | $0.00 | ( P ) |
| US BANK<br>644 CENTER RD<br>WRIGHT, MN 55798 | 01-01139<br>W.R. GRACE & CO. | z7320 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| US BANK<br>10428 GAMMA RD<br>LK KABETOGAMA, MN 56669 | 01-01139<br>W.R. GRACE & CO. | z10260 | 10/16/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| US BANK<br>608 CENTRAL AVE<br>BUFFALO, MN  55313 | 01-01139<br>W.R. GRACE & CO. | z9575 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>1208 S GORDON<br>CONCORDIA, MO  64020 | 01-01139<br>W.R. GRACE & CO. | z8909 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>PO BOX 216<br>CHARLOTTE, MI  48813 | 01-01139<br>W.R. GRACE & CO. | z17117 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>733 BELLAVILLA DR<br>SAINT LOUIS, MO  63125 | 01-01139<br>W.R. GRACE & CO. | z11409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| US BANK EUREKA MO OFFICE<br>3807 WALLER AVE<br>SAINT LOUIS, MO  63125 | 01-01139<br>W.R. GRACE & CO. | z3313 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| US DEPARTMENT OF STATE FEDERAL CREDIT UNION SDFCU<br>6202 RIDGE DR<br>BETHESDA, MD  20816 | 01-01139<br>W.R. GRACE & CO. | z100406 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY<br>14TH ST & CONSTITUTION AVE NW RM 3839<br>ATTN: CHRISTINE LEE<br>WASHINGTON, DC  20230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 4063 Entered: 7/15/2006 | 15342 | 9/26/2003 | $178,500.00 | | ( U ) |
| US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY<br>ATTN: CHRISTINE LEE<br>14TH ST & CONSTITUTION AVE NW RM 3839<br>WASHINGTON, DC  20230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 5524 | 3/24/2003 | $0.00 | | ( U ) |
| US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA  01851 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 76 | 5/16/2001 | $0.00 | | ( U ) |
| US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA  01851 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 120 | 5/30/2001 | $15,656.96 | | ( U ) |
| US FLOW CORP MUTUAL MFG & SUPPLY<br>3300 SPRING GROVE AVE<br>CINCINNATI, OH  45225 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 2069 | 9/23/2002 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| US INTERNATIONAL SERVICES LTD TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 4497 | 3/21/2003 | $0.00<br>$7,389.88 | | ( P )<br>( U ) |
| USDA FOREST SERIVCE 1601 N KENT STREET MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17957 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17854 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17853 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17852 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17844 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17855 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17850 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17849 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17848 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17843 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17851 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17632 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17623 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4475 of 4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17624 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17625 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17626 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17627 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17628 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17629 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17859 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17631 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17856 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17633 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17634 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17635 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17639 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17640 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17858 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17857 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17630 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17813 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17833 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17820 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17819 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17818 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17817 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17816 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17822 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17814 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17823 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17812 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17811 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17810 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17806 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17805 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17804 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17815 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17622 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17841 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17840 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17839 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17838 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17837 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17836 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17821 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17834 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17842 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17832 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17831 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17830 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17829 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17825 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17824 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17835 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17873 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17861 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17862 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17863 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17867 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17868 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17869 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 4479 of 4802
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17870 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17860 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17872 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17875 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17874 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17621 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17876 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17878 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17879 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17880 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17881 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17882 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17871 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17606 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17611 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17612 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17614 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17620 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17615 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17610 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17877 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17607 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17613 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17605 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17616 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17604 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17603 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17609 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**www.bmcgroup.com**
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17608 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17828 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17845 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17847 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17883 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17884 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17827 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17885 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17826 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17866 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17636 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17809 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17808 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17637 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17638 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17865 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17846 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17619 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17617 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17864 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17618 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17807 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA-RHS PO BOX 99 FROMBERG, MT 59029 | 01-01139 W.R. GRACE & CO. | z2588 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| USHER, CARL A 42 ABBE RD ENFIELD, CT 06082 | 01-01139 W.R. GRACE & CO. | z6055 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| USSERY, WALTER N 7005 OLD CHAPEL DR BOWIE, MD 20715 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9272 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| USSERY, WALTER N 7005 OLD CHAPEL DR BOWIE, MD 20715 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8489 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| USSERY, WALTER N 7005 OLD CHAPEL DR BOWIE, MD 20715 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8488 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| USTA, NIZAM 40 SKILTON LN BURLINGTON, MA 01803 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8533 | 3/28/2003 | $0.00 | ( P ) |
| USX ENGINEERS AND CONSULTANTS INC 4000 TECHNICAL DR ATTN GARY R STADELMAN MONROEVILLE, PA 15146 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2127 | 10/4/2002 | $0.00 | ( U ) |
| UTAH POWER LIGHT PO BOX 25308 SALT LAKE CITY, UT 84125-0308 | 01-01139 W.R. GRACE & CO. | 98 | 5/22/2001 | $1,375.58 | ( U ) |
| UTASI, MICHAEL G 16 LYON LN FRANKLIN PARK, NJ 08823 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1984 | 9/12/2002 | $0.00 | ( U ) |
| UTESCH, JEFFREY ; UTESCH, THERESA 4216 S SULLIVAN RD VERADALE, WA 99037 | 01-01139 W.R. GRACE & CO. | z10527 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| UTHOFF, THOMAS 2503 WARREN ST DAVENPORT, IA 52804 | 01-01139 W.R. GRACE & CO. | z10249 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| UTLEY , JAY ; UTLEY , MARGARET 515 S PARK REEDSBURG, WI 53959 | 01-01139 W.R. GRACE & CO. | z13334 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| UTLEY, DAMON C 1650 OLDTOWN AVE WEST BLOOMFIELD, MI 48324 | 01-01139 W.R. GRACE & CO. | z8750 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| UTLEY, VINCENT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14563 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| UTRONKIE, MARCELLA 102 QUEEN ST KILLADOE, ON  K0J2A0 CANADA | 01-01139 W.R. GRACE & CO. | z212836 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| UTTENREITHER, DON F 202 ASHWOOD RD BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13575 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 4484 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| V & H EXCAVATING CO INC<br>402 NORBEH DR<br>HEBRON, IN 46341-8501 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1516 | 7/19/2002 | $0.00<br>$2,349.55 | ( P )<br>( U ) |
| VACANTE, PIERRO<br>1520 RUE CHAMPIGNY<br>VILLE ST LAURENT, QC H4L4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210693 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| VACCARINO, JOSEPH E<br>1097 SACRAMENTO CT<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7173 | 3/27/2003 | $0.00 | ( U ) |
| VACCARINO, JOSEPH E<br>1097 SACRAMENTO CT<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7172 | 3/27/2003 | $0.00 | ( U ) |
| VACCARINO, JOSEPH E<br>1097 SACRAMENTO CT<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7171 | 3/27/2003 | $0.00 | ( U ) |
| VACHAL , DAN H; VACHAL , JANICE M<br>214 OLD 93 S<br>SOMERS, MT 59932 | 01-01139<br>W.R. GRACE & CO. | z100598 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| VACHON, BRUNO<br>283 ST JANVIER<br>WEEDON, QC J0B3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206906 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| VACHON, DANIEL<br>188 CLAVET<br>THETFORD MINES, QC G6G1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204999 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| VACHON, GUIMOND<br>18 AUGUSTIN THIBAULT<br>GATINEAU, QC J9A1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204972 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| VACHON, MARCEL<br>327 48TH AVE<br>POINTE CALUMET, QC J0N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205390 | 5/4/2009 | UNKNOWN [U] | ( U ) |
| VACHON, MME SYLVIE<br>4 NOTRE DAME SUD<br>VILLE MARIE, QC J9V1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203176 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| VACHON, PATRICE<br>23 RUE CHABOT<br>EAST BROUGHTON, QC G0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207422 | 7/20/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VACHON, RICHARD<br>556 BRUCE<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211936 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VACNON, PATRICK ; MCDUFF, VICKY<br>84 JEANNE DARC<br>GRANBY, QC  J2G4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201500 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VADAS, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14564 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VADASZ, STEVEN<br>4 BEAUMONT BAY<br>WINNIPEG, MB  R3T0N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212828 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VADASZ, STEVEN<br>4 BEAUMONT BAY<br>WINNIPEG, MB  R3T0N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212633 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VAGNINI , ALFRED<br>1171 STRAITS TPKE<br>MIDDLEBURY, CT  06762 | 01-01139<br>W.R. GRACE & CO. | z101160 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| VAHEY, ALEX L<br>1201 MARBLE ROCK RD RR 2<br>GANANOQUE, ON  K7G2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210960 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VAIDA, KEVIN<br>58 TURF RD<br>LEVITTOWN, PA  19056 | 01-01139<br>W.R. GRACE & CO. | z7689 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| VAIDA, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VAIDYA, BHASKER L<br>2412 FLEETWOOD AVE<br>BALTIMORE, MD  21214 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7418 | 3/27/2003 | $0.00 | | ( U ) |
| VAILLANCOURT, GUY<br>89 RENFREW AVE E<br>RENFREW, ON  K7V2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213499 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4486 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAILLANCOURT, MICHELE<br>1485 COTE ST ANDE<br>STE SOPHIE, QC  J5J2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204225 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| VAILLANCOURT, PASCAL<br>109 38 IEME AVE<br>ST EUSTACHE, QC  J7P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208723 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| VAILLANCOURT, PATRICK<br>1140 RANG 8 ILE NEPAWA<br>MANCEBOURG, QC  J0Z2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204812 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VALADE, PAUL<br>2685 HWY 69N<br>VAL CARON, ON  P3N1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208404 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| VALCIC, LEONARDO A<br>82 SASKATOON DR<br>ETOBICOKE TORONTO O,    9P 2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202717 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| VALDES, LINDA L<br>53918 WALLA WALLA RIVER RD<br>MILTON FREEWATER, OR  97862 | 01-01139<br>W.R. GRACE & CO. | z11410 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VALDEZ , MARIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12266 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VALENCIA, LENORE D<br>2463 DESERT OAK DR<br>PALMDALE, CA  93550 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13661 | 3/31/2003 | $0.00 | | ( U ) |
| VALENCIA, LENORE D<br>12381 Kirkwood Drive<br><br>Victorville, CA  92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13662 | 3/31/2003 | $0.00 | | ( U ) |
| VALENCIA, LENORE D<br>12381 Kirkwood Drive<br><br>Victorville, CA  92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13663 | 3/31/2003 | $0.00 | | ( U ) |
| VALENTA, MICHAL<br>365 WINTERTON AVE<br>WINNIPEG, MB  R2K1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203795 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| VALENTI JR, GERALD A<br>211 YURAS FARM RD<br>MASONTOWN, PA  15461 | 01-01139<br>W.R. GRACE & CO. | z7330 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALENTI, MICHAEL<br>4311 BURKE AVE N<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z874 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| VALENTINE , CONNIE B<br>205 RIVERSIDE DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100863 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| VALENTINE , FRED J; VALENTINE , JODY K<br>11730 N FAIRWOOD DR<br>SPOKANE, WA 99218-2927 | 01-01139<br>W.R. GRACE & CO. | z15841 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| VALENTINE, ANTHONY<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3189 | 3/10/2003 | $0.00 | ( U ) |
| VALENTINE, GLENN M; VALENTINE, ANNE D<br>13 COURT ST<br>DELHI, NY 13753 | 01-01139<br>W.R. GRACE & CO. | z897 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| VALENTINE, JON M<br>403 EVERGREEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14820 | 3/31/2003 | $0.00 | ( P ) |
| VALENTINE, JON M<br>403 EVERGREEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14821 | 3/31/2003 | $0.00 | ( P ) |
| VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES, CA 90042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15208 | 4/3/2003 | $0.00 | ( U ) |
| VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES, CA 90042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15207 | 4/3/2003 | $0.00 | ( U ) |
| VALERON STRENGTH FILMS<br>9505 BAMBOO RD<br>HOUSTON, TX 77041 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 4346 Entered: 8/25/2003 | 1658 | 8/1/2002 | $0.00<br>$209,734.09 | ( P )<br>( U ) |
| VALIQUETTE, MARC ; FORTIER, JOCELYNE<br>983 BOUL HOTEL DEVILLE<br>LAVAL, QC H7X3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204684 | 4/7/2009 | UNKNOWN [U] | ( U ) |
| VALKEVICH , M ANNE<br>177 CHESTNUT ST<br>LYNNFIELD, MA 01940 | 01-01139<br>W.R. GRACE & CO. | z12386 | 10/24/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4488 of 4802<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VALKMAN , DOLORES 4901 N NAGLE AVE CHICAGO, IL 60630 | 01-01139 W.R. GRACE & CO. | z16087 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VALLAD , PATRICK ; VALLAD , MARY 1550 MULL HWY TIPTON, MI 49287 | 01-01139 W.R. GRACE & CO. | z16204 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VALLANT, DANIEL ; VALLANT, DEBRA 112 ROSSLAND RD W OSHAWA, ON L1G2V6 CANADA | 01-01139 W.R. GRACE & CO. | z210904 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| VALLAR, ANTHONY 12863 WORLEYTOWN RD GREENCASTLE, PA 17225-9655 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12880 | 3/31/2003 | $0.00 | | ( P ) |
| VALLAS , THOMAS 11 HIGH ST PO BOX 1045 MARLBOROUGH, MA 01752 | 01-01139 W.R. GRACE & CO. | z12153 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VALLCO PARK OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: | 10803 | 3/31/2003 | $0.00 | | ( U ) |
| VALLEE, JEAN-YVES 2777 PLACE DE BEAUJEU MONTREAL , C H1L6C9 CANADA | 01-01139 W.R. GRACE & CO. | z211648 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VALLEE, LOUIS ; HACHE, EDMONDE 195 BONNACORD MONCTON, NB E1C5M1 CANADA | 01-01139 W.R. GRACE & CO. | z211278 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VALLEE, OTTO W 22014 FRESARD SAINT CLAIR SHORES, MI 48080 | 01-01139 W.R. GRACE & CO. | z3839 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| VALLEE, PHILIPPE 11985 GUERTIN MONTREAL, QC H4J1V7 CANADA | 01-01139 W.R. GRACE & CO. | z206089 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| VALLERY, HARRY; VALLERY, LINDA 5705 SW FERNBROOK WY LAKE OSWEGO, OR 97035 | 01-01139 W.R. GRACE & CO. | z2354 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALLETTE, RICHARD S<br>117 W LEE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4126 | 3/19/2003 | $0.00 | ( P ) |
| VALLETTE, SHANON<br>117 W LEE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4127 | 3/19/2003 | $0.00 | ( P ) |
| VALLETTE, STEPHEN K<br>453 BURTON SHIPYARD RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3743 | 3/17/2003 | $0.00 | ( P ) |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16915 | 5/27/2005 | | |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16841 | 5/17/2005 | | |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16936 | 6/15/2005 | | |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16942 | 6/15/2005 | | |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10665 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4490 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10733 | 3/31/2003 | $0.00 | | ( U ) |
| VALLEY RACQUETS CENTRE INC 2814 GLADWIN RD ABBOTSFORD, BC  V2T4S8 CANADA | 01-01139 W.R. GRACE & CO. | z209931 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| VALLI, BRENT ; MITCHELL, SANDRA 255 CAHOON HOLLOW RD WELLFLEET, MA  02667  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14350 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VALLIER, MAGGIE 3038 GEN MARSHALL DR LAKE CHARLES, LA 70615 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14979 | 4/2/2003 | $0.00 | | ( P ) |
| VALLIER, MAGGIE 3038 GEN MARSHALL DR LAKE CHARLES, LA 70615 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8473 | 3/28/2003 | $0.00 | | ( P ) |
| VALLIER, PAUL A 202 MARION AVE PLANTSVILLE, CT  06479 | 01-01139 W.R. GRACE & CO. | z1573 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| VALLIERE, DORILLA 6015 ROUTE 122 ST CYRILLE DE WENDOVER, QC  J1Z1G2 CANADA | 01-01139 W.R. GRACE & CO. | z203610 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| VALLIERES, PATRICK PO BOX 697 KEMPTVILLE, ON  K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z212473 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VALLIERES, PIERRE 36 RUE LESSARD LOVETTEVILLE, QC  L2B2O6 CANADA | 01-01139 W.R. GRACE & CO. | z203719 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| VALLIERES, ROGER 2643 LE BROME QUEBEC, QC  G1V1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z209477 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VALLIERES, SERGE ; VALLIERES, FRANCE<br>1510 GODARD<br>TERREBONNE, QC  J6X2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212207 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VALOIS, FERNAND<br>169 NOTRE DAME RUE<br>BON CONSEIL, QC  J0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210556 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VALORA, LUCILLE<br>1449 BOLY LN<br>TWIN OAKS, MO  63021 | 01-01139<br>W.R. GRACE & CO. | z5407 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| VALREY, CHARLIE ; VALREY, MAXINE<br>5930 HOLWAY ST<br>OAKLAND, CA  94621 | 01-01139<br>W.R. GRACE & CO. | z8385 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| VALU-LODGE OF AUGUSTA 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2266 | 10/28/2002 | $0.00 | | ( U ) |
| VALU-LODGE OF EL PASO 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2231 | 10/25/2002 | $0.00 | | ( U ) |
| VALU-LODGE OF FT WAYNE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2269 | 10/28/2002 | $0.00 | | ( U ) |
| VALU-LODGE OF GREENVILLE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2232 | 10/25/2002 | $0.00 | | ( U ) |
| VALU-LODGE OF NEW PORT RICHEY INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2262 | 10/28/2002 | $0.00 | | ( U ) |
| VALU-LODGE OF PADUCAH INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2263 | 10/28/2002 | $0.00 | | ( U ) |
| VAN ARENTHALS, DONNA<br>6429 BREEN DR RR #1<br>LUCAN, ON  N0M2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214042 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| VAN ARENTHALS, DONNA<br>6429 BREEN DR RR 1<br>LUCAN, ON  N0M2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204663 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4492 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN ARSDALE, DAVID M<br>4600 42 AVE S<br>SEATTLE, WA 98118 | 01-01139<br>W.R. GRACE & CO. | z462 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| VAN BEEK, JERRY; VAN BEEK, RACHEL<br>PO BOX 374<br>EVERSON, WA 98247 | 01-01139<br>W.R. GRACE & CO. | z6483 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| VAN BUREN, EILEEN ; VAN BUREN, JOHN<br>8 BURBANK ST APT 1A | 01-01139<br>W.R. GRACE & CO. | z208171 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| VAN CAMP, JOSHUA D<br>3883 FIKE RD<br>JASPER, MI 49248 | 01-01139<br>W.R. GRACE & CO. | z2825 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| VAN CAMPEN, DONALD F<br>928 BUSH ST<br>JACKSON, MI 49202 | 01-01139<br>W.R. GRACE & CO. | z6001 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN CAMPEN, MORRIS R; VAN CAMPEN, EVELYN M<br>1212 N RIVER AVE<br>GLENDIVE, MT 59330 | 01-01139<br>W.R. GRACE & CO. | z2670 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VAN CURA , DONALD<br>133 LAW ST<br>LAPEER, MI 48446 | 01-01139<br>W.R. GRACE & CO. | z16191 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VAN DALE, DARLENE<br>1537 E PERE CHENEY RD<br>ROSCOMMON, MI 48653 | 01-01139<br>W.R. GRACE & CO. | z9328 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VAN DAMME, JEREMIAH P<br>118 M ST SW<br>QUINCY, WA 98848 | 01-01139<br>W.R. GRACE & CO. | z4940 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VAN DE WALLE, EDITH<br>679 RANG KEKEKO<br>ROUYN NORA, DA J9Y1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203932 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| VAN DELFT-HAYTEMA, ANKIE<br>RONALD D WILSON<br>PO BOX 1976<br>5 BROAD ST<br>SUMTER, SC 29151-1976 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2655 | 1/27/2003 | $5,875.00 | | ( P ) |
| VAN DELLEN , CLARENCE H<br>1600 WESTWOOD CT #302<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z11817 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| VAN DELLEN, ERIC J<br>44 MORNINGSIDE DR SE<br>GRAND RAPIDS, MI 49506 | 01-01139<br>W.R. GRACE & CO. | z3275 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VAN DEN ABEELE, GUY<br>1760 CH DU FLEUVE<br>LES CEDRES, QC J7T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200506 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN DEN HEUVEL, AAD ; VAN DEN HEUVEL, PETRA 518 10 AVE NE CALGARY, AB  T2E0X6 CANADA | 01-01139 W.R. GRACE & CO. | z206135 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| VAN DER GOES, SIMON 27106 48 AVE ALDERGROVE, BC  V4W1N4 CANADA | 01-01139 W.R. GRACE & CO. | z204784 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VAN DER POEL, CAROL; VAN DER POEL, ANTONIUS PO BOX 523 CHESTER, NY  10918 | 01-01139 W.R. GRACE & CO. | z1739 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN DER POEL, W I 510 DICKINSON ST MISSOULA, MT  59802 | 01-01139 W.R. GRACE & CO. | z53 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| VAN DER TOL, JEAN-PIERRE 953 CHEMIN ECOLE HEMMINGFORD, QC  J0L1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203967 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| VAN DEVENTER, KENNETH M; VAN DEVENTER, KIMBERLY A 23 DRAKE RD MENDHAM, NJ  07945 | 01-01139 W.R. GRACE & CO. | z3819 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| VAN DINE, GALEN P 29 WALNUT AVE JIM THORPE, PA  18229 | 01-01139 W.R. GRACE & CO. | z5927 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN DONKELAAR , CHARLES 1325 HOWARD AVE PMB 601 BURLINGAME, CA  94010 | 01-01139 W.R. GRACE & CO. | z12078 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VAN DOREN, ROBERT D 4439 E BONNYVIEW RD REDDING, CA  96001 | 01-01139 W.R. GRACE & CO. | z6448 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17749 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17748 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4494 of  4802
                                                  888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17752 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17751 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17750 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYK , KODY ; VAN DYK , DEBRA<br>PO BOX 251<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z16789 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYK , KODY ; VAN DYK , DEBRA<br>PO BOX 251<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z16788 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYKE, RONALD W<br>2785 W KINNEY RD<br>LUDINGTON, MI  49431 | 01-01139<br>W.R. GRACE & CO. | z2465 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| VAN ECHTEN, DOROTHY<br>6 TUPPER BLVD<br>GRIMSBY, ON  L3M2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206226 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| VAN EDEN, GERARD ; DUMONT, FRANCINE<br>618 DES ERABLES<br>NEUVILLE, QC  G0A2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201618 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN EK, ELIZABETH ; VAN EK, GERRIT<br>2532 SOOKE RIVER RD<br>SOOKE, BC  V9Z0X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203548 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VAN ESCH, BRENDA ; BOYLES, FRANK<br>871 WATSON RD S<br>ARKELL, ON  N0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208282 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| VAN ESSEN, JOHANNES<br>21151 96TH AVE<br>LANGLEY, BC  V1M2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204201 | 3/24/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAN FLEET, GREGORY J 1464 Wild Rye Lane Grayson, GA 30017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11732 | 3/31/2003 | $0.00 | ( U ) |
| VAN GARDEREN, PETER 340 BUCHANAN AVE NEW WESTMINSTER, BC V3L3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z200560 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| VAN GILDER, DORIS 3341 BATHURST AVE ROCHESTER, MI 48309 | 01-01139 W.R. GRACE & CO. | z11045 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| VAN GORDER, BRUCE ROBERT 1370 N HOLLY CANBY, OR 97013 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 1703 | 8/5/2002 | BLANK | ( U ) |
| VAN GRINSVEN, HERMAN ; VAN GRINSVEN, ELIZABETH 8518 CON 8 RR 3 COTTAM, ON N0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z203814 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| VAN HOOSE, JOHN P 4157 AUBURN RD SHELBY TWP, MI 48317-4003 | 01-01139 W.R. GRACE & CO. | z11047 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| VAN HORNE , OTIS E 2 HOWE BLVD CANTON, NY 13617 | 01-01139 W.R. GRACE & CO. | z12778 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| VAN HORNE , ROBERT C 2627 GLEASON ST MISSOULA, MT 59804 | 01-01139 W.R. GRACE & CO. | z13206 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| VAN HURK, JOHN 302 NEBOBISH ESSEXVILLE, MI 48732 | 01-01139 W.R. GRACE & CO. | z8085 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| VAN HYNING, DAVID; VAN HYNING, LAVONNA 643 LIBERIA ST JACKSONVILLE, IL 62650 | 01-01139 W.R. GRACE & CO. | z1243 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| VAN IEPEREN, TACO 808 19TH AVE SW CALGARY, AB T2T0H5 CANADA | 01-01139 W.R. GRACE & CO. | z207482 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| VAN ISSCHOT, ANDINA ; PELLETIER, BERNARD 1279 WESMAR DR OTTAWA, ON K1H7S9 CANADA | 01-01139 W.R. GRACE & CO. | z205511 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| VAN KEUREN, BRUCE W 2843 S DECATUR ST DENVER, CO 80236-2610 | 01-01139 W.R. GRACE & CO. | z4483 | 9/2/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN KEUREN, HELENJ<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9907 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VAN KIRK , JAN<br>3975 STATE RD 16<br>SAINT AUGUSTINE, FL  32092<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15751 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VAN LEEUWEN, JAMES<br>310 CRANBROOKE AVE<br>TORONTO, ON  M5M1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208096 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN LEYEN, THEO<br>6073 RUSSELL RD<br>OTTAWA, ON  K0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204228 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| VAN LIEROP, GERARD ; PEKESKI, CAROL<br>174 BARKER ST<br>LONDON, ON  N5Y1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200081 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN MACKELBERG, KENNETH ; VAN MACKELBERG, LINDA<br>BOX 71<br>DELVRAINE, MB  R0M0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208149 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN METER, MARINA<br>2933 E 54TH AVE<br>VANCOUVER, BC  V5S1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211499 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VAN NOTE, LAWRENCE S<br>1793 ELECTRIC AVE<br>LACKAWANNA, NY  14218 | 01-01139<br>W.R. GRACE & CO. | z3036 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VAN NOTE, LESTER DALE<br>2014 E. 1ST AVENUE<br>SPOKANE, WA  99202<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14609 | 3/31/2003 | BLANK | | ( U ) |
| VAN OOYEN, ROGER; VAN OOYEN, LINDA<br>210 GREENWOOD DR<br>SEWARD, NE  68434 | 01-01139<br>W.R. GRACE & CO. | z1437 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| VAN ORDEN , LINDA L<br>94073 RIVER RD<br>JUNCTION CITY, OR  97448-9414 | 01-01139<br>W.R. GRACE & CO. | z12085 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAN OSDEL, RICHARD S<br>22959 E HWY 20<br>BEND, OR 97701 | 01-01139<br>W.R. GRACE & CO. | z5416 | 9/9/2008 | UNKNOWN [U] | ( U ) |
| VAN OTTERLOO, JOHN<br>BOX 222 418 3RD AVE E<br>OYEN, AB T0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200874 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| VAN OVER, JAMES HOBART<br>121 S GRANDVIEW AVE<br>BURNSIDE, KY 42519 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2454 | 12/30/2002 | $0.00 | ( U ) |
| VAN OVER, JAMES L<br>2303 BALLANTRAE DR<br>COLLEYVILLE, TX 76034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1165 | 7/5/2002 | $0.00 | ( U ) |
| VAN PARYS, H ROBERT<br>BOX 77 295 MAIN ST<br>OTTERVILLE, ON N0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206911 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| VAN PATTEN, FRED<br>STEPHEN C EMBRY ESQ<br>118 POQUONNOCK RD<br>PO BOX 1409<br>GROTON, CT 06340-1409<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15328 | 8/8/2003 | BLANK | ( U ) |
| VAN PATTEN, FRED<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 428 | 9/13/2001 | $1,000,000.00 | ( U ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3156 | 3/7/2003 | $0.00 | ( P ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3157 | 3/7/2003 | $0.00 | ( P ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3159 | 3/7/2003 | $0.00 | ( P ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3158 | 3/7/2003 | $0.00 | ( P ) |
| VAN RYSULK, PAUL<br>1927 UNIVERSITY AVENUE NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11381 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| VAN SLEET, JOHN A; VAN SLEET, PAULINE<br>390 SOUTH ST<br>SOUTH HERO, VT  05486 | 01-01139<br>W.R. GRACE & CO. | z7275 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| VAN SMITH BUILDING MATERIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10927 | 3/31/2003 | $0.00 | ( U ) |
| VAN SMITH BUILDING MATERIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16025 | 5/17/2005 | | |
| VAN STONE, GARY R; VAN STONE, ALICE B<br>PO BOX 104<br>HOPE, ID  83836 | 01-01139<br>W.R. GRACE & CO. | z4639 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| VAN STONE, MERYLE J<br>21 DENTON RD<br>HOPE, ID  83836 | 01-01139<br>W.R. GRACE & CO. | z6493 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| VAN TASEL, TIMOTHY M<br>60 WILTON RD<br>WINDSOR, CT  06095 | 01-01139<br>W.R. GRACE & CO. | z2407 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| VAN TEL CREDIT UNION<br>BOX 41<br>CHRISTINA LAKE, BC  V0H1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210480 | 8/24/2009 | UNKNOWN  [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN VEEN , CHARLES E<br>822 OSKALOOSA ST<br>PELLA, IA  50219 | 01-01139<br>W.R. GRACE & CO. | z17233 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN VEGHEL, ANTONIUS<br>10554 HWY 7<br>ACTON, ON  L7J2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211632 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VAN VLEET , MARJORIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17742 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN VLEET, BRENT<br>217 ELDER ST<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z9431 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VAN VLEET, BRENT<br>217 ELDER ST<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z9432 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VAN VRANKEN, WILLIAM<br>133 VLY RD<br>ALBANY, NY  12205 | 01-01139<br>W.R. GRACE & CO. | z3364 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VAN WECHEL, GARY; VAN WECHEL, JOANNE<br>305 E ALCOTT AVE<br>FERGUS FALLS, MN  56537 | 01-01139<br>W.R. GRACE & CO. | z3492 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| VAN WIE, JEAN<br>8 BUMBLE BEE CIRCLE<br>SHREWSBURY, MA  01545 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9770 | 3/28/2003 | $0.00 | | ( U ) |
| VAN WINKLE, JONATHAN G<br>346 CLARE AVE<br>WINNIPEG, MB  R3L1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212641 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VAN WYNGAARDEN, JACK ; VAN WYNGAARDEN, ELISABETH<br>9 LAKESIDE DR #55<br>ST CATHARINES, ON  L2M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207295 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| VANACORE , STEPHEN<br>482 GROVE ST<br>ORADELL, NJ  07649 | 01-01139<br>W.R. GRACE & CO. | z17256 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5852 | 3/24/2003 | BLANK | | ( U ) |
| VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5853 | 3/24/2003 | BLANK | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANAERT, TONY ; VANAERT, KAMA 5776 246TH ST LANGLEY, BC  V2Z1H1 CANADA | 01-01139 W.R. GRACE & CO. | z210148 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VANALLEN, DON BOX 1784 31 VICTORIA AVE KEMPTVILLE, ON  K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206180 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| VANASCHE, JAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15285 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANASCHE, JAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15284 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANASSE, DANIEL 35 BOUL RENE LEVESQUE ST PLACIDE, QC  J0V2B0 CANADA | 01-01139 W.R. GRACE & CO. | z203308 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| VANBEEK, JERRY ; VANBEEK, RACHEL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14986 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANBORK, FRANK W 324 OLD YONGE ST TORONTO, ON  M2P1R4 CANADA | 01-01139 W.R. GRACE & CO. | z205599 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VANBUSSUM, DEBORAH A 3836 SPRINGMEADOW DR OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9045 | 3/28/2003 | $0.00 | | ( P ) |
| VANBUSSUM, DEBORAH A c/o DEBORAH VANBUSSUM 3836 SPRINGMEADOW DR OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9044 | 3/28/2003 | $0.00 | | ( P ) |
| VANCE , MELANIE 3103 W DALTON AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z11843 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100

*Page 4501 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCE , R SCOTT ; ALLEN , PRISCILLA M<br>539 N 84TH ST<br>SEATTLE, WA  98103 | 01-01139<br>W.R. GRACE & CO. | z100700 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VANCE JR, HAROLD K<br>2323 BOND RD<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z5876 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VANCE, GRACE S<br>MAHONEY COHEN & CO<br>1065 AVE OF THE AMERICAS - 12TH FL<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 2734 | 2/10/2003 | $96,000.00 | | ( P ) |
| VANCE, STEPHANIE; VANCE, JOSEPH<br>114 CHEFFEY RD<br>PALATKA, FL  32177 | 01-01139<br>W.R. GRACE & CO. | z2408 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| VANCOUGHNETT, ALLAN<br>751 4TH ST E<br>PRINCE ALBERT, SK  S6V0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200617 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>RENFREW CC 2929 EAST 22ND AVENUE<br>VANCOUVER, BC  V5M2Y3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17331 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>RILEY PARK POOL & CC 50 EAST 30TH AVENUE<br>VANCOUVER, BC  V5V2T9<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17684 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>DOUGLAS PARK CC 801 WEST 22ND AVENUE<br>VANCOUVER, BC  V5Z1Z8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17678 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>STANLEY PARK PAVILION REST. PIPE LINE ROAD<br>VANCOUVER, BC  V6A4C8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17671 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>RILEY PARK POOL & CC 50 EAST 30TH AVENUE<br>VANCOUVER, BC  V5V2T9<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17332 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>RENFREW CC 2929 EAST 22ND AVENUE<br>VANCOUVER, BC  V5M2Y3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17683 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>KERRISDALE CC 5851 WEST BOULEVARD<br>VANCOUVER, BC  V6M3W9<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17679 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>KILLARNEY CC 6260 KILLARNEY STREET<br>VANCOUVER, BC  V5S2X7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17680 | 1/27/2006 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4502 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC V6P1X9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17681 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC V5N4M4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17673 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC V5T2Z1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17682 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC V6G2L8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17674 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC V6G2L8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17353 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC V5S2X7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17350 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC V5M1C1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17670 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC V5K2A3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17665 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC V5K2A5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17677 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC V5X1C7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17352 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC V5K2A3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17552 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC V5X1C7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17672 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     Page 4503 of 4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17351 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16717 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16718 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16716 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16719 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16700 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  V5K2A3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16581 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16703 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16702 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16704 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16715 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16701 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16714 | 5/17/2005 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16712 | 5/17/2005 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16713 | 5/17/2005 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 12465 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 12466 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12467 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12469 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     *Page 4505 of  4802*
                                             888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 12477 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 12478 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12479 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12480 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 12481 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4506 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 12482 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12483 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 12484 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12468 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  V5K2A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12343 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4507 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC  V7L2L7 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 12647 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC  V5Z1M9 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 12648 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILLER PAVILION 2255 WESBROOK MALL VANCOUVER, BC  V6T2A1 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 12649 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC  V8A4S3 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 12650 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILLER PAVILION 2255 WESBROOK MALL VANCOUVER, BC  V6T2A1 CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15744 | 4/22/2005 | | |
| VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC  V5Z1M9 CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15745 | 4/22/2005 | | |
| VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC  V8A4S3 CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15746 | 4/22/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4508 of  4802
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC  V7L2L7 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15743 | 4/22/2005 | | | |
| VANCOUVER GENERAL HOSPITAL ATTN: HANNELIE STOCKENSTROM VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15657 | 2/8/2005 | | | |
| VANCURA, VLADIMIR PO BOX 112 BRADWELL, SK  S0K0P0 CANADA | 01-01139 W.R. GRACE & CO. | z210101 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VANCVELDE, LEONARD BOX 58 TROSSUCHS, SK  S0C2N0 CANADA | 01-01139 W.R. GRACE & CO. | z208736 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| VANDAK, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15405 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANDAK, JOHN; VANDAK, KAREN 139 6TH ST COALDALE, PA  18218 | 01-01139 W.R. GRACE & CO. | z9281 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VANDAL, DENIS 305 DU MARQUIS SOREL TRACY, QC  J3R2T4 CANADA | 01-01139 W.R. GRACE & CO. | z205537 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VANDAL, SERGE ; POIRIER, MARIE-JOSEE 23 AVE HENLEY MONT ROYAL, QC  H3P1V4 CANADA | 01-01139 W.R. GRACE & CO. | z212845 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VANDALL, PETER M 1925 NETTLETON GULCH RD COEUR D ALENE, ID  83815 | 01-01139 W.R. GRACE & CO. | z13454 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VANDEGRIFT , HELLENE 40 MOUNTAIN TOP DR EASTON, PA  18042 | 01-01139 W.R. GRACE & CO. | z12744 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VANDEHEY, LESLIE 308 SW WOOD ST HILLSBORO, OR  97123 | 01-01139 W.R. GRACE & CO. | z7186 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| VANDEHEY, LESLIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14834 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4509 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANDEN BRANDEN, JAMES ; VANDEN BRANDEN, KIM 1205 DIVISION ST GREEN BAY, WI 54303 | 01-01139 W.R. GRACE & CO. | z9287 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VANDEN HEUVEL, WARREN D P O Box 187 Antigo, WI 54409-0187 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13757 | 3/31/2003 | $0.00 | | ( P ) |
| VANDENBERG, ED ; VANDENBERG, NELINDA 3344 MT DAVIS WAY HOUSTON, BC V0J1Z2 CANADA | 01-01139 W.R. GRACE & CO. | z204423 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBOSCH, AGNES RR 2 STE ROSE DU LAC, MB R0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209902 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBRUEL, WAYNE BOX 1298 UNITY, SK S0K4L0 CANADA | 01-01139 W.R. GRACE & CO. | z201683 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBURGH, EDWARD; VANDENBURGH, HELEN 389 AIRPORT RD CORINNA, ME 04928 | 01-01139 W.R. GRACE & CO. | z2145 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VANDENDORPE , P 8425 HOGUE RD EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. | z100514 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VANDENOETELAAR, KEN 45 HURON ST LINDSAY, ON K9V2H7 CANADA | 01-01139 W.R. GRACE & CO. | z208831 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| VANDEPOLDER, J A 225 MCINTYRE N REGINA, SK S0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200759 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VANDER HEY III, GEORGE 444 LOUISIANA AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3539 | 3/17/2003 | $0.00 | | ( U ) |
| VANDER HEY III, GEORGE 444 LOUISIANA AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3536 | 3/17/2003 | $0.00 | | ( U ) |
| VANDER HEY III, GEORGE 444 LOUISIANA AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3549 | 3/17/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4510 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANDER HEY III, GEORGE<br>444 LOUISIANA AVE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3547 | 3/17/2003 | $0.00 | ( U ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4828 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4827 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4821 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3028 | 3/3/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4826 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4823 | 3/24/2003 | $0.00 | ( U ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4825 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4822 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4824 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3029 | 3/3/2003 | $0.00 | ( P ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3031 | 3/3/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3030 | 3/3/2003 | $0.00 | ( P ) |
| VANDER SANDEN, JOHN L W2207 HWY 55 KAUKAUNA, WI 54130 | 01-01139 W.R. GRACE & CO. | z1049 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| VANDER ZANDEN, JAMES ; VANDER ZANDEN, PAMELA 809 E 8TH ST MOSCOW, ID 83843 | 01-01139 W.R. GRACE & CO. | z7910 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| VANDERBOSCH, MADELYN 9550 N OTTO RD CATTARAUGUS, NY 14719 | 01-01139 W.R. GRACE & CO. | z4648 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| VANDERGAW , ANDREW L PO BOX 167 WILLIAMS, OR 97544 | 01-01139 W.R. GRACE & CO. | z100194 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| VANDERGRIFT, KEITH ; VANDERGRIFT, VALERIE 39 3RD AVE SE SWIFT CURRENT, SK S9H3K2 CANADA | 01-01139 W.R. GRACE & CO. | z211257 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| VANDERHAM, CHIEL 188 CONNAUGHT DR SW MEDICINE HAT, AB T1A5H6 CANADA | 01-01139 W.R. GRACE & CO. | z200325 | 1/9/2009 | UNKNOWN [U] | ( U ) |
| VANDERHEYDEN, JEANETTE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14685 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| VANDERHEYDEN, SCOTT A; VANDERHEYDEN, JEANNETTE M 5514 LAVINIA RD NE BEMIDJI, MN 56601 | 01-01139 W.R. GRACE & CO. | z2669 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| VANDERHOEFF, THEODORA ; VANDERHOEFF, JACK 4152 DOAN DR MOSSLEY, ON N0L1V0 CANADA | 01-01139 W.R. GRACE & CO. | z210592 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| VANDERHORST, JACOB 4097 HENDERSON HWY WINNIPEG, MB R2E1B3 CANADA | 01-01139 W.R. GRACE & CO. | z201679 | 2/3/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANDERHORST, JACOB<br>4097 HENDERSON HWY<br>WINNIPEG, MB R2E1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200903 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| VANDERLINDEN, GLENNA Y<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9943 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| VANDERMAY, WILLIAM ; VANDERMAY, WILDA<br>3125 W TRINITY PL<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z7929 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| VANDERPOOL , HAROLD ; VANDERPOOL , HEATHER<br>721 S CONKLIN ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z12171 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| VANDERSLICE, THOMAS A<br>PO BOX 2072<br>280 GRAND ISLAND DR<br>OSTERVILLE, MA 02655 | 01-01139<br>W.R. GRACE & CO. | 7254 | 3/27/2003 | UNKNOWN [U] | ( U ) |
| VANDERVEEN, ANDY ; VANDERVEEN, CYNTHIA<br>34939 HARRIS RD<br>ABBOTSFORD, BC V3G1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202074 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| VANDERVENTER, DONALD B<br>1836 ASH ST<br>WAUKEGAN, IL 60087 | 01-01139<br>W.R. GRACE & CO. | z5436 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| VANDERWOOD, RANDY<br>1337 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11382 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| VANDEWALLE, DANIEL ; PREVOST, DENISE<br>3342 CH DELA DAME<br>STE JULIENNE, QC J0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201350 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| VANDIVER, ARVIN<br>BOX 71<br>CALHOUN, KY 42327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1356 | 7/15/2002 | $0.00 | ( P ) |
| VANDOORNE, KELLY<br>PO BOX 568<br>DELORAINE, MB R0M0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211188 | 8/27/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        **www.bmcgroup.com**
                                                **888.909.0100**        Page 4513 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANDORP, RON ; VANDORP, JANE 5672 10TH SIDEROAD ESSA RR 1 EGBERT, ON  L0L1N0 CANADA | 01-01139 W.R. GRACE & CO. | z213233 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| VANDYKE, SCOTT ; VANDYKE, MIRIAM 83 WALKOVER ST THUNDER BAY, ON  P7B1L1 CANADA | 01-01139 W.R. GRACE & CO. | z200504 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| VANDZURA, MARK 412 CONCORD DR BEACONSFIELD, QC  H9W5S9 CANADA | 01-01139 W.R. GRACE & CO. | z208494 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| VANFERDE, PAUL A 28 GIER ST PO BOX 162 GRAND VALLEY, ON  L0N1G0 CANADA | 01-01139 W.R. GRACE & CO. | z210072 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| VANGA, SRINIVASA R 3159-201 PINE ORCHARD LN ELLICOTT CITY, MD  21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8452 | 3/28/2003 | $0.00 | ( P ) |
| VANGA, SRINIVASA R 3159-201 PINE ORCHARD LN ELLICOTT CITY, MD  21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8453 | 3/28/2003 | $0.00 | ( P ) |
| VANGELOFF, MARY A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13650 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| VANHERD, BARB 4832 DAVIS AVE TERRACE, BC  V8G1Y3 CANADA | 01-01139 W.R. GRACE & CO. | z209694 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| VANHEULE, PATRICK 13372 FYSH LINE RR 3 THAMESVILLE, ON  N0P2K0 CANADA | 01-01139 W.R. GRACE & CO. | z204997 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| VANHOOFT, ADRIAN ; VANHOOFT, CORNELIA 3373 LONDONLINE RR 1 WYOMING, ON  N0N1T0 CANADA | 01-01139 W.R. GRACE & CO. | z209777 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| VANHOOFT, JOHN ; VANHOOFT, JENNIE 28 LANEHAM PL SW CALGARY, AB  T3E5C5 CANADA | 01-01139 W.R. GRACE & CO. | z211234 | 8/27/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANHOOFT, JOHN ; VANHOOFT, JENNIE<br>28 LANEHAM PL SW<br>CALGARY, AB T3E5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214070 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| VANHORN , SHEILA K<br>606 ST JOHNS<br>WYANDOTTE, MI 48192 | 01-01139<br>W.R. GRACE & CO. | z13055 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VANHOUSEN, GLADYS H<br>262 HAMILTON TRCE<br>MARIETTA, GA 30068 | 01-01139<br>W.R. GRACE & CO. | z5163 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VANHOUTEN , BETTY<br>5619 WINTER ST<br>FORT WAYNE, IN 46806 | 01-01139<br>W.R. GRACE & CO. | z17432 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANIER, FERNAND<br>3 PLACE BELLEVUE<br>SAINTE AGATHE DES MONTS, QC J8C1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209234 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VANIER, JEAN-PHILIPPE<br>126 44E AVE<br>ST EUSTACHE, QC J7P3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211509 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VANINI, JOHN; VANINI, SALLY<br>536 KING ST<br>OLEAN, NY 14760 | 01-01139<br>W.R. GRACE & CO. | z9768 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VANKESSEL, SOPHIA<br>1298 LEWISHAM DR<br>MISSISSAUGA, ON L5J3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211032 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VAN-LANE, BRUCE E<br>195 WINNETT AVE<br>TORONTO, ON M6C3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211070 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207556 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207554 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207555 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207553 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 4515 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANLEENING, HANS ; VANLENNING, MIRIAM 529 BROADWAY AVE KELOWNA, BC  V1Y7M7 CANADA | 01-01139 W.R. GRACE & CO. | z207552 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANMANEN, LORI 974 OLD FRONT RD KINGSTON, ON  K7M4M1 CANADA | 01-01139 W.R. GRACE & CO. | z209370 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VANMANEN, LORI 974 OLD FRONT RD KINGSTON, ON  K7M4M1 CANADA | 01-01139 W.R. GRACE & CO. | z208837 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| VANN, JUDITH W 300 MARVIN RD SILVER SPRING, MD  20901 | 01-01139 W.R. GRACE & CO. | z338 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| VANNORMAN, MILTON ; VANNORMAN, JOANN 1133 REDDING AVE WINDOM, MN  56101 | 01-01139 W.R. GRACE & CO. | z8326 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| VANNUNALLY BEY, CYLESTER C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI  48075 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3203 | 3/10/2003 | $0.00 | | ( U ) |
| VANOVER , DALLAS ; VANOVER , MARSCEY 1100 8TH ST WENATCHEE, WA  98801 | 01-01139 W.R. GRACE & CO. | z17045 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD  20817 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7386 | 3/27/2003 | $0.00 | | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD  20817 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7387 | 3/27/2003 | $0.00 | | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD  20817 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7388 | 3/27/2003 | $0.00 | | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD  20817 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7390 | 3/27/2003 | $0.00 | | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD  20817 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7389 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7393 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD 20817 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7392 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7391 | 3/27/2003 | $0.00 | ( P ) |
| VANROODSELAAR, JAN ; VANROODSELAAR, RITA BOX 5683 WESTLOCK, AB T7P2P6 CANADA | 01-01139 W.R. GRACE & CO. | z205752 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| VANS INDUSTRIAL 231 CONDIT ST HAMMOND, IN 46320 | 01-01140 W.R. GRACE & CO.-CONN. | 165 | 6/15/2001 | $1,858.15 | ( U ) |
| VANS INDUSTRIAL 231 CONDIT ST HAMMOND, IN 46320 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 179 | 6/21/2001 | $0.00 | ( U ) |
| VANSACK , JOHN 1335 S CLARENCE AVE BERWYN, IL 60402 | 01-01139 W.R. GRACE & CO. | z17591 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| VANSTEELANDT, LOLITA ; VANSTEELANDT, EDWARD BOX 14 PILOT BUTTE, SK S0G3Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202922 | 2/24/2009 | UNKNOWN [U] | ( U ) |
| Vanstone, Jacqueline 143 STONEHOUSE ST GODERICH, ON N7A1H1 CANADA | 01-01139 W.R. GRACE & CO. | z211011 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| VANTINE, BRET THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14987 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| VANTON PUMP & EQUIPMENT 201 SWEETLAND AVE HILLSIDE, NJ 07205-1793 | 01-01139 W.R. GRACE & CO. | 1177 | 7/5/2002 | $325.83 | ( U ) |
| VANTREIGHT, IAN 8277 CENTRAL SAANICH RD SAANICHTON, BC V8M1T7 CANADA | 01-01139 W.R. GRACE & CO. | z206282 | 6/10/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANTYGHEM, MICHAEL<br>#621 13 CON RR #1<br>LANGTON, ON  N0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207696 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| VANVALKENBURG, CHARLES E<br>2403 PRESCOTT AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z2412 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| VANWERT, PATRICIA A<br>3220 N VAN BUREN ST<br>BAY CITY, MI  48708 | 01-01139<br>W.R. GRACE & CO. | z9245 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VANWORMER, VICKIE<br>306 6TH AVE SE<br>SWIFT CURRENT, SK  S9H3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203634 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| VANYO, FRANK J; VANYO, JEWELLE M<br>168 ST THOMAS DR<br>FREMONT, OH  43420 | 01-01139<br>W.R. GRACE & CO. | z4862 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| VARADINEK, PAVEL ; VARADINEK, HANA<br>1391 LINE 6 RR 6<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207397 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| VARADY, CAROLYN ; VARADY, JOHN<br>4 RADWAY AVE<br>ETOBICOKE, ON  M9C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203590 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| VARCHMIN, THOMAS E; VARCHMIN, BETH V<br>C/O LEO T MCGONIGAL<br>53 W JACKSON STE 1430<br>CHICAGO, IL  60604 | 01-01139<br>W.R. GRACE & CO. | z11378 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| VARCOE, CHERYL<br>187 MITCHELL RD<br>WAIKWORTH, ON  K0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213546 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| VARGA, FRANK<br>45671 SPADINA AVE<br>CHILLIWACK, BC  V2P1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204033 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| VARGAS , ELIAS J<br>1603 KIRKWOOD BLVD<br>DAVENPORT, IA  52803 | 01-01139<br>W.R. GRACE & CO. | z13049 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VARGO JR , ROBERT P<br>75 PERKS BLVD<br>COLD SPRING, NY  10516 | 01-01139<br>W.R. GRACE & CO. | z13226 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VARGO, DARLENE<br>610 KINGFRED DR<br>N HUNTINGDON, PA  15642 | 01-01139<br>W.R. GRACE & CO. | z5826 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| VARI, FRANK J<br>206 WARDEL RD<br>WILMINGTON, DE  19804 | 01-01139<br>W.R. GRACE & CO. | z5264 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VARN, LEAMON Q 1777 PIQUET CT MIDDLEBURG, FL 32068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8802 | 3/28/2003 | $0.00 | | ( P ) |
| VARNADO , ERNESTINE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17715 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VARNER , CAROLYN 1300 HOWARD AVE SAN CARLOS, CA 94070-4926 | 01-01139 W.R. GRACE & CO. | z100129 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, DWIGHT A 21049 PIGEON RD MORRISON, IL 61270 | 01-01139 W.R. GRACE & CO. | z10253 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, DWIGHT A 21049 PIGEON RD MORRISON, IL 61270 | 01-01139 W.R. GRACE & CO. | z10254 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, ROBERT J 1428 SHERIDAN PLYMOUTH, MI 48170 | 01-01139 W.R. GRACE & CO. | z520 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, ROY ; VARNER, JANET 10227 HWY 209 SITE 2 COMP 3 DILIGENT RIVER CUMB CO , S  0M 1H0 CANADA | 01-01139 W.R. GRACE & CO. | z206701 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| VARNEY, RODERICK A 21 FLANDERS RD TORONTO, ON  M6C3K5 CANADA | 01-01139 W.R. GRACE & CO. | z210117 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VARO, JIM 609 BURNHAM ST COBOURG, ON  K9A2X4 CANADA | 01-01139 W.R. GRACE & CO. | z203219 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VARRO, PAUL ; VARRO, DENISE 1311 70TH AVE SW CALGARY, AB  T2V0R2 CANADA | 01-01139 W.R. GRACE & CO. | z202093 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| VASLET, CHARLES A 103 DIVISION ST NORTH ATTLEBORO, MA 02760 | 01-01139 W.R. GRACE & CO. | z14145 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VASQUEZ, BALDEMAR 116 S Silverwood Lane Apt. C Goshen, IN 46526 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7687 | 3/27/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VASQUEZ, FREDDY; VASQUEZ, ANA<br>807 MILES ST<br>HEREFORD, TX 79045 | 01-01139<br>W.R. GRACE & CO. | z2817 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| VASQUEZ, JOSE<br>422 CRESTWOOD CT<br>WASHBURN, IL 61570 | 01-01139<br>W.R. GRACE & CO. | z10668 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| VASQUEZ, KARL<br>42-420 WISCONSIN AVE<br>PALM DESERT, CA 92211 | 01-01139<br>W.R. GRACE & CO. | z7901 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| VASUAS, RUTH M; CALKINS, PETER D<br>RR1 BOX 398A<br>DALLAS, PA 18612 | 01-01139<br>W.R. GRACE & CO. | z5662 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| VATCHER, ELWYN ; VATCHER, ROSALEE<br>418 BROADWAY<br>GOODLAND, KS 67735-1827 | 01-01139<br>W.R. GRACE & CO. | z11234 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| VATH, CHARLES<br>15772 106A AVE<br>EDMONTON, AB T5P0X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201505 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VATHIS, NICK<br>11790 SUZOR COTE<br>MONTREAL, QC H3M2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207196 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| VATNSDAL, PAUL F<br>727 WARSAW AVE<br>WINNIPEG, MB R3M1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200103 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN , FRANCES Y<br>114 PLANTATION DR<br>UNION, SC 29379 | 01-01139<br>W.R. GRACE & CO. | z11969 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN , JOHN P; VAUGHAN , ANDREA L<br>15 FARRELL ST<br>NEWBURYPORT, MA 01950-3741 | 01-01139<br>W.R. GRACE & CO. | z16238 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN CALLAHAN, JUNE G<br>4260 CEDAR HILLS RD<br>MEMPHIS, TN 38135 | 01-01139<br>W.R. GRACE & CO. | z4446 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, CHARLES ; RATAJ, NANCY<br>335 HERRICK RD<br>RIVERSIDE, IL 60546 | 01-01139<br>W.R. GRACE & CO. | z10198 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, JACKIE M<br>5 MAYBELLE ST<br>CARTERSVILLE, GA 30120 | 01-01139<br>W.R. GRACE & CO. | z1290 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, JAMES A<br>303 BELCHER ST<br>KENTVILLE, NS B4N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211530 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAUGHAN, JAMES A 303 BELCHER ST KENTVILLE, NS  B4N1E2 CANADA | 01-01139 W.R. GRACE & CO. | z212796 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, KAREN ; VAUGHAN, ALAN 1237 DEVON RD OAKVILLE, ON  L6J2L7 CANADA | 01-01139 W.R. GRACE & CO. | z204384 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, ROBERT T 46 SPEAR ST MELROSE, MA  02176 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: | 2395 | 12/9/2002 | $0.00 | | ( U ) |
| VAUGHN , ALVIN D CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17889 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHN, BETTIE G 2313 PIN OAK DR OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7709 | 3/27/2003 | $0.00 | | ( P ) |
| VAUGHN, BETTIE G 2313 PIN OAK DR OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7700 | 3/27/2003 | $0.00 | | ( P ) |
| VAUGHN, BETTIE G 2313 PIN OAK DR OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7710 | 3/27/2003 | $0.00 | | ( P ) |
| VAUGHN, BETTIE G 2313 PIN OAK DR OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7699 | 3/27/2003 | $0.00 | | ( P ) |
| VAUGHN, DAVID R 327 INDIAN PIPE TRAIL  LANDRUM, SC  29356 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13425 | 3/31/2003 | $0.00 | | ( P ) |
| VAUGHN, DAVID R 327 INDIAN PIPE TRAIL  LANDRUM, SC  29356 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13426 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4521 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAUGHN, DAVID R 327 INDIAN PIPE TRAIL LANDRUM, SC 29356 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13424 | 3/31/2003 | $0.00 | ( P ) |
| VAUGHN, DIANE M 50 KNOWLES RD WATERTOWN, MA 02472 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3553 | 3/17/2003 | $0.00 | ( P ) |
| VAUGHN, DONALD C c/o DONALD VAUGHN 6741 WOODLEY RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8837 | 3/28/2003 | $0.00 | ( U ) |
| VAUGHN, JERRY 355 N HWY 7 STE B HOT SPRINGS NATIONAL PARK, AR 71901 | 01-01139 W.R. GRACE & CO. | z7071 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| VAUGHN, MARGIE 1727 ROELLEN-NEWBERN RD DYERSBURG, TN 38024 | 01-01139 W.R. GRACE & CO. | z10632 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| VAUGHN, PAULINE A 1235 N BRIGHTON ST BURBANK, CA 91506 | 01-01139 W.R. GRACE & CO. | z8960 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| VAVATSIKOS, DEMETRIOS ; VAVATSIKOS, MARIA K 751 KENASTON AVE TOWN OF MOUNT ROYAL, QC H4P1G1 CANADA | 01-01139 W.R. GRACE & CO. | z212948 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VDOVIAK, JOSEPHINE 1565 CO RT 107 AMSTERDAM, NY 12010 | 01-01139 W.R. GRACE & CO. | z1609 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| VEACH , J CHRISTOPHER 3394 STANLEY RD FAIRLAWN, OH 44333 | 01-01139 W.R. GRACE & CO. | z101179 | 11/21/2008 | UNKNOWN [U] | ( U ) |
| VEALS, KIM 3789 HY #7 OMEMEE, ON K0L2W0 CANADA | 01-01139 W.R. GRACE & CO. | z212380 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VEATOR JR, LAURENCE R 8 COVE WAY GLOUCESTER, MA 01930 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3819 | 3/17/2003 | $0.00 | ( U ) |
| VEATOR JR, LAURENCE R 8 COVE WAY GLOUCESTER, MA 01930 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3818 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VEATOR JR, LAURENCE R 8 COVE WAY GLOUCESTER, MA 01930 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3817 | 3/17/2003 | $0.00 | ( U ) |
| VECCHIARELLI, DOMINIC N 1105 EAST ST SUFFIELD, CT 06078 | 01-01139 W.R. GRACE & CO. | z3455 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| VEDRA, GEORGE J 609 KOCHER ST ROCKTON, IL 61072 | 01-01139 W.R. GRACE & CO. | z752 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| VEGA , ZENAIDA 4615 39TH AVE KENOSHA, WI 53144 | 01-01139 W.R. GRACE & CO. | z12517 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| VEGA, ORLANDO 3101 S FAIRVIEW ST #121 SANTA ANA, CA 92704 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7220 | 3/27/2003 | $0.00 | ( P ) |
| VEGA, RODOLFO 334 E ADAMS SANTA ANA, CA 92707 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7224 | 3/27/2003 | $0.00 | ( P ) |
| VEGIARD, LAURENCE 222 BERARD ST GRANBY, QC J2G6E3 CANADA | 01-01139 W.R. GRACE & CO. | z212887 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VEILLETTE TROTTIER, CLAUDETTE 379 RUE DU DARC LA SARRE, QC J9Z2E5 CANADA | 01-01139 W.R. GRACE & CO. | z207651 | 7/23/2009 | UNKNOWN [U] | ( U ) |
| VEILLETTE, DENISE 739 GRANDE LIGNE ST NARCISSE, QC G0X2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207510 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| VEILLETTE, JEAN 521 PIEDMONT MONT ST HILAIRE, QC J3H3E9 CANADA | 01-01139 W.R. GRACE & CO. | z211790 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| VEILLETTE, NATHALIE 1498 13E AVE GRAND NERE, QC G9T1L9 CANADA | 01-01139 W.R. GRACE & CO. | z212056 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VEILLETTE, NATHALIE 1498 13E AVE GRAND MERE, QC G9T1L9 CANADA | 01-01139 W.R. GRACE & CO. | z213593 | 9/8/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group      www.bmcgroup.com      Page 4523 of 4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VEILLETTE, REJEAN 736 GRANDE LIGNE ST NARCISSE, QC  G0X2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207509 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VEILLEUX, BERTHE 119 BOYER BEAUHARNOIS, QC  J6N2W2 CANADA | 01-01139 W.R. GRACE & CO. | z205681 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| VEINER, BERT ; VEINER, RUTH RR 2 DAWSON CREEK, BC  V1G4E8 CANADA | 01-01139 W.R. GRACE & CO. | z206837 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| VEINOT, ARTHUR 427 ROSS RD WESTPHAL, NS  B2Z1H8 CANADA | 01-01139 W.R. GRACE & CO. | z211876 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VEINOT, KEITH 495 BRUHM RD BRANCH LA HAVE, NS  B4V4H9 CANADA | 01-01139 W.R. GRACE & CO. | z206144 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| VEIRS, THOMAS 2806 N EASTON PL PEORIA, IL  61604 | 01-01139 W.R. GRACE & CO. | z10179 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| VEITCH, JUNE P 3539 BENNETT AVE RR 1 SEVERN BRIDGE, ON  P0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z205306 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| VEITCH, RANDALL ; VEITCH, DEBORAH 4037 YELLOWHEAD HWY KAMLOOPS, BC  V2H1K7 CANADA | 01-01139 W.R. GRACE & CO. | z203980 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| VELA , RICHARD ; VELA , SYLVIA 933 LUM AVE CORPUS CHRISTI, TX  78412 | 01-01139 W.R. GRACE & CO. | z13195 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VELDHUIS, KEN 11635 195A ST PITT MEADOWS, BC  V3Y1G3 CANADA | 01-01139 W.R. GRACE & CO. | z206486 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| VENA, ROBERT 67 PETER ST MARKHAM, ON  L3P2A7 CANADA | 01-01139 W.R. GRACE & CO. | z201428 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| VENABLE , ETELLA 2599 KINGSTON RD CLEVELAND, OH  44118 | 01-01139 W.R. GRACE & CO. | z101157 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| VENARD, LLOYD D; OLSON, GLADYS L 218 E AVE F MCPHERSON, KS  67460 | 01-01139 W.R. GRACE & CO. | z1319 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 4524 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VENASSE, KEN<br>641 JOE ST<br>PEMBROKE, ON  K8A6S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202221 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| VENDETTE, FRANCOIS<br>520 RUE SYLVAIN<br>STE AGATHE DES MONTS, QC  J8C1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206660 | 6/26/2009 | UNKNOWN  [U] | ( U ) |
| VENISSAT, CHARLES O<br>431 LOUISIANA AVE<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4512 | 3/21/2003 | $0.00 | ( P ) |
| VENNE, ANDRE<br>61 RUE LAVALLEE CP 246<br>LORRAINVILLE, QC  J0Z2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209019 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| VENNE, BARRY<br>295 E LINE RD<br>BALLSTON LAKE, NY  12184 | 01-01139<br>W.R. GRACE & CO. | z38 | 7/25/2008 | UNKNOWN  [U] | ( U ) |
| VENNE, CLAUDE H<br>517 GRANITE ST<br>MANCHESTER, NH  03102 | 01-01139<br>W.R. GRACE & CO. | z3884 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| VENNER, CHRISTINE<br>3311 GOLDEN ORCHARD DR<br>MISSISSAUGA, ON  L4Y3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207833 | 7/27/2009 | UNKNOWN  [U] | ( U ) |
| VENNES, CARL B<br>3811 E FAIRVIEW AVE<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z8081 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| VENTER, NED A<br>2208 PLEASANT DR<br>CEDAR FALLS, IA  50613 | 01-01139<br>W.R. GRACE & CO. | z6216 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| VENTERS , KENNETH<br>417 PENFIELD<br>ODIN, IL  62870 | 01-01139<br>W.R. GRACE & CO. | z12077 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| VENTERS, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14528 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| VENTO, HELEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13708 | 10/28/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**
                                                **888.909.0100**                     *Page 4525 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VENTURA , LUIS ; VENTURA , JACQUELINE 129 SHERWOOD RD DUMONT, NJ 07628-1836 | 01-01139 W.R. GRACE & CO. | z16916 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| VENTURA, DANIEL S 281 Rowley Bridge Rd #14 Topfield, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1678 | 8/5/2002 | $0.00 | ( U ) |
| VENZ, RICHARD H; VENZ, BRENDA K 1451 MANDERFORD BLOOMFIELD HILLS, MI 48304 | 01-01139 W.R. GRACE & CO. | z199 | 7/29/2008 | UNKNOWN [U] | ( U ) |
| VER SCHNEIDER, WILLIAM; VER SCHNEIDER, ELEANOR; & JEANETTE; NANCY 31 FILKINS ST FAIRPORT, NY 14450 | 01-01139 W.R. GRACE & CO. | z7528 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| VERARDO , ALFRED 24 SENECA RD OSSINING, NY 10562 | 01-01139 W.R. GRACE & CO. | z13113 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| VERDOLIVA, RONALD 93 W SCHUYLER ST OSWEGO, NY 13126 | 01-01139 W.R. GRACE & CO. | z2233 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| VERES, LORI 2970 OAKMOOR CRES SW CALGARY, AB T2V3Z7 CANADA | 01-01139 W.R. GRACE & CO. | z209020 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| VERGOPOULOS, VASILEIOS 10514 DORCHESTER WAY WOODSTOCK, MD 21163 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5837 | 3/25/2003 | $0.00 $0.00 | ( P ) ( U ) |
| VERHAAG, JOYCE 5526 N WALNUT SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z2535 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| VERHELST, CONRAD L 1704 CRIMSON CT DE PERE, WI 54115 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2733 | 2/10/2003 | $0.00 | ( P ) |
| VERIDIAN CREDIT UNION 614-5TH AVE NW WAVERLY, IA 50677 | 01-01139 W.R. GRACE & CO. | z8036 | 10/1/2008 | UNKNOWN [U] | ( U ) |
| VERIZON ATTN: LAURA MURRAY PO BOX 588 FAIR LAWN, NJ 07410 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 108 | 5/25/2001 | $0.00 | ( U ) |
| VERIZON ATTN: LAURA MURRAY PO BOX 588 FAIR LAWN, NJ 07410 | 01-01139 W.R. GRACE & CO. | 375 | 8/27/2001 | $3,142.36 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VERIZON<br>185 FRANKLIN ST RM 903<br>BOSTON, MA 02110 | 01-01139<br>W.R. GRACE & CO. | 411 | 9/11/2001 | $4,245.64 | ( U ) |
| VERIZON COMMUNICATIONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6673 | 3/27/2003 | $0.00 | ( U ) |
| VERIZON NORTH<br>C/O AFNI VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | 01-01139<br>W.R. GRACE & CO. | 397 | 9/4/2001 | $3,815.93 | ( U ) |
| VERLARE , JACK<br>N8656 HWY 42<br>CLEVELAND, WI 53015 | 01-01139<br>W.R. GRACE & CO. | z13420 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| VERLIN, DALE ; VERLIN, ARDENNA<br>56 POND RIDGE DR<br>GRAND RAPIDS, MI 49546 | 01-01139<br>W.R. GRACE & CO. | z13876 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| VERMETTE, ALAIN ; VERMETTE, PAM<br>606-65 PAGET ST<br>WINNIPEG, MB R3P0Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208063 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| VERMETTE, JULIE ; MORNEAU, JEAN-FRANCOIS<br>33 PRINCIPALE OUEST<br>ST SIMON, QC J0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202776 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| VERMILLION LIBRARY JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 11449 | 3/31/2003 | $0.00 | ( U ) |
| VERMILLON, ROSE<br>3817 S CALIFORNIA AVE<br>CHICAGO, IL 60632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1650 | 8/1/2002 | $0.00 | ( P ) |
| VERMILYE, JON R<br>149 LAKESHORE RD<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z5267 | 9/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4527 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VERMONT SMITH, VALERIE<br>127 MACFARLANE DR<br>DELRAY BEACH, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2892 | 2/24/2003 | $0.00 | ( P ) |
| VERNA, ALBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15164 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| VERNALL, RICHARD<br>618 JOSEPHINE ST PO BOX 445<br>WINGHAM, ON N0G2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200205 | 12/24/2008 | UNKNOWN [U] | ( U ) |
| VERNER, DANIEL<br>2065 PRINCIPAL<br>ST MICHEL, QC J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213674 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| VERNEY, JOHAN ; VERNEY, ILSE<br>27 SOUTHWELL DR<br>DON MILLS TORONTO , N M3B2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202795 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| VERNON, JAMES R<br>2808 RAMBLING PATH<br>ANDERSON, SC 29621 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1762 | 8/12/2002 | $0.00 | ( P ) |
| VERNON, RICHARD ; VERNON, BETTY M<br>3966 MANITOBA AVE<br>POWELL RIVER, BC V8A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205940 | 5/28/2009 | UNKNOWN [U] | ( U ) |
| VERNON, WILLIAM A<br>6407 HAMLYN ST<br>LONDON, ON N6P1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210078 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| VERNOY, ROSE M<br>BOX 1563<br>FT QUAPPELLE, SK S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204159 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| VERONDA, RICHARD<br>56 KNOLLWOOD LN<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z2461 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| VERONNEAU, YVES ; VERONNEAU, CLAUDETTE<br>42 CHEMIN DE LA RIVE<br>SAINTE ANNE DE SOREL, QC J3P1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212471 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VERPLOEGEN, CAROL W<br>3908 5TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z3459 | 8/26/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VERPY, LARRY<br>BOX 31<br>EASTEND, SK S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204406 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| VERREAULT, DENIS<br>304 AVE DU PARC<br>LILLE PERROT, QC J7V9Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204797 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| VERREAULT, MARTINE<br>81 DU FLEUVE<br>SALABERRY DE VALLEYFIELD, QC J6S6E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212254 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VERRET, EERO<br>165 RIDGEWOOD RD<br>WEST HILL, ON M1G2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212669 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VERRETTE, PATRICK G<br>6832 CALDER ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14798 | 3/31/2003 | $0.00 | ( U ) |
| VERSAILLES, SYLVAIN ; SILVERI, NANCY<br>954 CHAUMONT<br>CHAMBLY, QC J3L3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207955 | 7/30/2009 | UNKNOWN [U] | ( U ) |
| VERSCHEURE, DENNIS ; VERSCHEURE, REBECCA<br>750 CROSS ST<br>DRESDEN, ON N0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210233 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| VERSLUIS, MORRIS P<br>2160 LAMONT AVE NW<br>GRAND RAPIDS, MI 49534 | 01-01139<br>W.R. GRACE & CO. | z7219 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| VERSTEEGH, THEO<br>1072 RICHMOND ST APT 1<br>LONDON, ON N6A3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205855 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| VERTEX INC<br>1041 OLD CASSATT RD<br>BERWYN, PA 19312-1151 | 01-01139<br>W.R. GRACE & CO. | 2062 | 9/20/2002 | $293.13 | ( U ) |
| VERTINSKY, ALEXANDRA T<br>3573 13TH AVE W<br>VANCOUVER, BC V6R2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211067 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| VERTREES, PATRICIA G<br>6964 LUTHER TAYLOR RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8730 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VERTREES, PATRICIA G 6964 LUTHER TAYLOR RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8729 | 3/28/2003 | $0.00 | ( P ) |
| VERTUCCI, CHRISTINE L 3825 CHELSE CT JOLIET, IL 60431 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3459 | 3/14/2003 | $0.00 | ( P ) |
| VERWEY, JOHAN ; VERWEY, ILSE 27 SOUTHWELL AVE DON MILLS TORONTO, ON M3B2N8 CANADA | 01-01139 W.R. GRACE & CO. | z201921 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| VERZI, RONALD J 6000 HODGMAN DR PARMA HEIGHTS, OH 44130-2155 | 01-01139 W.R. GRACE & CO. | z6737 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| VESSEL, ROBERT A 208 E MINNESOTA AVE BOX 592 GILBERT, MN 55741 | 01-01139 W.R. GRACE & CO. | z5478 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| VESSELS , STEVEN E 11318 E 42ND CT SPOKANE VALLEY, WA 99206 | 01-01139 W.R. GRACE & CO. | z100866 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| VESTERS, HENRY A 20 CLARK RD AJAX, ON L1S3B6 CANADA | 01-01139 W.R. GRACE & CO. | z201804 | 2/6/2009 | UNKNOWN [U] | ( U ) |
| VETRI, LOUIS C 510 7 AVE NEW HYDE PARK, NY 11040 | 01-01139 W.R. GRACE & CO. | z8007 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| VETTER, TERRY L 1309 MT HIGHWAY 1 W ANACONDA, MT 59711-1670 | 01-01139 W.R. GRACE & CO. | z4783 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| VEZEAU, JEAN-CLAUDE 185 SOLANGE CHAPUT ROLLAND MONT ST LILAIRE, QC J3H0B4 CANADA | 01-01139 W.R. GRACE & CO. | z201352 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| VEZEAU, LYNE ; LACCOME, ARMAND 361 DES OEILLETS ENTRELACS, QC J0T2E0 CANADA | 01-01139 W.R. GRACE & CO. | z202888 | 2/24/2009 | UNKNOWN [U] | ( U ) |
| VEZIMA, MICHEL ; MACKINNON, BRENDA 7416 THIRD LINE RD KARS, ON K0A2E0 CANADA | 01-01139 W.R. GRACE & CO. | z203524 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| VEZINA, ANDRE 163 CHEMIN DUDOMAINE ROGER LAC SUPERIEUR, QC J0T1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200189 | 12/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4530 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VEZINA, COLETTE A<br>15612 ST YVES<br>PIERRE FONDS, QC  H9H1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206780 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, DANIELLE<br>248 4TH RANG EST<br>ST AUGUSTIN DE DESMAURES, QC  G3A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204042 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, GHYSLAINE<br>118 DE LA POINTE LAUZON<br>DESCHAMBAULT, QC  G0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209781 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>217 19E AVE<br>DEUX MONTAGNES, QC  J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211421 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>217 19TH AVE<br>DEUX MONTAGNES, QC  J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213296 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>446 ARRAN<br>ST LAMBERT, QC  J4R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212296 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>217 19E AVE<br>DEUX MONTAGNES, QC  J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213360 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN-MARIE<br>172 CHEMIN TOUR DU CARRE<br>BREBEUF, QC  J0T1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213304 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, MANON<br>630 RUE GENDRON<br>LACOUX SABBS, QC  G0X1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212129 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, MANON<br>630 RUE GENDRON<br>LACOUX-SABLES, QC  G0X1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214080 | 10/22/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, RAYMOND<br>93 GIROUX VEZINA RD<br>FIELD, ON  P0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203707 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, SYLVIE<br>1475 DELA RIVIERE<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206591 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VIACOM INC<br>11 STANWIX STREET<br>PITTSBURGH, PA  15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 11299 | 3/31/2003 | $0.00 | ( U ) |
| VIALL , JAMES M; FOURY , HEATHER J<br>1203 5TH ST E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z101039 | 11/4/2008 | UNKNOWN   [U] | ( U ) |
| VIALLE, LAURENCE<br>515 OUIMET<br>ST JEROME, QC  J7Z1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205854 | 5/26/2009 | UNKNOWN   [U] | ( U ) |
| VIANI, JOE<br>2-2927 FREMONT ST<br>PORT COQUITLAM, BC  V3B7X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210125 | 8/21/2009 | UNKNOWN   [U] | ( U ) |
| VIAS JR, RAYMOND F<br>96 HOPE ST<br>GREENFIELD, MA  01301 | 01-01139<br>W.R. GRACE & CO. | z1547 | 8/14/2008 | UNKNOWN   [U] | ( U ) |
| VIAU, GEORGETTE<br>1724 BRANCH DR<br>CORNWALL, ON  K6J5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209013 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| VIAU, GERALD<br>38 VICTORIA ST #1<br>BRANTFORD, ON  N3S3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202571 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| VIAU, JEAN-PIERRE ; MARTINO, GINETTE<br>175 COTE TERREBONNE<br>TERREBONNE, QC  J6Y1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205520 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| VIC SYSTEMS INTERNATIONAL INC<br>PO BOX 9354<br>SHAWNEE MISSION, KS  66201 | 01-01139<br>W.R. GRACE & CO. | 898 | 6/27/2002 | $409.77 | ( U ) |
| VICE , HAROLD L<br>35501 LITTLE WALLUSKI LN<br>ASTORIA, OR  97103 | 01-01139<br>W.R. GRACE & CO. | z16692 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| VICE , JEFFREY L<br>PO BOX 634<br>SCAPPOOSE, OR  97056 | 01-01139<br>W.R. GRACE & CO. | z17431 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| VICENA, DONALD L<br>PO BOX 10083<br>SPOKANE, WA  99209 | 01-01139<br>W.R. GRACE & CO. | z1644 | 8/15/2008 | UNKNOWN   [U] | ( U ) |
| VI-CHEM INC<br>PO BOX 558844<br><br>MIAMI, FL  33255-8844 | 01-01139<br>W.R. GRACE & CO. | 1400 | 7/15/2002 | $656.25 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VICICH , RICHARD E<br>16122 LAKEVIEW DR<br>BURTON, OH  44021-9726 | 01-01139<br>W.R. GRACE & CO. | z100573 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VICK, DIANE ; VICK, KENTON<br>105 113TH ST W<br>SASKATOON, SK  S7N1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201069 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| VICK, JESSE J<br>128 DALES WAY DR<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14911 | 4/1/2003 | $0.00 | | ( U ) |
| VICK, JESSE J<br>128 DALES WAY DR<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14912 | 4/1/2003 | $0.00 | | ( U ) |
| VICK, TIMOTHY J<br>1203 S 3RD W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z13578 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VICKERY, CLAUDE<br>4 BRENDAN RD<br>TORONTO, ON  M4G2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205838 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| VICKSBURG MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 10702 | 3/31/2003 | $0.00 | | ( U ) |
| VICTOR, MICHELLE<br>5204 SCHOOL RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214007 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| VICTORIA SR , ELLIOTT F<br>38 MARY JONES RD<br>NEWTON, NJ  07860 | 01-01139<br>W.R. GRACE & CO. | z11513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL  60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3926 | 3/18/2003 | $0.00 | | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL  60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6198 | 3/26/2003 | $0.00 | | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6191 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6192 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6195 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6193 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6197 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6196 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6194 | 3/26/2003 | $0.00 | ( P ) |
| VIDEO MONITORING SERVICES OF AMERICA LP<br>330 W 42ND ST<br>NEW YORK, NY 10036 | 01-01139<br>W.R. GRACE & CO. | 1943 | 9/4/2002 | $328.99 | ( U ) |
| VIDITO, JOY ; VIDITO, RODNEY<br>10290 HWY 201 RR 6<br>KINGSTON, NS B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206552 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| VIEAU, ARTHUR<br>3035 E 59TH AVE<br>VANCOUVER, BC V5S2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209653 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| VIEIRA , WILBUR E<br>2007 BALDWIN RD<br>JACKSONVILLE, IL 62650 | 01-01139<br>W.R. GRACE & CO. | z12729 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| VIELE , NANCY E<br>PO BOX 67<br>YORK, ME 03909 | 01-01139<br>W.R. GRACE & CO. | z12225 | 10/24/2008 | UNKNOWN [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIENS, ANGE-EMILE<br>1585 RIO<br>BROSSARD, QC  J4X2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207443 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VIENS, MARCEL<br>1700 NICOLAS PERROT<br>TROIS RIVIERES, QC  G9A1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206628 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| VIERA, RICHARD WILLIAM<br>2665 S FIELD ST<br><br>LAKEWOOD, CO  80227-2909<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO  80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5940 | 3/24/2003 | BLANK | | ( U ) |
| VIETZ, LEO<br>504 DE LA ROCHELLE<br>SAINT JEAN SUR RICHELIEU Q,    3B 1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203055 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| VIGER, RUSSELL C<br>3311 E ST RTE 106<br>UNION, WA  98592 | 01-01139<br>W.R. GRACE & CO. | z4133 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VIGESAA, LOREN<br>580 119TH AVE SE<br>COOPERSTOWN, ND  58425 | 01-01139<br>W.R. GRACE & CO. | z11418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VIGNA, WENDY<br>149 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205567 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VIGNEAULT, ROGER<br>39 BOISVERT<br>PORT CARTIER Q,    5B 1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201783 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| VIGNEUX, KARINE<br>8 CHEMIN SPRING<br>ASCOT CORNER, QC  J0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205093 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| VIGNONE, JOSEPH<br>84 E DIAZ AVE<br>NESQUEHONING, PA  18240 | 01-01139<br>W.R. GRACE & CO. | z5513 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| VIKING CASUAL FURNITURE INC<br>1612 W RT 70<br>CHERRY HILL, NJ  08002 | 01-01139<br>W.R. GRACE & CO. | z9442 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VIKING TECHNOLOGIES INC<br>ATTN: RONALD E NEWQUIST PRES<br>13004 TILDEN AVE N<br>CHAMPLIN, MN  55316-1122 | 01-01139<br>W.R. GRACE & CO. | 913 | 6/28/2002 | $203.91 | | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIKSTEN, JOAN C<br>BOX 31184<br>WHITEHORSE, YT Y1A5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213754 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| VIKTORIN, JOHN ; DOWNS, SHERRY L<br>490 SALEM AVE N<br>TORONTO, ON M6H3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208962 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VIKTORIN, JOHN ; DOWNS, SHERRY L<br>490 SALEM AVE N<br>TORONTO, ON M6H3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211956 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VILENSKY, JOEL A<br>6315 WATERSWOLDE LN<br>FORT WAYNE, IN 46825 | 01-01139<br>W.R. GRACE & CO. | z160 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| VILJOEN, DEBRA<br>PO BOX 1814<br><br>AIKEN, SC 29802-1814 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5529 | 3/24/2003 | $0.00 | | ( U ) |
| VILKOSEVSKI, SOPHIE<br>311 RANDILL<br>CHATEAUG, AY J6J2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213589 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VILLA , PEDRO L<br>451 N WASHINGTON ST<br>CLOVERDALE, CA 95425 | 01-01139<br>W.R. GRACE & CO. | z100188 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VILLA , PEDRO L<br>451 N WASHINGTON ST<br>CLOVERDALE, CA 95425 | 01-01139<br>W.R. GRACE & CO. | z100189 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VILLA ST CHARLES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16361 | 5/17/2005 | | | |
| VILLA ST CHARLES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11528 | 3/31/2003 | $0.00 | | ( U ) |
| VILLA, MARIAE<br>PO BOX 250<br>DELMAR, NY 12054 | 01-01139<br>W.R. GRACE & CO. | z9545 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>
**888.909.0100**    *Page 4536 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VILLAGE FAIR SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16282 | 5/17/2005 | | |
| VILLAGE FAIR SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11406 | 3/31/2003 | $0.00 | ( U ) |
| VILLANIL, RICHARD ; VILLANIL , BEVERLY 18 NORTH ST ESSEX JUNCTION, VT  05452 | 01-01139 W.R. GRACE & CO. | z11699 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| VILLANUEVA, MODESTA G 12381 Kirkwood Dr  Victorville, CA  92392 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13667 | 3/31/2003 | $0.00 | ( U ) |
| VILLANUEVA, MODESTA G 12381 Kirkwood Dr  Victorville, CA  92392 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13668 | 3/31/2003 | $0.00 | ( U ) |
| VILLARREAL , EUGENE Z 143 THERESA DR CLOVERDALE, CA  95425 | 01-01139 W.R. GRACE & CO. | z13359 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| VILLARREAL, OLEGARIO 4201 W LOPEZ DR EDINBURG, TX  78539 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2340 | 11/18/2002 | $0.00 | ( U ) |
| VILLAVICENCIO, GIOVANNI A PO BOX 424 LAPWAI, ID  83540 | 01-01139 W.R. GRACE & CO. | z1696 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| VILLEMAIRE, ERIC 185 PIERRE DORION ST CALIXTE, QC  J0K1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207927 | 7/29/2009 | UNKNOWN [U] | ( U ) |
| VILLENEUVE, AGNES 80 CEDAR HUDSON, QC  J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211934 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| VILLENEUVE, BRUNO 265-68TH RUE EST QUEBEC, QC  G1H1R7 CANADA | 01-01139 W.R. GRACE & CO. | z208088 | 8/3/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group         www.bmcgroup.com         Page 4537 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VILLENEUVE, GABRIELLE<br>1080 38TH E AVE<br>LAVAL, QC  H7R4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204262 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, GEORGES<br>211 RUE SAINT GEORGES<br>ANGE GARDIEN, QC  J0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205561 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JOCELYNE D; VILLENEUVE, PIERRE<br>10301 RUE LAVERDURE<br>MONTREAL, QC  H3L2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203124 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JOE<br>380 PARKHURST CRES<br>ORILLIA, ON  L3V4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204828 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JULES<br>8285 OCTAVE PELLETIER<br>MONTREAL, QC  H1E1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203428 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, KARINE ; GOULET, DOMINIC<br>3619 RUE ANGERS<br>JONQUIERE, QC  G7X2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204643 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, LUCILLE<br>20 COURTNEY RD<br>KANATA, ON  K2L1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203528 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, PIERRE ; VILLENEUVE, JOCELYNE<br>10301 LAUERDURE<br>MONTREAL, QC  H3L2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209979 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| VILLIARD, LOUISE<br>383 DALPE<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206439 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| VILLIARD, ROBERT<br>73 ROSS AVE<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z1014 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| VILLIARD, SERGE<br>5070 MARQUETTE<br>SOREL-TRACY, QC  J3R4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208144 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT , CALVIN ; VINCENT , GAIL<br>11715 E VALLEYWAY<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z12042 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT , VIRGINIA H<br>907 KERN ST<br>MISSOULA, MT  59801-3502 | 01-01139<br>W.R. GRACE & CO. | z12810 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VINCENT TULLINO AND PHILOMENA TULLINO<br>C/O LARKIN AXELROD TRACHTE & TETENBAUM LLP<br>34 ROUTE 17K<br>NEWBURGH, NY 12250 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 2286 | 11/4/2002 | $0.00 | | ( U ) |
| VINCENT, CHARLES A<br>322 WILDRYE ST<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z4177 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT, JACQUES<br>2056 RIVARD<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204118 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, JOAN<br>APT 1106<br>1425 WASHINGTON VILLAGE PKWY<br>BEAUMONT, TX 77707 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4333 | 3/20/2003 | $0.00 | | ( P ) |
| VINCENT, KEENAN ; VINCENT, SAM<br>58 SMITHFIELD AVE<br>WINNIPEG, MB R2V0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210429 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, MELVIN J<br>771 W DAVE DUGAS RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5518 | 3/24/2003 | $0.00 | | ( U ) |
| VINCENT, MS KERRY E<br>222 CAROLINA AVE<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z2472 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT, ROBERT<br>138 RUE PIERRE BOUCHER<br>VARENNES, QC J3X1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211324 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, ROBERT S; VINCENT, HOLLY<br>405 N 15TH E<br>RIVERTON, WY 82501 | 01-01139<br>W.R. GRACE & CO. | z8258 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT, SARAH<br>6362 MENARD<br>VAL MO, IN J0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212195 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, SEBASTIEN<br>370 AVE STREAM<br>DORVAL, QC H9S2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206302 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, SHIRLEY<br>387 WELLINGTON HTS<br>SUDBURY, ON P3F3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209042 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VINCENT, SYLVIE<br>1833 RTE 138<br>COLOMBIER, QC  G0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204467 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| VINCK, TYLER<br>387 HARBISON AVE W<br>WINNIPEG, MB  R2L0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211049 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VINES, LIDBON E<br>220 MCLAREN ST<br>CARLETON PLACE, ON  K7C3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207147 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| VINET, FRANCE ; LAJOIE, MAGELLA<br>7220 BOUL DES MILLE-ILES<br>LAVAL, QC  H7A4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213231 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VINEYARD, ALAN; VINEYARD, CHERI<br>30 WILSHIRE DR<br>FAIRVIEW HEIGHTS, IL  62208 | 01-01139<br>W.R. GRACE & CO. | z4536 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| VINIKOOR, ABRAM L<br>5236 38TH AVE NE<br>SEATTLE, WA  98105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 12784 | 3/31/2003 | $0.00 | | ( U ) |
| VINK, FRANK<br>546 LEINSTER ST<br>WOODSTOCK, ON  N4S7G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201932 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| VINK, JOHN<br>1013 COBBS ST<br>DREXEL HILL, PA  19026 | 01-01139<br>W.R. GRACE & CO. | z2661 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VINSKI, JOSEPH R<br>393 EVA AVE<br>SUDBURY, ON  P3C4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212179 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VINSON & ELKINS LLP<br>ATTN: LYDIA PROTOPAPAS<br>2300 FIRST CITY TOWER<br>1001 FANNIN<br>HOUSTON, TX  77002-6760 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 451 | 9/25/2001 | $0.00 | | ( U ) |
| VINTAR, JOHN<br>1385 BUNSDEN AVE<br>MISSISSAUGA, ON  L5H2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205609 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| VIOLETTE, JAMES D<br>2606 EASTWOOD DR<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z4097 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VIR, JACQUELINE<br>733 RUE PRINCIPALE<br>STE ROSE DE WATFORD, QC  G0R4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206387 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIREN, PAUL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14988 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VIRGEN, JUVENCIO<br>679 S FORD BLVD<br>LOS ANGELES, CA 90022 | 01-01139<br>W.R. GRACE & CO. | z7511 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VIRGEN, TINA L<br>2540 NORTH E ST<br>SAN BERNARDINO, CA 92405 | 01-01139<br>W.R. GRACE & CO. | z5929 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VIRGIL, LAVANDRIA<br>1827 WESLEY<br>EVANSTON, IL 60220 | 01-01139<br>W.R. GRACE & CO. | z3533 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| VIRGILI, NANCY<br>18552 ROUTE 949<br>SIGEL, PA 15860 | 01-01139<br>W.R. GRACE & CO. | z2783 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| VIRGILIO , NICK ; VIRGILIO , MELANIE<br>PO BOX 875<br>ARLINGTON, VT 05250 | 01-01139<br>W.R. GRACE & CO. | z100789 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VIRGINIA DEPT OF MENT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA 23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2946 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA 23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2940 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA 23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2939 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA 23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2941 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET PO BOX 1797<br>RICHMOND, VA 23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2938 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA 23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2947 | 2/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 2948 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 2944 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 2945 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1787 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 2942 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 2943 | 2/27/2003 | $0.00 | | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 2949 | 2/27/2003 | $0.00 | | ( U ) |
| VIRSHUP , RICHARD J 33 FRITCHMAN DR JEANNETTE, PA 15644 | 01-01139 W.R. GRACE & CO. | z100967 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| VIRSHUP , RICHARD J 33 FRITCHMAN DR JEANNETTE, PA 15644 | 01-01139 W.R. GRACE & CO. | z100966 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| VIRTS, MARY F; VIRTS JR, ARTHUR G 15301 BARNESVILLE RD BOYDS, MD 20841 | 01-01139 W.R. GRACE & CO. | z5325 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VISCUSI, MARY C 7 BALDWIN RD NORWALK, CT 06851 | 01-01139 W.R. GRACE & CO. | z9190 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VISCUSI, MARY C 7 BALDWIN RD NORWALK, CT 06851 | 01-01139 W.R. GRACE & CO. | z10186 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VISENTIN, LUIGI 65 OXFORD ST GUELPH, ON N1H2M5 CANADA | 01-01139 W.R. GRACE & CO. | z212755 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VISENTIN, LUIGI<br>65 OXFORD ST<br>GUELPH, ON  N1H2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212720 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VISINSKI, JAMES F<br>857 GILLAN RD<br>RENEREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205928 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| VISIONS FEDERAL CREDIT UNION<br>173 FRONT ST APT 2<br>OWEGO, NY  13827 | 01-01139<br>W.R. GRACE & CO. | z5094 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VISSER, ANDREW G<br>c/o ANDREW VISSER<br>5 OAK RIDGE DR<br>CHARLTON, MA  01507 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7189 | 3/27/2003 | $0.00 | | ( P ) |
| VITAGLIANO, CARL R; VITAGLIANO, JUNE C<br>26 BREWSTER AVE<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z1795 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VITALE , CARL L<br>PO BOX 201<br>PALATINE BRIDGE, NY  13428 | 01-01139<br>W.R. GRACE & CO. | z12832 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VITALE, ANTHONY P<br>8 MASSASOIT RD<br>NASHUA, NH  03063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8697 | 3/28/2003 | $0.00 | | ( U ) |
| VITALE, ANTHONY P<br>8 MASSASOIT RD<br>NASHUA, NH  03063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9248 | 3/28/2003 | $0.00 | | ( U ) |
| VITALE, JOSEPH<br>2434 MORRISON ST<br>LITTLE CANADA, MN  55117 | 01-01139<br>W.R. GRACE & CO. | z7514 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VITATIY, SERDECHNYY<br>10555 AVE PAPINEAU<br>MONTREAL, QC  H2B2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209178 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VITIELLO , SILVIO<br>105 MANNING AVE<br>YONKERS, NY  10701 | 01-01139<br>W.R. GRACE & CO. | z11501 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VITIELLO, TOM<br>3139 GRANVILLE RD RR 2<br>GRANVILLE FERRY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204160 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VITULLI, PASQUALE<br>6120 LANGUEDOC<br>MONTREAL, QC  H1M3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200927 | 1/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VITULLO, LOUISE<br>102 13TH ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14351 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VIVENZIO, KEN<br>PO 533<br>SEABROOK, NH 03874 | 01-01139<br>W.R. GRACE & CO. | z3985 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| VIXAYSONGKHAM, MANH<br>7338 1ST ST<br>BURNABY, BC V3N3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213598 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VIZCARRA , CYNTHIA L<br>3127 S BELSAY RD<br>BURTON, MI 48519 | 01-01139<br>W.R. GRACE & CO. | z12071 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VJESTICA, MICHAEL<br>8810 Greenwood Ave<br><br>Munster, IN 46321 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5360 | 3/24/2003 | $0.00 | | ( P ) |
| VLACH , CAROL A<br>5322 STATE ROUTE 303<br>RAVENNA, OH 44266 | 01-01139<br>W.R. GRACE & CO. | z16352 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VO, KYSON<br>232 Hollis Avenue<br><br>Quincy, MA 02171 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7472 | 3/27/2003 | $0.00 | | ( U ) |
| VOCATURA, FRED<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2315 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VODA, ELLEN<br>607 PALACE ST<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z10365 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VOGEL, ADELE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9831 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VOGEL, ANNETTE KATHRINE 4941 ST CROIX TRL NORTH BRANCH, MN 55056 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 5982 | 3/25/2003 | BLANK | ( U ) |
| VOGEL, FREDERICK E APPLEWAY EAST CONDOMINIUMS 1787 SUNAPPLE WAY COLUMBUS, OH 43232-7416 | 01-01139 W.R. GRACE & CO. | z2847 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| VOGEL, JAMES R; VOGEL, HAZEL A 1681 COUNTRY RD 3000 E MINONK, IL 61760 | 01-01139 W.R. GRACE & CO. | z4385 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| VOGEL, ROBERT T 11503 MT VERNON RD AUBURN, CA 95603 | 01-01139 W.R. GRACE & CO. | z3002 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| VOGT, DALE F; VOGT, DORIS L 4115 LEXINGTON WAY EAGAN, MN 55123-1513 | 01-01139 W.R. GRACE & CO. | z3123 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| VOGT, MARY L 1900 EASTON PL SAINT CHARLES, MO 63301 | 01-01139 W.R. GRACE & CO. | z5842 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| VOGT, PATRICIA A 2801 FRANCIS ST REGINA, SK  S4N2R6 CANADA | 01-01139 W.R. GRACE & CO. | z209196 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| VOGT, TOMMYE A 10140 STATE HWY 99 N ADA, OK 74820 | 01-01139 W.R. GRACE & CO. | z7309 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| VOHS, LESTER 708 MEADOW LN STORM LAKE, IA 50588 | 01-01139 W.R. GRACE & CO. | z3173 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| VOIGHT, CONNIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9896 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| VOIGHTS, ALAN 1306 RUTLEDGE BLOOMINGTON, IL 61704 | 01-01139 W.R. GRACE & CO. | z4830 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| VOINESCU, DANIELA 1505 KAMLOOPS ST VANCOUVER, BC  V5K3W1 CANADA | 01-01139 W.R. GRACE & CO. | z206343 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| VOISARD, ERIC 4398 MENDERES DR POWELL, OH 43065 | 01-01139 W.R. GRACE & CO. | z75 | 7/28/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOISIN, PAM 188 EDGAR ST CAMBRIDGE, ON N3H4H8 CANADA | 01-01139 W.R. GRACE & CO. | z202869 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| VOIT, LOUIS ; VOIT, BARBARA 1358 HIGHLAND AVE ABILENE, TX 79605 | 01-01139 W.R. GRACE & CO. | z10382 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VOLDEN, NEIL J BOX 902 SHAUNAVON, SK S0N2M0 CANADA | 01-01139 W.R. GRACE & CO. | z204084 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VOLK, ANDREW ; VOLK, KENDRA 130 4TH ST E FOX VALLEY, SK S0N0V0 CANADA | 01-01139 W.R. GRACE & CO. | z212327 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VOLK, FREDERICK PO BOX 147 KERROBERT, SK S0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z200085 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VOLKMAN, KENNETH 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13010 | 3/31/2003 | $0.00 | | ( P ) |
| VOLKMAN, KENNETH 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13011 | 3/31/2003 | $0.00 | | ( P ) |
| VOLKMAN, KENNETH H 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13013 | 3/31/2003 | $0.00 | | ( P ) |
| VOLKMAN, KENNETH H 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13012 | 3/31/2003 | $0.00 | | ( P ) |
| VOLLEBREGT, JOHN 10133 IMPERIAL ST CHILLIWACK, BC V2P7N8 CANADA | 01-01139 W.R. GRACE & CO. | z202516 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| VOLLMER SR, MRS CARL 1631 BUCKTAIL RD SAINT MARYS, PA 15857 | 01-01139 W.R. GRACE & CO. | z2245 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VOLOVICH, MR STANLEY 1400 PRITCHARD AVE WINNIPEG, MB R2X0H4 CANADA | 01-01139 W.R. GRACE & CO. | z208213 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4546 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VOLOVSEK, ANTON F<br>RT 2 BOX 200 # 42<br>KAMIAH, ID 83536 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14725 Entered: 3/2/2007 | 714 | 4/25/2002 | $0.00 | ( S ) |
| VOLPE, LOUIS; VOLPE, LINDSAY; VOLPE, FRANCESCA<br>1010 E 6TH AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z9107 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| VOLTZ , LESLIE A; VOLTZ , MARCI L<br>373 STONEY HOLLOW RD<br>CABOT, PA 16023 | 01-01139<br>W.R. GRACE & CO. | z12619 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| VOLZ, LARS; VOLZ, LUCY<br>301 NORMANDY DR<br>SILVER SPRING, MD 20901 | 01-01139<br>W.R. GRACE & CO. | z5317 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| VOMACKA, AMANDA<br>41 FOURTH ST<br>ETOBICOKE, ON M8V2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212178 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VON DEWITZ, ALEXANDER<br>207 2ND AVE E BOX 309<br>BLAINE LAKE, SK S0J0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207816 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| VON ELLING, LESLIE<br>3720 CHENAULT ST<br>FORT WORTH, TX 76111 | 01-01139<br>W.R. GRACE & CO. | z14143 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| VON HARTEN III , HARVEY W<br>128-07 OCEAN AVE<br>VALLEY STREAM, NY 11580 | 01-01139<br>W.R. GRACE & CO. | z17523 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| VON HOYNINGEN HUENE, ERIKA ; FRANZ, HERBERT<br>2424 WOODBINE<br>SAINT LAZARE, QC J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212064 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VON HOYNINGEN HUENE, ERIKA ; FRANZ, HERBERT<br>2424 WOODBINE<br>SAINT LAZARE, QC J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213564 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| VON PLONSKI , JOAN ; VON PLONSKI , PAUL<br>3505 PEARL DR<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z15796 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| VON STACKELBERG, TERENCE<br>469 GOLF COURSE RD<br>PEMBROKE, ON K8A7B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212715 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| VON STETINA, GARY; VON STETINA, MAUREEN<br>720 BOROUGH LINE RD<br>COLLEGEVILLE, PA 19426 | 01-01139<br>W.R. GRACE & CO. | z9723 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| VON TUNGELN, DONALD L<br>4108 CENTRAL AVE<br>WEED, CA 96094-9728 | 01-01139<br>W.R. GRACE & CO. | z2130 | 8/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VON WAHLDE, ROBERT C<br>1644 SANBORN DR<br>CINCINNATI, OH 45215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13644 | 3/31/2003 | $0.00 | | ( U ) |
| VONDRASEK, DOROTHY A<br>7753 S MERRIMAC<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO. | z7458 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VONHATTEN, WALTER<br>171 SYDENHAM ST<br>WOODSTOCK, ON N4S7B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213259 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VONNAHME, LEE J<br>136 W 1ST ST<br>WESTSIDE, IA 51467 | 01-01139<br>W.R. GRACE & CO. | z5561 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| VORNDRAN, CATHERINE<br>504 N 9TH ST<br>ALTOONA, PA 16601 | 01-01139<br>W.R. GRACE & CO. | z6975 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| VOS, FRANK ; VOS, HELEN<br>809 EMPRESS ST<br>SASKATOON, SK S7K0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200036 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| VOS, MICHAEL<br>12 MOUNTAIN AVE<br>MAPLEWOOD, NJ 07040 | 01-01139<br>W.R. GRACE & CO. | z5744 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| VOS, RITA<br>3550 RITTENHOUSE RD<br>VINELAND, ON L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201515 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VOSS , GARY E<br>103 WILTON RD<br>PETERBOROUGH, NH 03458 | 01-01139<br>W.R. GRACE & CO. | z13293 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VOSS , RICK ; VOSS , JANET<br>PO BOX 191<br>HARRISON, ID 83833 | 01-01139<br>W.R. GRACE & CO. | z12969 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VOSS, ESTHER H<br>3124 W 20TH AVE<br>DENVER, CO 80211-4602 | 01-01139<br>W.R. GRACE & CO. | z10461 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VOSS, TRUDE N<br>7948 E VISTA DR<br>SCOTTSDALE, AZ 85250 | 01-01139<br>W.R. GRACE & CO. | z8861 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| VOSSEN, STEVEN<br>4628 PLEASANT ST SE<br>PRIOR LAKE, MN 55372 | 01-01139<br>W.R. GRACE & CO. | z6338 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| VOSSLER , RUSSELL C; VOSSLER , SHARON L<br>714 J ST<br>SPARKS, NV 89431-3732 | 01-01139<br>W.R. GRACE & CO. | z17103 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOSSLER, DANIEL<br>533B ALLOWANCE AVE SE<br>MEDICINE HAT, AB  T1A3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213878 | 9/30/2009 | UNKNOWN | [U] | ( U ) |
| VOTAVA , EDWARD J; VOTAVA , PEARL R<br>4415 N RUSTLE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11546 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| VOTAVA, CHARLES E<br>202 N CHARCOAL<br>TROY, IL  62294 | 01-01139<br>W.R. GRACE & CO. | z1558 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| VOWELS JR, JOHN W<br>525 OWEN ST<br>PO BOX 156<br>TISKILWA, IL  61368 | 01-01139<br>W.R. GRACE & CO. | z2601 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VOYAGEUR INVESTMENT PROPERTIES LLC<br>110 N JANACEK RD<br>BROOKFIELD, WI  53045 | 01-01139<br>W.R. GRACE & CO. | z13897 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VOYER, JACQUES<br>8 CHEMIN DES TRILLES<br>LAVAL, QC  H7Y1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200542 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VOYER, MIREILLE<br>2363 COURSOL<br>MONTREAL, QC  H3J1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213582 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VOYER, MIREILLE<br>2363 COURSOL<br>MONTREAL, QC  H3J1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213554 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VRAHORETIS, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14565 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VRANISH, CAROLYN M<br>CAROLYN M VRANISH<br>3140 WILSON AVE SW #1<br>CEDAR RAPIDS, IA  52404 | 01-01139<br>W.R. GRACE & CO. | z1282 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| VRBA , VICTOR L<br>1651 RD 7<br>CLARKSON, NE  68629 | 01-01139<br>W.R. GRACE & CO. | z12999 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VREDEVELT , KIRK ; VREDEVELT , MARIE<br>13783 92ND ST<br>ALTO, MI  49302 | 01-01139<br>W.R. GRACE & CO. | z100238 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VROBLICK, JOHN A; VROBLICK, F ROBERTA<br>46 OVERBROOK DR<br>EAST HARTFORD, CT  06118 | 01-01139<br>W.R. GRACE & CO. | z975 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VROLSON , JOHN F<br>E1118 EVERETT<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z100561 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| V-SPAN INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 5362 | 3/24/2003 | $6,241.10 | | ( U ) |
| VU , HOANG M<br>850 LEGACY WOODS DR<br>NORCROSS, GA  30093 | 01-01139<br>W.R. GRACE & CO. | z16073 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VUKELICH, AMY ; VUKELICH, JOHN<br>16644 CO RD 10<br>DEERWOOD, MN  56444 | 01-01139<br>W.R. GRACE & CO. | z9260 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VUKOSICH, DANICA<br>46 HAGERSVILLE CT<br>ETOBICOKE, ON  M9C4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213812 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| VUNIC, DAVID<br>1654 ROSS RD<br>NORTH VANCOUVER, BC  V7J1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201457 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VUONO, KATHLEEN A<br>PO BOX 227<br>BRADFORD, RI  02808 | 01-01139<br>W.R. GRACE & CO. | z326 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| VYAS, MANJULA ; VYAS, ARVIND<br>576 HIGHPOINT AVE<br>WATERLOO, ON  N2L4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207727 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VYNCKIER, MARK<br>93 LACROIX ST<br>CHATHAM, ON  N7M2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213591 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| W G N<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16416 | 5/17/2005 | | | |
| W G N<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11593 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4550 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| W K MERRIMAN INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>875 AVE OF THE AMERICAS<br>STE 2305<br>NEW YORK, NY 10001 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2045 | 9/17/2002 | $2,052.58 | ( U ) |
| W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 11189 | 3/31/2003 | $0.00 | ( U ) |
| W.F. HINCHEY CONT.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11188 | 3/31/2003 | $0.00 | ( U ) |
| W.F. HINCHEY CONT.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16204 | 5/17/2005 | | |
| WAALKENS, PETER T<br>2248 PENNSYLVANIA AVE<br>MUSKEGON, MI 49445 | 01-01139<br>W.R. GRACE & CO. | z3830 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WACHEL, DOLLY J<br>1107 N COUNTRY CLUB<br>SHORE ACRES, TX 77571 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4975 | 3/24/2003 | $0.00 | ( U ) |
| WACHHOLDER , DOLORES A<br>4353 LOGAN GULLY RD<br>MOUNT MORRIS, NY 14510 | 01-01139<br>W.R. GRACE & CO. | z16296 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WACHKO, STEVE<br>2285 CEDAR AVE<br>LONG BEACH, CA 90806 | 01-01139<br>W.R. GRACE & CO. | z4430 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WACHOVIA<br>1224 STRATFORD RD<br>HANAHAN, SC 29406 | 01-01139<br>W.R. GRACE & CO. | z9311 | 10/13/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group     www.bmcgroup.com     Page 4551 of 4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WACHOVIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 6833 | 3/27/2003 | $0.00 | | ( U ) |
| WACHOVIA BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 10964 | 3/31/2003 | $0.00 | | ( U ) |
| WACHOVIA BANK NATIONAL ASSOCIATION<br>PAUL HULBERT CFA<br>LAG-EAST (CORPORATE)<br>301 S COLLEGE ST; 15TH FLOOR<br>CHARLOTTE, NC 28288 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3068 | 3/4/2003 | $49,979,700.00 | | ( U ) |
| WACHOVIA BANK NATIONAL ASSOCIATION<br>PAUL HULBERT CFA<br>LAG-EAST (CORPORATE)<br>301 S COLLEGE ST; 15TH FLOOR<br>CHARLOTTE, NC 28288 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2906 | 2/26/2003 | $0.00 | | ( U ) |
| WACKER, GERHART<br>25 WEBB CRES<br>SASKATOON, SK S7H3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207970 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| WACKER, JOSEPH D<br>741 S PARK AVE<br>AUDUBON, PA 19403 | 01-01139<br>W.R. GRACE & CO. | z8735 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WACKER, KEVIN<br>419 RIVER RD<br>SAULT STE MARIE, ON P6A5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209296 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WACKER, PAUL; WACKER, DONNA<br>1951 MAIN ST W<br>TURTLE LAKE, ND 58575 | 01-01139<br>W.R. GRACE & CO. | z2575 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL , JAMES C<br>PO BOX 9015<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z100745 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL , JAMES C<br>PO BOX 9015<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z100744 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4552 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WADDELL , RICHARD C<br>276 POTTERSTOWN RD<br>LEBANON, NJ 08833 | 01-01139<br>W.R. GRACE & CO. | z17109 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL, DENISE<br>306 GRIMARD<br>BELOEIL, QC J3G4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207661 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| WADDELL, JAMES R<br>108 DEER CREEK DR<br>PIEDMONT, SC 29673 | 01-01139<br>W.R. GRACE & CO. | z3435 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| Waddell, Jean<br>36 CHIPPEWA AVE<br>NEPEAN, ON K2G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208973 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WADDELL, JESSE M<br>7101 GRASSHOPPER RD<br>BIRCHWOOD, TN 37308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5264 | 3/24/2003 | $0.00 | | ( U ) |
| WADDELL, STEPHEN<br>15 SUCCO ST PO BOX 536<br>COPPER CLIFF, ON P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200308 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WADDINGTON, ANDREW ; WADDINGTON, TERESA<br>2220 25TH AVE NW<br>CALGARY, AB T2M2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200031 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| WADDLE, WILBER E<br>8716 GLENAIRE DR<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14734 | 3/31/2003 | $0.00 | | ( U ) |
| Waddling, Ronald<br>90 LAKEHURST ST<br>BRIGHTON, ON K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209231 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WADE , JAMES M<br>43 FINLEY ST<br>APPLE CREEK, OH 44606 | 01-01139<br>W.R. GRACE & CO. | z12637 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WADE , MARGARET E<br>1419 GARFIELD ST<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z100630 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WADE , MICHAEL A<br>17441 N NUNNELEY RD<br>CLINTON TOWNSHIP, MI 48036 | 01-01139<br>W.R. GRACE & CO. | z15876 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WADE, JIM<br>604 HIGHLAND AVE<br>MULLENS, WV 25882 | 01-01139<br>W.R. GRACE & CO. | z6640 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WADE, JOHN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 265 | 7/2/2001 | $500,000.00 | ( U ) |
| WADE, JOHN D; WADE, BETTYJ<br>101 NW 22ND ST<br>MCMINNVILLE, OR 97128 | 01-01139<br>W.R. GRACE & CO. | z9727 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| WADE, LINDA; WADE, STANLEY<br>515 W MULBERRY ST<br>PRINCETON, IN 47670 | 01-01139<br>W.R. GRACE & CO. | z6480 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| WADE, MATTHEW J<br>42551 N FOREST LN<br>ANTIOCH, IL 60002 | 01-01139<br>W.R. GRACE & CO. | z7332 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| WADE, MICHAEL P<br>14980 WINSTON<br>REDFORD, MI 48239 | 01-01139<br>W.R. GRACE & CO. | z651 | 8/5/2008 | UNKNOWN [U] | ( U ) |
| WADLEIGH, EDWARD T<br>168 CAZELL ST<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z1790 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| WADLEIGH, EDWARD T<br>168 LAZELL ST<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z2547 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| WADSWORTH, ARTHUR L<br>3037 WESTMINSTER ST<br>MANCHESTER, MD 21102-1812 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14199 | 3/31/2003 | $0.00 | ( U ) |
| WAELZ, WINFRIED<br>3037 KNIGHT RD<br>WATERLOO, NY 13165 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2867 | 2/24/2003 | $0.00 | ( P ) |
| WAGENER, HENRY F<br>6235 N OVERHILL AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z1380 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| WAGER, WILLIAM G<br>23601 EAST 26TH AVE<br>AURORA, CO 80019<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO 80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5939 | 3/24/2003 | BLANK | ( U ) |
| WAGG, CHERYL<br>69 BEACH RD<br>UTTERSON, ON P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210463 | 8/24/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100                          Page 4554 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGG, J MURRAY<br>40 TINDALE RD<br>STOUFFVILLE, ON  L4A1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202473 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WAGGONER, RONALD P<br>4546 NE 97TH AVE<br>PORTLAND, OR  97220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1475 | 7/18/2002 | $0.00 | | ( P ) |
| WAGGONER, RONALD PAUL<br>4546 NE 97TH AVE<br>PORTLAND, OR  97220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 1476 | 7/18/2002 | BLANK | | ( U ) |
| WAGGONER, RUTH N<br>RT 4 BOX 210<br>LINTON, IN  47441 | 01-01139<br>W.R. GRACE & CO. | z10551 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , CYRIL J; WAGNER , PATRICIA<br>23344 INDIAN CREEK RD<br>LINCOLNSHIRE, IL  60069 | 01-01139<br>W.R. GRACE & CO. | z16365 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , DONALD F<br>7382 DENTON HILL RD<br>FENTON, MI  48430 | 01-01139<br>W.R. GRACE & CO. | z12701 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , EDITH L<br>109 VALLEY VIEW AVE<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z12547 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , HENRY E<br>765 SUBURBAN RD<br>UNION, NJ  07083 | 01-01139<br>W.R. GRACE & CO. | z11697 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , JOHN M<br>121 WISCONSIN AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z12632 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , RUSS ; WAGNER , CARLA<br>1415 EVERGREEN RD<br>DESMET, ID  83824 | 01-01139<br>W.R. GRACE & CO. | z12168 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER BROTHERS CONTAINERS INC<br>3311 CHILDS ST<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1117 | 7/2/2002 | $0.00 | | ( U ) |
| WAGNER, ALFRED<br>20 SANDY AVE<br>NEPEAN, ON  K2G0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210494 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, BRIAN I<br>BOX 257<br>HAGUE, SK  S0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202690 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4555 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WAGNER, BRUCE E<br>356 LOWELL RD<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14960 | 4/2/2003 | $0.00 | ( U ) |
| WAGNER, BRUCE E<br>356 LOWELL RD<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14827 | 3/31/2003 | $0.00 | ( U ) |
| WAGNER, DAVID M; WAGNER, JANE<br>1409 140TH AVE<br>SLAYTON, MN 56172 | 01-01139<br>W.R. GRACE & CO. | z7992 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| WAGNER, EDWARD C<br>72 S HAMILTON AVE<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z4248 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WAGNER, ELIZABETH S<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5891 | 3/24/2003 | $0.00 | ( U ) |
| WAGNER, ELIZABETH SZATHMARY<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5878 | 3/24/2003 | BLANK | ( U ) |
| WAGNER, FRANK<br>E 11519 4TH AVE<br>SPOKANE VALLEY, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z7990 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| WAGNER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15165 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WAGNER, GUNTHER<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5876 | 3/24/2003 | BLANK | ( U ) |
| WAGNER, GUNTHER ; WAGNER, ELIZABETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15345 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WAGNER, HENRY C; WAGNER, JUANITA K<br>12103 MILLSTREAM DR<br>BOWIE, MD 20715-1509 | 01-01139<br>W.R. GRACE & CO. | z8107 | 10/2/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group   www.bmcgroup.com   888.909.0100   Page 4556 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WAGNER, JACOB W<br>5305 W 52 ST<br>BURLINGTON, WI 53105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2185 | 10/15/2002 | $0.00 | ( U ) |
| WAGNER, JOHN FRANCIS<br>28000 YAAK RIVER ROAD PO BOX 153<br>LIBBY, MT 59923<br><br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9670 | 3/28/2003 | $0.00 | ( U ) |
| WAGNER, JUDY MARILYN<br>1819 LOWER VALLEY RD<br><br>KALISPELL, MT 59901-8059<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 12599 | 3/31/2003 | BLANK | ( U ) |
| WAGNER, KEITH ; RICHARDSON, KATHLEEN<br>48 HARLEY RD SW<br>CALGARY, AB T2V3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204006 | 3/20/2009 | UNKNOWN [U] | ( U ) |
| WAGNER, KEITH ; WAGNER, BEV<br>11661 98A AVE<br>SURREY, BC V3V2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202179 | 2/11/2009 | UNKNOWN [U] | ( U ) |
| WAGNER, KEN ; WAGNER, KAREN<br>832 6TH AVE<br>GRAND FORKS, BC V0H1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202157 | 2/11/2009 | UNKNOWN [U] | ( U ) |
| WAGNER, KRISTEN D<br>5720 April Journey<br><br>Columbia, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13847 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WAGNER, LAQUE W<br>405 SPRING ST<br>WILLIAMSBURG, PA 16693 | 01-01139<br>W.R. GRACE & CO. | z291 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| WAGNER, MARY<br>7679 S 100 E<br>STAR CITY, IN 46985 | 01-01139<br>W.R. GRACE & CO. | z13927 | 10/29/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 4557 of 4802<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER, MICHAEL CHARLES<br>3696 SECOND STREET EXTENSION WEST<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6089 | 3/26/2003 | $0.00 | | ( U ) |
| WAGNER, NORMA J<br>88 VALLEY VIEW PL<br>TIFFIN, OH  44883 | 01-01139<br>W.R. GRACE & CO. | z5618 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, PAUL MICHAEL<br>35459 RONDA COURT<br>FREMONT, CA  94536 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5877 | 3/24/2003 | BLANK | | ( U ) |
| WAGNER, RHONDA L<br>3223 HOMESTEAD AVE<br>DAVENPORT, IA  52802 | 01-01139<br>W.R. GRACE & CO. | z153 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, ROBERT<br>PO BOX 246<br>ARMSTRONG, BC  V0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202151 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, ROBERT ROY<br>1819 LOWER VALLEY RD<br><br>KALISPELL, MT  59901-8059<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9678 | 3/28/2003 | BLANK | | ( U ) |
| WAGNER, ROBERT W<br>747 DONA CT<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z11407 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, SCOTT R<br>374 MARGARET AVE<br>WINNIPEG, MB  R2V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208599 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, STERLING<br>699 STATE ROUTE 288<br>FOMBELL, PA  16123<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14352 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, THEODORE F; WAGNER, ROSALINE<br>407 17TH AVE E<br>REGINA, SK  S4N0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202361 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 4558 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER, WILLIAM<br>517 S MECHANIC ST<br>EMPORIA, KS 66801-4749 | 01-01139<br>W.R. GRACE & CO. | z7705 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER-SMITH PUMPS AND SYSTEMS<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 588 | 7/1/2002 | $312.83 | | ( U ) |
| WAGSTAFF, ERIC ; MAROIS, ANNE<br>4 56TH AVE<br>NOTRE DAME DE LILE PERROT, QC J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210056 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WAHL, STEPHEN; WAHL, BARBARA<br>239 SEVENTH AVE<br>SAINT JAMES, NY 11780 | 01-01139<br>W.R. GRACE & CO. | z4774 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WAHLNER, PACEY L<br>5204 NW 82ND TER<br>KANSAS CITY, MO 64151 | 01-01139<br>W.R. GRACE & CO. | z5552 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WAHNER, MILDRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9938 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WAICKMAN, JAMES M; WAICKMAN, TERESA<br>4368 FISH CREEK RD<br>STOW, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z6561 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WAID , WALTER J<br>427 COUNTRY CLUB DR<br>GADSDEN, AL 35901 | 01-01139<br>W.R. GRACE & CO. | z15973 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WAIDELICH, RICHARD<br>110 WESTWOOD AVE<br>DELAND, FL 32720-5051 | 01-01139<br>W.R. GRACE & CO. | z4441 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WAINWRIGHT, BRAD ; WAINWRIGHT, SHARON<br>430 4TH ST SE<br>MEDICINE HAT, AB T1A0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209590 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WAINWRIGHT, ROGER ; LEE, LINDA<br>324 QUEEN ST S<br>MISSISSAUGA, ON L5M1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212895 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, DAVID<br>5119 55 ST<br>YELLOWKNIFE, NT X1A1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207778 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4559 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAITE, GARY J<br>420 WAITE RD RR #2<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204548 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, KATHLEEN<br>RR2<br>CRAVEN, SK  S0G0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204062 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, RONALD ; WAITE, PATRICIA<br>2471 EDGEWOOD PK<br>CAVAN, ON  L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202836 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, SALLY A<br>27102 PERCH LAKE RD<br>WATERTOWN, NY  13601 | 01-01139<br>W.R. GRACE & CO. | z6469 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WAITES, CARREL M; WAITES, BERNICE<br>PO BOX 692<br>RINGGOLD, LA  71068 | 01-01139<br>W.R. GRACE & CO. | z8292 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WAITS, PATSYL<br>N606 EVERGREEN RD<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z10147 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WAIWAIOLE , SHARON<br>2130 QUENTIN AVE S<br>ST MARYS PT, MN  55043 | 01-01139<br>W.R. GRACE & CO. | z17664 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WAKE, STEPHEN; WAKE, SARAH<br>524 HILLSIDE AVE<br>ROCHESTER, NY  14610 | 01-01139<br>W.R. GRACE & CO. | z3699 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, ANNE ; WAKEFIELD, ROSS<br>2025 HARPER RD RR 2<br>SEAGRAVE, ON  L0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210088 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, HOLLY<br>752 KELLY ST<br>THUNDER BAY, ON  P7E2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209222 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, ROSEMARY E<br>13033 W COLFAX PL<br>BUTLER, WI  53007-1213 | 01-01139<br>W.R. GRACE & CO. | z14205 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WAKELYN, DAVID ; WAKELYN, DORIS<br>5024 OLD WEST SAANICH RD<br>VICTORIA, BC  V9E2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203132 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WAKELYN, GORDON<br>2472 269A ST<br>ALDERGROVE, BC  V4W3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201314 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    Page 4560 of 4802<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAKEMAN, JOHN ; WAKEMAN, ANITA<br>16 GRASSPOINT CRES<br>ETOBICOKE, ON  M9C2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213128 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| WAKER , JESSE<br>3309 SOUTHGREEN RD<br>WINDSOR MILL, MD  21244-1154 | 01-01139<br>W.R. GRACE & CO. | z101220 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WAKER, GREGORY<br>1806 INGRAM RD<br>BALTIMORE, MD  21239 | 01-01139<br>W.R. GRACE & CO. | z1356 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WAKER, MICHELLE I<br>1543 NORTHGATE RD<br>BALTIMORE, MD  21218 | 01-01139<br>W.R. GRACE & CO. | z1136 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WALACHOVIC, ERIC<br>3941 LINDA ST<br>MUSKEGON, MI  49444 | 01-01139<br>W.R. GRACE & CO. | z10656 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALBRIDGE , DOROTHY L<br>BOX 179<br>MULLAN, ID  83846 | 01-01139<br>W.R. GRACE & CO. | z12192 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALBRUN, ETHELA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9997 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WALBRUN, LAWRENCE J<br>811 Sixth St<br><br>HUDSON, WI  54016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1561 | 7/24/2002 | $0.00 | | ( U ) |
| WALCH, DIETMAR<br>4163 PERTH RD 107<br>SHAKESPEARE, ON  N0B2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200293 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| WALCHUK, LEON<br>BOX 160<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201074 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WALD, WILLIAM<br>4 CLUB KNOLL RD<br>ASHEVILLE, NC  28804 | 01-01139<br>W.R. GRACE & CO. | z7851 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WALDBAUER, ASHLEY<br>273 FOURTH AVE N<br>YORKTON, SK  S3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209132 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WALDECK, LARRY<br>30 SHERWOOD DR<br>CAMBRIDGE, ON  N1S1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203204 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALDEMAR, EDDIEL<br>205 LEGGETT AVE<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z10193 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WALDEN , JOHN<br>12 WOODS RD<br>REPUBLIC, WA  99166 | 01-01139<br>W.R. GRACE & CO. | z17293 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALDEN, MARLENE L<br>55 ALBERT ST N<br>LINDSAY, ON  K9V4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212751 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALDMAN, HARTLEY<br>828 QUEENSTON BAY<br>WINNIPEG, MB  R3N0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210103 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WALDMO, GORDON D<br>14 PENROSE PL<br>WINNIPEG, MB  R2J1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209097 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WALDNER, EDWARD M<br>31 LAKE SHORE DR<br>MIDDLEFIELD, CT  06455-1032 | 01-01139<br>W.R. GRACE & CO. | z10534 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WALDNER, SAM<br>BOX 77<br>STUARTBURN, MB  R0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205380 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WALDO , R D ; WALDO , CONNIE<br>208 CESSNA LN<br>SHELBYVILLE, TN  37160 | 01-01139<br>W.R. GRACE & CO. | z16866 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALDO, DONALD R<br>60 GARRY RD<br>TOLLAND, CT  06084 | 01-01139<br>W.R. GRACE & CO. | z1611 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WALDORF, DENNIS<br>432-27 AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z5127 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WALDOWSKI, HELEN<br>RR 2<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203951 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| WALDOWSKI, MR WASLOW T<br>PO BOX 301<br>ONOWAY, AB  TOE1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212494 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALDREP, FRANKLIN H<br>2410 HWY 92<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO. | z4167 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

**www.bmcgroup.com**<br>
**888.909.0100**

*Page 4562 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALDREP, FRANKLIN HUBERT 2410 HIGHWAY 92 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 6517 | 3/26/2003 | BLANK | ( U ) |
| WALDREP, HUBERT 2410 HWY 92 ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6473 | 3/26/2003 | $0.00 | ( P ) |
| WALDRON , JAMES L 7 GREEN ST PO BOX 742 PORT BYRON, NY 13140 | 01-01139 W.R. GRACE & CO. | z12195 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WALDRON JR, WINDSOR M 6337 MULLIGAN DR 100 MILE HOUSE, BC V0K2E3 CANADA | 01-01139 W.R. GRACE & CO. | z205291 | 4/30/2009 | UNKNOWN [U] | ( U ) |
| WALDRON, LYNDA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13703 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| WALDROUP, LINDA P PO BOX 80994 Simpsonville, SC 29680 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1526 | 7/22/2002 | $0.00 | ( U ) |
| WALERYSZAK , ROBERT L 55 STIRLING ST LONGMEADOW, MA 01106-2533 | 01-01139 W.R. GRACE & CO. | z100230 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WALES, BRIAN K; WALES, SHERRIE M 1117 S WEST BAY SHORE DR SUTTONS BAY, MI 49682 | 01-01139 W.R. GRACE & CO. | z1257 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| WALK, THOMAS 2845 HWY NE NEW SALISBURY, IN 47161 | 01-01139 W.R. GRACE & CO. | z1090 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| WALKER , CLARENCE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16617 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WALKER , HARRY C 909 E CHATEAU PL WHITEFISH BAY, WI 53217 | 01-01139 W.R. GRACE & CO. | z17331 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALKER , HARRY C<br>909 E CHATEAU PL<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17330 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WALKER , PAULINE<br>21 W ELIZABETH ST<br>SKANEATELES, NY 13152 | 01-01139<br>W.R. GRACE & CO. | z17258 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WALKER , RICHARD<br>786 WASHINGTON CROSSING RD<br>NEWTOWN, PA 18940 | 01-01139<br>W.R. GRACE & CO. | z12679 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WALKER , ROBERT<br>BOX 214<br>MOHALL, ND 58761 | 01-01139<br>W.R. GRACE & CO. | z12501 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WALKER , WILLIAM P<br>4838 N WOODRUFF AVE<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17332 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WALKER, ANTHONY M<br>4600 S LAWLER<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 15734 | 3/21/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |
| WALKER, ANTHONY M<br>500 WEST MADISON AVENUE SUITE 2800<br>CHICAGO, IL 60661<br>USA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 17015 | 3/21/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |
| WALKER, BARBARA<br>21054 KERR RD<br>TELKWA, BC  J0J2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205930 | 5/27/2009 | UNKNOWN  [U] | ( U ) |
| WALKER, BILLEY T<br>234 GEORGIA AVE<br>FERGUSON, MO 63135 | 01-01139<br>W.R. GRACE & CO. | z4805 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| WALKER, BRYAN; WALKER, JILL<br>1204 11TH ST S<br>MOORHEAD, MN 56560 | 01-01139<br>W.R. GRACE & CO. | z2877 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| WALKER, DEE ANN<br>17101 BRITFIELD CT<br>ACCOKEEK, MD 20607 | 01-01139<br>W.R. GRACE & CO. | z1355 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| WALKER, DENNIS ; WALKER, CAROLE<br>4484 9TH AVE<br>PORT ALBERNI, BC  V9Y4V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209630 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| WALKER, ELBERT ; WALKER, JOAN<br>613 COLLEGE AVE E<br>REGINA, SK S4N0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210871 | 8/25/2009 | UNKNOWN  [U] | ( U ) |
| WALKER, ERNEST L; WALKER, BARBARA G<br>706 CONESTOGA DR<br>COLUMBUS, OH 43213-2614 | 01-01139<br>W.R. GRACE & CO. | z8970 | 10/9/2008 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, FRANCES<br>124 PLEASANT ST<br>FREEDOM, ME  04941 | 01-01139<br>W.R. GRACE & CO. | z3065 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, GRAHAM ; WALKER, CATHY<br>207-2650 QUEENSVIEW DR<br>OTTAWA, ON  K2B8H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204904 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, HARVEY L<br>BOX 52<br>GLENELLA, MB  R0J0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202851 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, HEATHER E<br>687 OMINECA PL<br>PT CODUITLAM, BC  V3B7N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209880 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, IRA O<br>1707 HOLLIS RD<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14894 | 4/1/2003 | $0.00 | | ( U ) |
| WALKER, IRA O<br>1707 HOLLIS RD<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3566 | 3/17/2003 | $0.00 | | ( P ) |
| WALKER, JAMES M<br>1001 DELL AVE<br>FLINT, MI  48507 | 01-01139<br>W.R. GRACE & CO. | z10505 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, JANEELLEN<br>393 HAMILTON ST #R1<br>COSTA MESA, CA  92627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2115 | 9/30/2002 | BLANK | | ( U ) |
| WALKER, JOHN A<br>660 TROUT BROOK RD<br>MARION BRIDGE, NS  B1K2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210386 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, JUDY A<br>140 WASHINGTON ST<br>CANAL WINCHESTER, OH  43110 | 01-01139<br>W.R. GRACE & CO. | z4214 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15166 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, KENNETH<br>18 CADEAU TER UNIT 21<br>LONDON, ON  N6K4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206015 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4565 of  4802<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALKER, LARRY D 3525 MONROE ST BELLWOOD, IL 60104 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3706 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D 3525 MONROE ST BELLWOOD, IL 60104 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3707 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D 3525 MONROE ST BELLWOOD, IL 60104 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4238 | 3/20/2003 | $0.00 | ( P ) |
| WALKER, LARRY D WR GRACE CONTAINER 3525 MONROE ST BELLWOOD, IL 60104 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3709 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D 3525 MONROE ST BELLWOOD, IL 60104 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3710 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D 3525 MONROE ST BELLWOOD, IL 60104 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3708 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LILLIE M 4514 WREN ST GULFPORT, MS 39501 | 01-01139 W.R. GRACE & CO. | z14119 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WALKER, LONA DIANE 1037 CALIFORNIA AVENUE LIBBY, MT 59923 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 5567 | 3/24/2003 | $0.00 | ( U ) |
| WALKER, LONA DIANE 1037 CALIFORNIA AVENUE LIBBY, MT 59923 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 5568 | 3/24/2003 | $0.00 | ( U ) |
| WALKER, LUTHER; WALKER, JUDITH 844 HAWTHORNE WOOD RIVER, IL 62095 | 01-01139 W.R. GRACE & CO. | z5223 | 9/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, LUTHER; WALKER, JUDITH<br>844 HAWTHORNE<br>WOOD RIVER, IL  62095 | 01-01139<br>W.R. GRACE & CO. | z5222 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, M<br>1101 ARMSTRONG RD<br>CUMBERLAND, ON  K4C1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208320 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, MARIE L; WALKER, GRACE A<br>299 WALKER RD RR2<br>NEW ROSS, NS  B0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201690 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, MARJORIE; WALKER, DARRELL<br>154 E GREGORY RD<br>CENTRAL POINT, OR  97502 | 01-01139<br>W.R. GRACE & CO. | z5374 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, MARY D<br>PO BOX 343<br>SNYDER, OK  73566 | 01-01139<br>W.R. GRACE & CO. | z9653 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, MILTON ; WALKER, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15260 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA<br>1937 CARRICK ST<br>VICTORIA, BC  V8R2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201201 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA<br>68192 BERGSTROM LN<br>HEPPNER, OR  97836 | 01-01139<br>W.R. GRACE & CO. | z3575 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA J<br>2226 MICHIGAN LINE RR1<br>BRIGHTS GROVE, ON  N0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208103 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA J<br>51 SENATOR ST<br>WINDSOR, ON  N9J1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206753 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA M<br>8 MAGDALENE BAY<br>WINNIPEG, MB  R3T3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212550 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PERRY ; HANS, KRIS<br>12229 GARDINER ST<br>SURREY, BC  V4A3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205671 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, ROBERT E<br>83 GLENBROOK RD<br>LEOLA, PA  17540 | 01-01139<br>W.R. GRACE & CO. | z10845 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15346 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, RONALD B<br>3047 BARLOW CRES<br>DUNROBIN, ON  K0A1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200272 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, SCOTT A<br>26 ASHLEY ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3629 | 3/17/2003 | $0.00 | | ( P ) |
| WALKER, SHAUNA ; WHITE, DAVID<br>5441 HWY 1<br>ST CROIX, NS  B0N2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208522 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, SHERRY ; WALKER, CLINT<br>1024 CREEK LN<br>VERONA, ON  K0H2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206489 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, STEPHEN R<br>1515 SE MARTINS ST<br><br>PORTLAND, OR  97202-5342 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2372 | 12/2/2002 | $0.00 | | ( P ) |
| WALKER, WARDELL<br>451U WREN ST<br>GULFPORT, MS  39501 | 01-01139<br>W.R. GRACE & CO. | z14117 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALKINGTON, FRED L; WALKINGTON, JANE A<br>PO BOX 203<br>ITHACA, MI  48847 | 01-01139<br>W.R. GRACE & CO. | z10872 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALKLING, TOM ; WALKLING, LORNA<br>1131 THREE MILE LAKE RD RR 1<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212418 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALKNER , POLLY A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17716 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKOWSKI, JEROLD J<br>4456 PAWLICK DR<br>SAGINAW, MI  48604 | 01-01139<br>W.R. GRACE & CO. | z8058 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKOWSKI , CARY<br>185 E 1050 N<br>BOUNTIFUL, UT 84010 | 01-01139<br>W.R. GRACE & CO. | z12525 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKOWSKI , JAMES W<br>3978 N MICHIGAN<br>SAGINAW, MI 48604 | 01-01139<br>W.R. GRACE & CO. | z17035 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKUS, MONICA<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213964 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| WALL , EVELYN T<br>146 N DREXEL AVE<br>LA GRANGE, IL 60525 | 01-01139<br>W.R. GRACE & CO. | z12522 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALL III , TOM ; WALL CHRISTESON , ANN ; WALL<br>JOHN ; WALL , MICHAEL<br>4015 SKYLINE DR<br>NASHVILLE, TN 37215 | 01-01139<br>W.R. GRACE & CO. | z16795 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALL, FRANCIS<br>1789 GLENGARRY RUE<br>MASCOUCHE, QC J7L1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213447 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| WALL, GARY E<br>118 OLD LOGGERS TRL<br>FAIRFIELD BAY, AR 72088 | 01-01139<br>W.R. GRACE & CO. | z6782 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALL, JAMES W; WALL, WESLEY F<br>6485 NORWEST BAY RD<br>SECHELT, BC V0N3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201531 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WALL, MARY ANN<br>13 WINSLOW CRES SW<br>CALGARY, AB T3C2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205468 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| WALL, MORRIS L<br>9635 US HWY 27 S<br>WAYNESBURG, KY 40489 | 01-01139<br>W.R. GRACE & CO. | z3986 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WALL, STEPHEN ; WALL, ADELE<br>113 WOODHAVEN BLVD<br>WINNIPEG, MB R3J3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205574 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| WALL, TRACY<br>227 LAWDON ST<br>NORTH SYRACUSE, NY 13212 | 01-01139<br>W.R. GRACE & CO. | z606 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WALL, VICKIE D<br>3938 Sungate Drive<br><br>Palmdale, CA 93551 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14657 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 4569 of 4802*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALL, VICKIE D<br>3938 SUNGATE DR<br>PALMDALE, CA 93551-5236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13163 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WALLACE , RICHARD G; WALLACE , LOIS K<br>628 E BURNSIDE ST<br>BELLEFONTE, PA 16823 | 01-01139<br>W.R. GRACE & CO. | z13062 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE , URIEL S<br>531 10TH ST<br>IDAHO FALLS, ID 83404 | 01-01139<br>W.R. GRACE & CO. | z100354 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE KING MARRARO & BRANSON PLLC<br>TRANSFERRED TO: DEUTSCHE BANK SECURITIES INC<br>ATTN MATTHEW DOHENY<br>60 WALL STREET, FL 2<br>NEW YORK, NY 10005 | 01-01139<br>W.R. GRACE & CO. | 4072 | 3/18/2003 | $426,478.32 | | ( U ) |
| WALLACE, ARNOLD C<br>PO BOX 154<br>FARWELL, MI 48622 | 01-01139<br>W.R. GRACE & CO. | z27 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, BILLY; WALLACE, PATRICIA<br>4513 NE ALBERTA CT<br>PORTLAND, OR 97218 | 01-01139<br>W.R. GRACE & CO. | z2261 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, CECIL<br>1855 HUNT RD<br>CARO, MI 48723 | 01-01139<br>W.R. GRACE & CO. | z3336 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, DAVID ; WALLACE, AMY<br>116 MEADOWVALE CT<br>BOLTON, ON L7E3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207042 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, DAVID G<br>1814 NE 143RD<br>PORTLAND, OR 97230 | 01-01139<br>W.R. GRACE & CO. | z7114 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, DEAN A<br>PO BOX 2384<br>MELFORT, SK S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206233 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, DORIS<br>115-B BOOKER LN<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z6816 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, GRAHAM ; WALLACE, DONNA<br>RR 4<br>WOODSTOCK, ON N4S7J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212936 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, HERBERT<br>16146 WINDEMERE CIR<br>SOUTHGATE, MI 48195 | 01-01139<br>W.R. GRACE & CO. | z9302 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALLACE, JOE<br>355 KEARY ST<br>NEW WESTMINSTER, BC  V3L3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202733 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOHN<br>430 N CRISSEY<br>HOLLAND, OH  43528 | 01-01139<br>W.R. GRACE & CO. | z10454 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOHN D<br>124 UPPER PARADISE RD<br>HAMILTON, ON  L9C5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202069 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, MATTHEW M; WALLACE, EMILY M<br>701 HURON AVE #102<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z7849 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, MICHAEL D<br>14002 BURNTWOODS RD<br>GLENELG, MD  21737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13480 | 3/31/2003 | $0.00 | | ( P ) |
| WALLACE, ROBERT M; WALLACE, HELEN E<br>PO BOX 416<br>PIERRE, SD  57501 | 01-01139<br>W.R. GRACE & CO. | z13904 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, STEPHEN<br>11123 73 AVE<br>EDMONTON, AB  T6G0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203768 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, THOMAS J<br>7675 MAYWOOD DR<br>PLEASANTON, CA  94588 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5044 | 3/24/2003 | $0.00 | | ( U ) |
| WALLACE, TRACY L<br>14002 BURNTWOODS RD<br>GLENELG, MD  21737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13481 | 3/31/2003 | $0.00 | | ( P ) |
| WALLACE, VERA E<br>6278 CONC 2 RR 5<br>ORILLIA, ON  L3V6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213004 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE-REILLY, CLAY<br>2598 FAUST RD<br>GILBERTSVILLE, PA  19525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14689 | 3/31/2003 | $0.00 | | ( U ) |
| WALLACH , DAVID L; WALLACH , CAROLE G<br>2809 OLD WASHINGTON RD<br>MCMURRAY, PA  15317 | 01-01139<br>W.R. GRACE & CO. | z13193 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4571 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALLAKER, DAVID<br>116 GREEN ST<br>FLINFLON, MB  R8A0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207519 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WALLAN, WILLIAM M<br>PO BOX 603<br>ATHENA, OR  97813-0603 | 01-01139<br>W.R. GRACE & CO. | z2624 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WALLEN, KENNETHE<br>110 OAKHILL DR<br>OXFORD, OH  45056 | 01-01139<br>W.R. GRACE & CO. | z9696 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WALLER, CATHERINE ; WALLER, DARIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14529 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLER, JERRY<br>6784 LITTLE MTN RD<br>SHERRILLS FORD, NC  28673 | 01-01139<br>W.R. GRACE & CO. | z3354 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WALLER, STEPHEN ; WALLER, DEBORAH<br>1683 OLD HWY Z<br>BELLEVILLE, ON  K8N4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213468 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| WALLEY, THOMAS R<br>E 7408 UHLIG<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z10553 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALLIN, HAROLD F; WALLIN, BARBARA JEAN<br>2700 8TH AVE S<br>ESCANABA, MI  49829 | 01-01139<br>W.R. GRACE & CO. | z10727 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALLINTIN, CYRIL<br>N9033 HWY FW<br>RANDOLPH, WI  53956 | 01-01139<br>W.R. GRACE & CO. | z2709 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WALLIS , CHARLOTTE M<br>264 HILLCREST DR<br>ELKIN, NC  28621 | 01-01139<br>W.R. GRACE & CO. | z12118 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALLIS, KIRK ; BEACH, BARBARA<br>34757 SAINTSBURY LINE RR 1<br>LUCAN, ON  N0M2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206577 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WALLOCH, CRAIG T<br>22 NORWICH CIR<br>MEDFORD, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5748 | 3/25/2003 | $0.00 | | ( U ) |
| WALLS, BARRY ; WALLS, LAURIE<br>PERTH RD 163 #3251 RR1<br>MITCHELL, ON  N0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204254 | 3/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALLS, BENJAMIN F<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14989 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLS, BENJAMIN FRANKLIN<br>6 W 27TH AVENUE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14593 | 3/31/2003 | BLANK | | ( U ) |
| WALLS, RICKY<br>3333 MAJESTIC PRINCE DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5285 | 3/24/2003 | $0.00 | | ( P ) |
| WALLS, RICKY<br>3333 MAJESTIC PRINCE DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4507 | 3/21/2003 | $0.00 | | ( P ) |
| WALLS, SCOTT<br>929 21ST ST S<br>LETHBRIDGE, AB T1J3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209487 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Walls, Sharon<br>304 ROBERTSON ST<br>VICTORIA, BC V8S3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208950 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WALL-VALADEZ, DENISE M<br>4940 N 76TH ST<br>MILWAUKEE, WI 53218 | 01-01139<br>W.R. GRACE & CO. | z10658 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALNUT INDUSTRIES INC<br>1356 ADAMS RD<br>BENSALEM, PA 19020 | 01-01140<br>W.R. GRACE & CO.-CONN. | 957 | 6/28/2002 | $1,901.23 | | ( U ) |
| WALSH , DOUGLAS R<br>853 N ELM ST<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z12803 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , HARRY J<br>2514 VALLEY VIEW DR<br>HUNTINGDON VALLEY, PA 19006 | 01-01139<br>W.R. GRACE & CO. | z17246 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , KENNETH<br>2145 S WARREN AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z16890 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4573 of 4802<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALSH , NATALIE<br>763 45TH AVE<br>SAN FRANCISCO, CA  94121 | 01-01139<br>W.R. GRACE & CO. | z17413 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , STEPHEN<br>9455 INVER GROVE TRL<br>INVER GROVE HEIGHTS, MN  55076 | 01-01139<br>W.R. GRACE & CO. | z12051 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , THOMAS ; WALSH , LAVONNE<br>8056 VICTORIA DR<br>VICTORIA, MN  55386 | 01-01139<br>W.R. GRACE & CO. | z100245 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALSH II , CHARLES E<br>1693 E US 22-3<br>MORROW, OH  45152 | 01-01139<br>W.R. GRACE & CO. | z16386 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WALSH JR, FRANCIS J<br>27 Tournament Way<br><br>Sutton, MA  01590-2440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3107 | 3/6/2003 | $0.00 | | ( U ) |
| WALSH JR, MARTIN PATRICK<br>4719 CLIFTON AVE<br>SAINT LOUIS, MO  63109-2702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 6580 | 3/26/2003 | BLANK | | ( U ) |
| WALSH JR, PATRICK J<br>874 MAGNOLIA CT<br>MARCO ISLAND, FL  34145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15232 | 4/7/2003 | $0.00 | | ( U ) |
| WALSH JR, PATRICK J<br>874 MAGNOLIA CT<br>MARCO ISLAND, FL  34145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15233 | 4/7/2003 | $0.00 | | ( U ) |
| WALSH JR, PATRICK J<br>874 MAGNOLIA CT<br>MARCO ISLAND, FL  34145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15234 | 4/7/2003 | $0.00 | | ( U ) |
| WALSH, DEREK<br>5821 NOTRE DAME DE GRACE AVE<br>MONTREAL, QC  H4A1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211593 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, EUGENE J<br>1712 MARION ST<br>DUNMORE, PA  18509 | 01-01139<br>W.R. GRACE & CO. | z8754 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, GREGORY H<br>500 E 24TH ST<br>MINNEAPOLIS, MN  55404 | 01-01139<br>W.R. GRACE & CO. | z7327 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, JAMES J; WALSH, MARY L<br>6705 E ST RT 571<br>TIPP CITY, OH  45371-9774 | 01-01139<br>W.R. GRACE & CO. | z7716 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALSH, KATHLEEN<br>237 PELL MEADOW DR<br>FAIRFIELD, CT 06824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3001 | 3/3/2003 | $0.00 | | ( P ) |
| WALSH, KIM<br>702 PIPELINE RD<br>GRAFTON, ON K0K2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210701 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, LEONARD P; CAHILL, MAUREEN T<br>53 PORT ST W<br>MISSISSAUGA, ON L5H1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200581 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, MRS DANIEL F<br>8509 ATWELL RD<br>POTOMAC, MD 20854 | 01-01139<br>W.R. GRACE & CO. | z8195 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, R J TERRY<br>227 THIRD LINE E<br>SAULT STE MARIE, ON P6A5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207942 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14640 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2882 | 2/24/2003 | $0.00 | | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2883 | 2/24/2003 | $0.00 | | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2884 | 2/24/2003 | $0.00 | | ( U ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2885 | 2/24/2003 | $0.00 | | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6227 | 3/26/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6228 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6222 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6221 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6226 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6225 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6224 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6223 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT J 23 POSSUM CIR NORWALK, CT 06854 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7531 | 3/27/2003 | $0.00 | ( U ) |
| WALSH, SARAH ; WALSH, DAVID PO BOX 39 NAUBINWAY, MI 49762 | 01-01139 W.R. GRACE & CO. | z7604 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| WALSH, STEPHEN B C/O JOHN A COCHRANE ESQ COCHRANE & BRESNAHAN PA 24 E 4TH ST ST PAUL, MN 55101 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 728 | 5/13/2002 | $0.00 | ( U ) |
| WALSH, STEPHEN B C/O JOHN A COCHRANE ESQ COCHRANE & BRESNAHAN, PA 24 E 4TH ST ST PAUL, MN 55101 | 01-01139 W.R. GRACE & CO. | 758 | 5/30/2002 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALSH, THERESA C 55 KNOLLS CRES BRONX, NY 10463 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15141 | 4/4/2003 | $0.00 | ( U ) |
| WALSH, THOMAS 408 JEAN ST GILBERTS, IL 60136 | 01-01139 W.R. GRACE & CO. | z1323 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| WALSH, TRACEY ; TYMCHUK, STEVEN PO BOX 178 16 WILLOW AVE MATLOCK, MB R0C2B0 CANADA | 01-01139 W.R. GRACE & CO. | z211984 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| WALSH, WILLIAM M 11651 CO RD 3370 SAINT JAMES, MO 65559 | 01-01139 W.R. GRACE & CO. | z2823 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| WALSH-TRUELL, DAWN 680 WATERLOO ST LONDON, ON N6A3V8 CANADA | 01-01139 W.R. GRACE & CO. | z209952 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| WALSTROM, DONALD R 302 BROTHERTON ST WAKEFIELD, MI 49968 | 01-01139 W.R. GRACE & CO. | z6943 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WALSWORTH, MARY J 624 E LAPORTE ST PLYMOUTH, IN 46563 | 01-01139 W.R. GRACE & CO. | z7003 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WALTER , CATHERINE POB 871253 WASILLA, AK 99687 | 01-01139 W.R. GRACE & CO. | z100385 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WALTER , GERALD J 5521 S GROVE RD SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z101171 | 11/20/2008 | UNKNOWN [U] | ( U ) |
| WALTER G COALE INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 875 AVE OF THE AMERICAS STE 2305 NEW YORK, NY 10001 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1210 | 7/8/2002 | $1,750.00 | ( U ) |
| WALTER JR, JAMES S 426 N 5TH ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z8062 | 10/1/2008 | UNKNOWN [U] | ( U ) |
| WALTER, DAVID 1843 PLEASANT ST SAINT PAUL, MN 55133 | 01-01139 W.R. GRACE & CO. | z3605 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| WALTER, DON ; WALTER, MONICA 1126 HOCHELAGA ST W MOOSE JAW, SK S6H2J2 CANADA | 01-01139 W.R. GRACE & CO. | z206107 | 6/4/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com          *Page 4577 of 4802*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALTER, DOUGLAS<br>511 ST CHARLES ST<br>VICTORIA, BC  V8S3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211618 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WALTER, GARY ; WALTER, JULIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15167 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WALTER, ROY E<br>125 PLYMOUTH ST<br>LEXINGTON, OH  44904 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2220 | 10/24/2002 | $0.00 | ( U ) |
| WALTER, WADE<br>8 S FIFTH ST<br>ODESSA, WA  99159-5000 | 01-01139<br>W.R. GRACE & CO. | z10988 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WALTERS , PAMELA A<br>1815 LAKE RIDGE EST<br>MONTICELLO, IL  61856 | 01-01139<br>W.R. GRACE & CO. | z12869 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WALTERS , ROBERT W<br>26 BENNER RD<br>ROYERSFORD, PA  19468 | 01-01139<br>W.R. GRACE & CO. | z16780 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WALTERS , WILLIAM R; WALTERS , PENNY M<br>BOX 513<br>ENCAMPMENT, WY  82325 | 01-01139<br>W.R. GRACE & CO. | z100269 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WALTERS, FRANK; WALTERS, REGENA<br>3921 BUTLER RD<br>WAKEMAN, OH  44889 | 01-01139<br>W.R. GRACE & CO. | z2949 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| WALTERS, J<br>1716 10TH AVE<br>TUSCALOOSA, AL  35401 | 01-01139<br>W.R. GRACE & CO. | z2719 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| WALTERS, JAMES J<br>11 KINGSLAND AVE<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z7371 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| WALTERS, JOHN<br>1716 10TH AVE<br>TUSCALOOSA, AL  35401 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1700 | 8/2/2002 | $0.00 | ( U ) |
| WALTERS, JOHNNIE J<br>311 Crandon Dr<br><br>Greenville, SC  29615-2863 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1545 | 7/22/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALTERS, KARIN D<br>4693 SHASTA CT<br>PLEASANTON, CA 94566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6456 | 3/26/2003 | $0.00 | ( U ) |
| WALTERS, MICHAEL D<br>2543 ERBS RD<br>BADEN, ON  N3A3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206914 | 7/7/2009 | UNKNOWN  [U] | ( U ) |
| WALTERS, PAUL ; BICKLE, DOUANG S<br>2205 10TH AVE<br>CASTLEGAR, BC  V1N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211640 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WALTERS, RICHARD H<br>210 FOX LAKE RD<br>WAUPUN, WI  53963 | 01-01139<br>W.R. GRACE & CO. | z6910 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| WALTH , GENEVIEVE B<br>217 IOWA LOOP<br>CONRAD, MT  59425-8846 | 01-01139<br>W.R. GRACE & CO. | z100885 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WALTHO, JOHN ; WALTHO, MARILYN<br>BOX 8<br>ARKONA, ON  N0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205066 | 4/21/2009 | UNKNOWN  [U] | ( U ) |
| WALTING, RUTH<br>1000 WENDING WAY<br>LEWISBURG, PA  17837 | 01-01139<br>W.R. GRACE & CO. | z11090 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WALTKE-MILLER , PRISCILLA B<br>300 LAKEVIEW AVE<br>COLON, MI  49040 | 01-01139<br>W.R. GRACE & CO. | z12986 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WALTON , CHRISTOPHER S<br>8604 E SOUTH RIVERWAY AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z13073 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WALTON, BRYAN ; WALTON, ELAN<br>1414 BEACH RD PO BOX 715<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205723 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| WALTON, CHARLOTTE<br>307 BYRON ST N<br>WHITBY, ON  L1N4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201556 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| WALTON, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15168 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WALTON, DOUGLAS D<br>21800 DEVENON CV<br>YORBA LINDA, CA  92887 | 01-01139<br>W.R. GRACE & CO. | z9244 | 10/10/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALTON, WALLACE O<br>PO BOX 492<br>GARFIELD, WA 99130 | 01-01139<br>W.R. GRACE & CO. | z10649 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALTZ-DETTMER SUPPLY<br>836 DEPOT ST<br>CINCINNATI, OH 45204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1052 | 7/1/2002 | $44.55 | | ( U ) |
| WALZ, MARK J<br>63 COLBURN ST<br>NORTHBOROUGH, MA 01532 | 01-01139<br>W.R. GRACE & CO. | z6576 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WAMSLEY, BOB<br>231 MAIN ST<br>SASKATOON, SK S7N0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210539 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WANDEL, LINDA A<br>725 FANNIE DORSEY RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6042 | 3/25/2003 | $0.00 | | ( P ) |
| WANDS, WALLIS A<br>1092 CONESTOGA WAY<br>DEWEY, AZ 86327 | 01-01139<br>W.R. GRACE & CO. | z3722 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WANG, CHOU MING CHIZH<br>76 LARKFIELD DR<br>TORONTO, ON M3B2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213796 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| Wang, Hongnian<br>996 WHISPERING WOOD DR<br>MISSISSAUGA, ON L5C3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210661 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WANG, JOYCE<br>72 DALROY CRESCENT NW<br>CALGARY, AB T3A1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206095 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| WANG, LI PING<br>30 GLENTWORTH RD<br>NORTH YORK, ON M2J2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208418 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WANG, YONG NING<br>3931 MARINE DR SW<br>VANCOUVER, BC V6N4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209071 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WANGENHEIM JR, LEROY F<br>10724 ETZLER MILL RD<br>WOODSBORO, MD 21798 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5526 | 3/24/2003 | $0.00 | | ( U ) |
| WANGENHEIM JR, LEROY F<br>10724 ETZLER MILL RD<br>WOODSBORO, MD 21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5525 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 4580 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WANGERIN, CARL ; WANGERIN, NANCY<br>1530 N 51 ST<br>MILWAUKEE, WI 53208 | 01-01139<br>W.R. GRACE & CO. | z7623 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| WANIS, ELIAS D<br>23935 MOON RD<br>CORNING, CA 96021 | 01-01139<br>W.R. GRACE & CO. | z2132 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| WANKE, ANNE<br>1409 RANDOLPH ST<br>WATERTOWN, WI 53094 | 01-01139<br>W.R. GRACE & CO. | z8707 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WANKE, MR LAVERN<br>1413 RANDOLPH ST<br>WATERTOWN, WI 53094 | 01-01139<br>W.R. GRACE & CO. | z4603 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| WANNER, ROSE M<br>PO BOX 570<br>DICKINSON, ND 58602-0570 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1718 | 8/7/2002 | $0.00 | ( P ) |
| WANTA, FRANK S<br>103 15TH AVE<br>SOUTH MILWAUKEE, WI 53172 | 01-01139<br>W.R. GRACE & CO. | z1230 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| WANTY SR, JAMES A<br>4426 CO RD B<br>LAND O LAKES, WI 54540 | 01-01139<br>W.R. GRACE & CO. | z8305 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| WARBURTON, JAMES B<br>5016 MANCHESTER CT<br>GRANITE BAY, CA 95746 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2992 | 3/3/2003 | $0.00 | ( P ) |
| WARD , DUSTIN C<br>202 E MAIN<br>FERTILE, IA 50434 | 01-01139<br>W.R. GRACE & CO. | z16822 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WARD , HONORA<br>2708 E 5TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13303 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| WARD , JAMES E<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16618 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WARD , LIDA<br>3734 CEDAR HILL RD<br>CANAL WINCHESTER, OH 43110 | 01-01139<br>W.R. GRACE & CO. | z100144 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WARD , MARGARET ANN K<br>3885 W 4500 S<br>DESERET, UT 84624 | 01-01139<br>W.R. GRACE & CO. | z12990 | 10/27/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARD , SEAN<br>494 1ST AVE EAST NORTH<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13382 | 10/28/2008 | UNKNOWN    [U] | ( U ) |
| WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE, SC  29608 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 211 | 6/30/2001 | $0.00 | ( S ) |
| WARD ELECTRICAL INC<br>C/O D ALLEN GRUMBINE<br>WOMBLE CARLYLE SANDRIDGE & RICE PLLC<br>PO BOX 10208<br>GREENVILLE, SC  29603-0208 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 210 | 6/30/2001 | $0.00 | ( U ) |
| WARD ELECTRICAL INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>810 7TH AVE FL 33<br>NEW YORK, NY  10019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1692 | 8/5/2002 | $67,822.99 | ( S ) |
| WARD MEADOWS, DEBRA ; MEADOWS, CHRIS<br>113 FIRST ST<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z10278 | 10/16/2008 | UNKNOWN    [U] | ( U ) |
| WARD, ALBERT<br>44 CAMBRIA RD<br>MILLE IS, ES  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200162 | 12/22/2008 | UNKNOWN    [U] | ( U ) |
| WARD, BRIAN G; LAMONT, MICHAEL J<br>952 WENTWORTH ST<br>ST WANAIMO, BC  V9R3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209677 | 8/17/2009 | UNKNOWN    [U] | ( U ) |
| WARD, BRUCE A<br>3067 CH STE THERESE<br>CARIGNAN, QC  J3L2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209754 | 8/18/2009 | UNKNOWN    [U] | ( U ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4571 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4501 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 POND APPLE RD<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4569 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4508 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4504 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4471 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CHARLES; WARD, MICHELLE<br>11886 W MAIN ST<br>WOLCOTT, NY  14590-1028 | 01-01139<br>W.R. GRACE & CO. | z6535 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| WARD, CHERILEE; BURNS, TAMRA; SHIROKY, TONY; & CRAVEN, CHARMA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15617 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WARD, CHRISTY<br>PO BOX 96<br>HINCKLEY, NY  13352 | 01-01139<br>W.R. GRACE & CO. | z7014 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| WARD, CLAUD; WARD, LINDA<br>12501 CANAAN DR<br>DE SOTO, MO  63020 | 01-01139<br>W.R. GRACE & CO. | z5345 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8695 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8934 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8935 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8936 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8937 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

Prepared on March 07, 2011 by BMC Group      www.bmcgroup.com      888.909.0100      Page 4583 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8694 | 3/28/2003 | $0.00 | | ( P ) |
| WARD, ELIZABETHJ<br>21 W 25TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10241 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WARD, HELENE L<br>767 TAMARACOUTH RD<br>MILLE ISLES, QC J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213828 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| WARD, JAMES<br>1625 CRAGG RD RR 2<br>SEAGRAVE, ON L0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211746 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WARD, JAMES<br>3 AVONDALE BLVD<br>BRAMPTON, ON L6T1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211794 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WARD, JENNIFER L<br>43 MILL ST<br>AJAX, ON L1S6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211701 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WARD, MARY LOU<br>3505 E Deer Park Milan Rd<br><br>Deer Park, WA 99006-9149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14642 | 3/31/2003 | BLANK | | ( U ) |
| WARD, MICHAEL ; RICHARD, MICHELLE<br>28 WESTCHESTER CT<br>OTTAWA, ON K2J3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210552 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARD, MICHAEL B; WARD, ELIZABETH H<br>507 HIGH ST N<br>MONMOUTH, OR 97361 | 01-01139<br>W.R. GRACE & CO. | z4157 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WARD, RODNEY A<br>502 MOUNTAIN RD<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14203 | 3/31/2003 | $0.00 | | ( U ) |
| WARD, RODNEY A<br>502 MOUNTAIN RD<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14201 | 3/31/2003 | $0.00 | | ( U ) |
| WARD, RODNEY A<br>502 MOUNTAIN RD<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14200 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4584 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARD, RODNEY A<br>502 MOUNTAIN RD<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14202 | 3/31/2003 | $0.00 | ( U ) |
| WARD, STEVE T<br>c/o STEVE WARD<br>7910 WALLACE RD<br>BALTIMORE, MD 21222-2609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8681 | 3/28/2003 | $0.00 | ( U ) |
| WARD, STEVE T<br>c/o STEVE WARD<br>7910 WALLACE RD<br>BALTIMORE, MD 21222-2609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8680 | 3/28/2003 | $0.00 | ( U ) |
| WARD, STEVE; WARD, DEBRA<br>4341 LEWISTON RD<br>BUMPASS, VA 23024 | 01-01139<br>W.R. GRACE & CO. | z3887 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WARD, TERISA L<br>BOX 1781<br>BATTLEFORD, SK S0M0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213673 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| WARD, TOMMY W<br>177 HANNON RD<br>MARIETTA, SC 29661 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1891 | 8/26/2002 | $0.00 | ( U ) |
| WARD, WAYNE<br>49 CAMBRIA RD<br>MILLE ISLES, QC J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200161 | 12/22/2008 | UNKNOWN [U] | ( U ) |
| WARD, WILLIAM; WARD, NINA<br>1000 MOUNTS RD<br>WASHINGTON, PA 15301 | 01-01139<br>W.R. GRACE & CO. | z2844 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| WARDELL, DAVID S<br>84 HOLLAND AVE<br>OTTAWA, ON K1Y0X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206094 | 6/3/2009 | UNKNOWN [U] | ( U ) |
| WARDILL, BARBARA G<br>12 IRWIN ST<br>NANAIMO, BC V9R4X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203242 | 3/3/2009 | UNKNOWN [U] | ( U ) |
| WARDLAW, LANNY L<br>110 EPPS RD<br>BELTON, SC 29627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2073 | 9/23/2002 | $0.00 | ( U ) |
| WARDLE , LAURIE J<br>1313 RUBY ST<br>MOUNDSVILLE, WV 26041 | 01-01139<br>W.R. GRACE & CO. | z101025 | 11/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARE, JASON<br>108 HORSE HL<br><br>BOERNE, TX 78006-1970 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4951 | 3/24/2003 | $0.00 | ( U ) |
| WARE, WARREN<br>11500 OAT GAP RD<br>POTTER VALLEY, CA 95469 | 01-01139<br>W.R. GRACE & CO. | z1778 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| WAREHAM, MARK<br>576 CREVIER<br>VAUDREUIL DORION, QC J7V0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208942 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| WAREHAM, MICHAEL J<br>410 GEORGE ST<br>MILTON, ON L9T1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202732 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| WARF, GLENN<br>1101 TAFT AVE<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z8965 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| WARFIELD, LORETTA<br>6605 ALTER ST<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5090 | 3/24/2003 | $0.00 | ( P ) |
| WARGNIER, DAVID<br>18367 CRACKLEWOOD<br>MACOMB, MI 48042 | 01-01139<br>W.R. GRACE & CO. | z807 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| WARGO, MARY L<br>PO BOX 89<br>SOUTH CLE ELUM, WA 98943 | 01-01139<br>W.R. GRACE & CO. | z6805 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WARGO, MARY L<br>PO BOX 89<br>SOUTH CLE ELUM, WA 98943 | 01-01139<br>W.R. GRACE & CO. | z6806 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WARGO, MARY L<br>PO BOX 89<br>SOUTH CLE ELUM, WA 98943 | 01-01139<br>W.R. GRACE & CO. | z6804 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WARING, MARJORIE R<br>2035 VENTNOR-H<br>DEERFIELD BEACH, FL 33442 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4613 | 3/21/2003 | $0.00 | ( P ) |
| WARING, MARJORIE R<br>2035 VENTNOR-H<br>DEERFIELD BEACH, FL 33442 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4614 | 3/21/2003 | $0.00 | ( P ) |
| WARING, MARJORIE R<br>2035 VENTNOR-H<br>DEERFIELD BEACH, FL 33442 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4615 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group · www.bmcgroup.com · 888.909.0100 · Page 4586 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARKEN, GREG<br>BOX 129<br>BENGOUGH, SK S0C0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210398 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARKENTIN, DONALD K<br>COMP7 RR2<br>SWAN RIVER, MB R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202187 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WARKENTIN, PAUL ; WARKENTIN, JANE<br>BOX 32 SITE 14<br>KEEWATIN, ON P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208604 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WARMUTH, MICHAEL LEE<br>KFC HCO1 STAINBACK HWY<br>HILO, HI 96720 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2510 | 1/7/2003 | BLANK | | ( U ) |
| WARNE, ALEXANDRA<br>598 NORTHSHORE BLVD E<br>BURLINGTON, ON L7T1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205284 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WARNELL, MARGARET E<br>37 GANDER AVE<br>DARTMOUTH, NS B2W3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206425 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WARNEMUNDE , RICHARD ; WARNEMUNDE , LINDA<br>204-1ST AVE SE<br>NEW PRAGUE, MN 56071 | 01-01139<br>W.R. GRACE & CO. | z100611 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WARNER , DELLA<br>603 S HOUK RD<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z12026 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WARNER , PATRICIA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12372 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, HARLEIGH NICOLE<br>148 WEST PIPE CR RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14542 | 3/31/2003 | BLANK | | ( U ) |
| WARNER, JEROME LEE<br>148 WEST PIPE CREEK RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14539 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARNER, JOHN J<br>PO BOX 1637<br><br>TRAVELERS RST, SC 29690-1207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2379 | 12/9/2002 | $0.00 | ( P ) |
| WARNER, KAREN SUE<br>148 WEST PIPE CR. RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14541 | 3/31/2003 | BLANK | ( U ) |
| WARNER, KEVIN<br>628 E 21ST AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9691 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| WARNER, LLOYD S; WARNER, ALICE JANE<br>8007 RICKARD RD<br>PLAIN CITY, OH 43064 | 01-01139<br>W.R. GRACE & CO. | z3432 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| WARNER, MARI-ANNE O<br>377 WINDSOR AVE<br>PENTICTON, BC V2A2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206730 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| WARNER, SCOTT ALLEN<br>730 STONE STREET<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14478 | 3/31/2003 | BLANK | ( U ) |
| WARNER, SHAWN NICHOLAS<br>148 WEST PIPE CR. RD.<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14540 | 3/31/2003 | BLANK | ( U ) |
| WARNER, ULUS<br>4806 S 6TH ST<br>LOUISVILLE, KY 40214 | 01-01139<br>W.R. GRACE & CO. | z7279 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| WARNER, ULUS<br>4806 6TH ST<br>LOUISVILLE, KY 40214 | 01-01139<br>W.R. GRACE & CO. | z5674 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| WARNER, ULUS<br>4806 S 6TH ST<br>LOUISVILLE, KY 40214 | 01-01139<br>W.R. GRACE & CO. | z2970 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| WARNICK, HANS S; WARNICK, ELIZABETH<br>14 LAKE SHORE DR<br>NORFOLK, MA 02056 | 01-01139<br>W.R. GRACE & CO. | z5442 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| WARNICK, HOWARD K<br>120 HAMPSHIRE AVE<br>BLOOMINGTON, MD 21523 | 01-01139<br>W.R. GRACE & CO. | z973 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| WARNICK, MARY E<br>290 E ROYAL FOREST BLVD<br>COLUMBUS, OH 43214 | 01-01139<br>W.R. GRACE & CO. | z7493 | 9/26/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARNICK, PATSY; WARNICK, RICHARD<br>11036 N BALBOA DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z6826 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WARNING-CROWE , SUSAN<br>2 SECOND ST<br>IPSWICH, MA 01938 | 01-01139<br>W.R. GRACE & CO. | z17511 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WARNKE, THOMAS L<br>16453 253 1/2 AVE NW<br>BIG LAKE, MN 55309-9668 | 01-01139<br>W.R. GRACE & CO. | z10052 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| WARNKE, VALERIA<br>N4430 COUNTY RD N<br>RIPON, WI 54971-8666 | 01-01139<br>W.R. GRACE & CO. | z6621 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| WARRELLOW, WILLIAM ; WARRELLOW, COLLEEN<br>25 HIDDEN CREEK PARK NW<br>CALGARY, AB T3A6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204598 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| WARREN , MARY<br>99 HAGAMAN ST<br>CARTERET, NJ 07008-2034 | 01-01139<br>W.R. GRACE & CO. | z16021 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WARREN ELECTRIC GROUP<br>2929 MCKINNEY<br>HOUSTON, TX 77003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 70 | 5/15/2001 | $152.23 | ( U ) |
| WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16307 | 5/17/2005 | | |
| WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11441 | 3/31/2003 | $0.00 | ( U ) |
| WARREN JR, JACK<br>7339 SO WASHTENAW<br>CHICAGO, IL 60629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7688 | 3/27/2003 | $0.00 | ( P ) |
| WARREN LIVING TRUST DTD 01/27/97<br>13012 N MILL RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z12040 | 10/24/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARREN RUPP INC<br>PO BOX 1568<br>MANSFIELD, OH 44901-1156 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1018 | 7/1/2002 | $2,925.00 | ( U ) |
| WARREN, ALAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15499 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WARREN, ANTHONY<br>314 WASHINGTON CT<br>THIENSVILLE, WI 53092 | 01-01139<br>W.R. GRACE & CO. | z5866 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| WARREN, ANTHONY<br>4050 CAREY RD<br>VICTORIA, BC V8Z4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213685 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| WARREN, BEVERLY<br>289 SPARKS DR<br>BATTLE CREEK, MI 49037 | 01-01139<br>W.R. GRACE & CO. | z13922 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| WARREN, BRET<br>76 BAGOT ST<br>BROOKLIN, ON L1M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211727 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WARREN, CHERYL<br>1862 NELSON<br>TOLEDO, OH 43609 | 01-01139<br>W.R. GRACE & CO. | z3431 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| WARREN, CHRISTOPHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14990 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WARREN, CHRISTOPHER DODGE<br>2424 S. PARK DR.<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 7049 | 3/27/2003 | BLANK | ( U ) |
| WARREN, DONNERELL<br>3421 4TH ST WEST<br>BIRMINGHAM, AL 35207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2618 | 1/21/2003 | BLANK | ( U ) |
| WARREN, DONNERELL<br>3421 4TH ST WEST<br>BIRMINGHAM, AL 35207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2617 | 1/21/2003 | $0.00 | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARREN, FLORENCE E<br>704 LANGLEY RD<br>AMSTERDAM, NY  12010 | 01-01139<br>W.R. GRACE & CO. | z10494 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, JENNIFER<br>1515 WESTALL AVE<br>VICTORIA, BC  V8T2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201589 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, MARCIE HECHLER<br>2424 S. PARK DR.<br>SPOKANE, WA  99203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 7050 | 3/27/2003 | BLANK | | ( U ) |
| WARREN, MARY F<br>210-E JACKSON ST<br>BELZONI, MS  39038-3644 | 01-01139<br>W.R. GRACE & CO. | z1741 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ROBYN A<br>6883 HWY 1 RR1<br>GRANVILLE FERRY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200547 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, ROSS<br>3362 VT RT 153<br>WEST PAWLET, VT  05775 | 01-01139<br>W.R. GRACE & CO. | z5184 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ROY A<br>241 MCCOMBER CRES<br>THUNDER BAY, ON  P7A7G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204028 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, RUDOLPH<br>300 ROCK CREEK RD<br>HEADLAND, AL  36345 | 01-01139<br>W.R. GRACE & CO. | z4807 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, THEODORE R<br>ONE LIFEWAY PLAZA<br>NASHVILLE, TN  37234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1501 | 7/19/2002 | $0.00 | | ( P ) |
| WARREN, TIMOTHY WAYNE<br>4860 1 2 VIRGINIA AVE<br>OROVILLE, CA  95966 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 3333 | 3/11/2003 | $0.00 | | ( U ) |
| WARRICK, JOHN D<br>2062 RUSSETT RD<br>MISSISSAUGA, ON  L4Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202871 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WARRINER, G MICHAEL ; WARRINER, ANNELIESE<br>9708 W PROVIDENCE RD<br>RICHMOND, VA  23236 | 01-01139<br>W.R. GRACE & CO. | z10905 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WARRINGTON, BONNIE<br>8004 WOODHOLME CIR<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5785 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARRINGTON, STEPHEN ; WARRINGTON, ISABEL RR 1 OLDS, AB  T4H1P2 CANADA | 01-01139 W.R. GRACE & CO. | z210528 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARSHAN, EDWARD H 69 MOUNTAIN AVE ROCKAWAY, NJ  07866 | 01-01139 W.R. GRACE & CO. | z4186 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WARSZA, KRYSTYNA 416 ROBINSON AVE SELKIRK, MB  R1A1E3 CANADA | 01-01139 W.R. GRACE & CO. | z208425 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WART, ANDREE ; WART, MICHEL 241 RUE CLIFTON OTTERBURN PARK, QC  J3H1W9 CANADA | 01-01139 W.R. GRACE & CO. | z205544 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| WARTH, SIEGFRIED F 1023 FOURTH LINE E SAULT STE MARIE, ON  P6A6J8 CANADA | 01-01139 W.R. GRACE & CO. | z209043 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WARTHEN, JOHN L 306 CHALFONTE DR BALTIMORE, MD  21228 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5107 | 3/24/2003 | $0.00 | | ( U ) |
| WARTON, LYNN 7026 19TH AVE NW SEATTLE, WA  98117-5609 | 01-01139 W.R. GRACE & CO. | z10791 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WARWICK, DAVE 2101 176TH ST SURREY, BC  V3S9W4 CANADA | 01-01139 W.R. GRACE & CO. | z208951 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WARWICK, DAVE 2101 176TH ST SURREY, BC  V3S9W4 CANADA | 01-01139 W.R. GRACE & CO. | z206874 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WARZINSKI, EDWARD; WARZINSKI, MARY ANN 129 FAIRWAY ST WEIRTON, WV  26062 | 01-01139 W.R. GRACE & CO. | z4230 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WARZOCHA, JOLANTA 236 WESTMOUNT DR S ORILLIA, ON  L3V6E4 CANADA | 01-01139 W.R. GRACE & CO. | z209911 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WASH ST EMPLOYEE CREDIT UNION 8124 S CEDAR RD SPOKANE, WA  99224 | 01-01139 W.R. GRACE & CO. | z7936 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WASHATKA, WILLARD P 998 5TH AVE S PARK FALLS, WI  54552-1948 | 01-01139 W.R. GRACE & CO. | z2787 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHBURN JR, MIFFLIN W<br>1423 TENNESSEE ST<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8795 | 3/28/2003 | $0.00 | ( P ) |
| WASHINGTION MUTUAL<br>4619 SCHINDLER DR<br>NEW ORLEANS, LA 70127 | 01-01139<br>W.R. GRACE & CO. | z3416 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| WASHINGTO MUTUAL<br>2319 W KY ST<br>LOUISVILLE, KY 40210 | 01-01139<br>W.R. GRACE & CO. | z12711 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WASHINGTON , LAWRENCE H<br>2015 MOONLIGHT DR<br>KILLEEN, TX 76543 | 01-01139<br>W.R. GRACE & CO. | z100046 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WASHINGTON , LEAH<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12374 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WASHINGTON , WILLIE L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12375 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WASHINGTON COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 11241 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON COURTE CONDOMINIUM ASSOCIATIO<br>9500 WASHINGTON BUILDING 1<br>NILES, IL 60648 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 11307 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON FEDERAL SAVINGS<br>1471 EAST 4080 SOUTH<br>SALT LAKE CITY, UT 84124 | 01-01139<br>W.R. GRACE & CO. | z4220 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WASHINGTON GAS<br>CUSTOMER CREDIT DEPT<br>1100 H ST NW 2ND FL<br>WASHINGTON, DC 20080 | 01-01198<br>CC PARTNERS | 348 | 8/1/2001 | $62.89 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 4593 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON GAS & LIGHT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6756 | 3/27/2003 | $0.00 | ( U ) |
| WASHINGTON GAS & LIGHT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6597 | 3/27/2003 | $0.00 | ( U ) |
| WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15881 | 5/17/2005 | | |
| WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16912 | 5/27/2005 | | |
| WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17113 | 8/26/2005 | | |
| WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: | 6844 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10668 | 3/31/2003 | $0.00 | | ( U ) |
| WASHINGTON MUTUAL 10016 S ELEANOR AVE PALOS HILLS, IL 60465 | 01-01139 W.R. GRACE & CO. | z401 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL 8048 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z16366 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL BANK 19392 E BUCHANAN PL AURORA, CO 80011 | 01-01139 W.R. GRACE & CO. | z100801 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL BANK 9209 W 500 S RUSSIAVILLE, IN 46979 | 01-01139 W.R. GRACE & CO. | z12137 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON SR , JOE SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12373 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON TOWNSHIP HEALTHCARE DISTRICT 2000 MOWRY AVENUE FREMONT, CA 94538 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10580 | 3/31/2003 | $0.00 | | ( U ) |
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17146 | 8/26/2005 | | | |
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11235 | 3/31/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17077 | 7/18/2005 | | |
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16238 | 5/17/2005 | | |
| WASHINGTON, ALMETA L 2914 BELMONT AVE BALTIMORE, MD  21216 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7527 | 3/27/2003 | $0.00 | ( U ) |
| WASHINGTON, ARNETT 1201 OAKLAND AVE KANSAS CITY, KS  66102 | 01-01139 W.R. GRACE & CO. | z5524 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| WASHINGTON, BARBARA A 1103 Harlem Ave  Baltimore, MD  21217 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8908 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WASHINGTON, BARBARA A 1103 Harlem Ave  Baltimore, MD  21217 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8909 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WASHINGTON, BARBARA A 1103 Harlem Ave  Baltimore, MD  21217 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8907 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WASHINGTON, BARBARA A 1103 Harlem Ave  Baltimore, MD  21217 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8906 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WASHINGTON, DONALD; WASHINGTON, BARBARA 7825 BLUE BONNET BEAUMONT, TX  77713 | 01-01139 W.R. GRACE & CO. | z5988 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| WASHINGTON, HORACE E 9708 RICHMOND KANSAS CITY, MO  64134 | 01-01139 W.R. GRACE & CO. | z11422 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WASHINGTON, JEFFERY T 186 Redds Branch Rd  Aiken, SC  29801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13409 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 4596 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHKO, JOHN<br>92 CH DES BOISES<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211214 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| WASILISHIN, ILENE<br>18 COURCELETTE RD<br>SCARBOROUGH, ON  M1N2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211719 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WASKIEWICZ, CHARLES J<br>12605 IVY MILL RD<br>REISTERSTOWN, MD  21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9017 | 3/28/2003 | $0.00 | ( P ) |
| WASSGREN , VICTOR<br>3065 SW FLOWER TER<br>PORTLAND, OR  97239 | 01-01139<br>W.R. GRACE & CO. | z13289 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| WASSMAN , DAN<br>9416 VIAPALMACEIA<br>APOPKA, FL  32703 | 01-01139<br>W.R. GRACE & CO. | z11983 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| WASSON, ELIZABETH H<br>66 LAKESHORE DR<br>LITTLE ROCK, AR  72204 | 01-01139<br>W.R. GRACE & CO. | z450 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| WASTE MANAGEMENT<br>1580 E ELWOOD<br>PHOENIX, AZ  85040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 86 | 5/21/2001 | $3,054.53 | ( U ) |
| WASTE MANAGEMENT OF HOUSTON<br>COLLECTION<br>1901 AFTON<br>HOUSTON, TX  77055 | 01-01140<br>W.R. GRACE & CO.-CONN. | 27 | 5/7/2001 | $1,654.17 | ( U ) |
| WASTE MANAGEMENT OF HOUSTON<br>ATTENTION COLLECTION<br>1901 AFTON<br>HOUSTON, TX  77055 | 01-01140<br>W.R. GRACE & CO.-CONN. | 25 | 5/7/2001 | $597.77 | ( U ) |
| WASTE MANAGEMENT OF ILLINOIS INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ  08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14035 | 3/31/2003 | $0.00 | ( U ) |
| WASWICK, JAMES<br>JAMES , WASWICK<br>PO BOX 233<br>808 Thayck St<br>CHESANING, MI  48616 | 01-01139<br>W.R. GRACE & CO. | z6838 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| WASYLIW, REG<br>BOX 723<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208727 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| WASYLUK, PETER<br>54 HILLSIDE ST<br>MANCHESTER, CT  06042 | 01-01139<br>W.R. GRACE & CO. | z6890 | 9/22/2008 | UNKNOWN  [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WATANABE , JAMES<br>352 E ESSEX ST<br>GLENDORA, CA 91740 | 01-01139<br>W.R. GRACE & CO. | z16913 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WATANABE, JOHN N; WATANABE, DEBI-ANN<br>1234 CIRCLE AVE UNIT A<br>SEASIDE, CA 93955 | 01-01139<br>W.R. GRACE & CO. | z3716 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| WATER WORKS 9, WARD 4<br>PO BOX 10<br>SULPHUR, LA 70664-0010 | 01-01139<br>W.R. GRACE & CO. | 977 | 7/1/2002 | $1,536.11 | ( U ) |
| WATERHOUSE, RUTH<br>60 GLENVALE DR RR 2<br>CAMERON, ON K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208708 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| WATERMAN, DENNIS M<br>5148 FRANKLIN ST<br>OMAHA, NE 68104-5027 | 01-01139<br>W.R. GRACE & CO. | z2095 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| WATERS , JASON ; WATERS , RACHEL<br>11921 E 3RD AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z16948 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WATERS, BONNIE; WATERS, GARRY<br>3651 RT 9<br>EAST CHATHAM, NY 12060 | 01-01139<br>W.R. GRACE & CO. | z6778 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WATERS, GEORGE A<br>3048 MILLICENT WAY<br>PASADENA, CA 91107 | 01-01139<br>W.R. GRACE & CO. | z6815 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WATERS, RANDY ; WATERS, CHRISTINE<br>150 MILL ST<br>GEORGETOWN, ON L7G2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211681 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WATERSTON, MR W ; WATERSTON, MRS W<br>2431 BINBROOK RD RR #1<br>BINBROOK, ON L0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204330 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| WATKEYS , STEVEN ; WATKEYS , JANICE<br>31967 LAMAR<br>FARMINGTON, MI 48336 | 01-01139<br>W.R. GRACE & CO. | z12799 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WATKIN, KERRY D<br>223 ARNOLD ST<br>KINGSTON, ON K7M3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211873 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WATKINS , DAVID R<br>4588 COUNTY ROAD 50<br>RUSHSYLVANIA, OH 43347 | 01-01139<br>W.R. GRACE & CO. | z17961 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WATKINS , DAVID R<br>4588 COUNTY RD 50<br>RUSHSYLVANIA, OH 43347 | 01-01139<br>W.R. GRACE & CO. | z100071 | 11/3/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATKINS, BRAD<br>1215 EATON ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z13555 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, BRIAN R<br>P O Box 26<br><br>Bristol, IL 60512 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7693 | 3/27/2003 | $0.00 | | ( P ) |
| WATKINS, ETHEL<br>RR 3 BOX 4540 568 OVERTON RD<br>YARMOUTH, NS B5A4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210735 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATKINS, HAROLD<br>621 BEACH RD<br>APALACHIN, NY 13732 | 01-01139<br>W.R. GRACE & CO. | z7603 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, JAMES; WATKINS, SHARON<br>506 E PIKE ST<br>ATTICA, IN 47918 | 01-01139<br>W.R. GRACE & CO. | z312 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, JERRY ; WATKINS, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15169 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, JERRY; WATKINS, LINDA<br>6406 225 PL SW<br>MOUNTLAKE TERRACE, WA 98043 | 01-01139<br>W.R. GRACE & CO. | z910 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, QUINTON E<br>1102 28TH ST SE<br>CLEVELAND, TN 37311 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3914 | 3/18/2003 | $0.00 | | ( U ) |
| WATKINSON, REBECCA<br>54 LORING CRES<br>MARKHAM, ON L3R0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206175 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WATSON , C M<br>480 MARKMAN PARK<br>BADEN, PA 15005 | 01-01139<br>W.R. GRACE & CO. | z17471 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , COLBY<br>1527 E 76TH<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO. | z100528 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , DAVID M<br>PO BOX 15<br>OLD FORT, OH 44861 | 01-01139<br>W.R. GRACE & CO. | z15819 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , FRED ; WATSON , LAURA<br>4345 HALL RD<br>CROSWELL, MI 48422 | 01-01139<br>W.R. GRACE & CO. | z101216 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WATSON , JAMES ; WATSON , KATHY<br>4 MERION CT<br>ELKTON, MD 21921 | 01-01139<br>W.R. GRACE & CO. | z100667 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WATSON , JAYME<br>2912 2ND AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z13246 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WATSON , JEFFREY M<br>2632 W OLYMPIC AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17524 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WATSON , RICHARD ; WATSON , ELIZABETH<br>609 FARQUAR AVE<br>CORYDON, IN 47112-1540 | 01-01139<br>W.R. GRACE & CO. | z100141 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WATSON , VIRGINIA<br>3234 KINNAIRD WAY<br>SACRAMENTO, CA 95838 | 01-01139<br>W.R. GRACE & CO. | z101035 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| WATSON LAND COMPANY<br>22010 S WILMINGTON AVE STE 400<br>ATTN GENERAL COUNSEL<br>CARSON, CA 90745 | 01-01139<br>W.R. GRACE & CO. | 1502 | 7/19/2002 | $117,077.90 | ( U ) |
| WATSON NUNN, MS RUBY L<br>PO BOX 714<br>HUTTO, TX 78634 | 01-01139<br>W.R. GRACE & CO. | z2254 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| WATSON, BARRY ; WATSON, DEBRA<br>8933 DUNBOROUGH RD RR 1<br>WALLACETOWN, ON N0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207362 | 7/17/2009 | UNKNOWN [U] | ( U ) |
| WATSON, BETTY<br>2085 RUSSELL DR<br>LONGVIEW, TX 75602 | 01-01139<br>W.R. GRACE & CO. | z10681 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WATSON, BRIAN ; WATSON, ANNEMARIE<br>15173 BRAMALEA RD<br>CALEDON, ON L7C2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206925 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| WATSON, BRUCE D<br>27437 MELROSE RD<br>PECK, ID 83545 | 01-01139<br>W.R. GRACE & CO. | z11172 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WATSON, CLEVELAND<br>9704 WOODFORD DR<br>LITTLE ROCK, AR 72209 | 01-01139<br>W.R. GRACE & CO. | z977 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| WATSON, DOUG ; WATSON, SHARON<br>314-132 MARINGTON RD<br>WINNIPEG, MB R3T5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210217 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| WATSON, DOUGLAS<br>48 STONE GATE RD<br>DUNSFORD, ON K0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201563 | 2/2/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WATSON, ELISA J<br>71 MAIN ST BOX 639<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208876 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| WATSON, FRANK S<br>770 39 AVE<br>LACHINE, QC  H8T2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204108 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| WATSON, G<br>612 5TH AVE<br>BILLINGS, MT  59044 | 01-01139<br>W.R. GRACE & CO. | z4986 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| WATSON, HEATHER S<br>BOX 129<br>LAKEFIELD, ON  K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200649 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| WATSON, JAMES ; WATSON, VICTORIA<br>127 MARYLAND DR RR2<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212216 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| WATSON, JAMES R<br>50 OPEN GATE CT<br>BALTIMORE, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6447 | 3/26/2003 | $0.00 | ( P ) |
| WATSON, JEROL W<br>755 S DECKER RD<br>BOONVILLE, IN  47601 | 01-01139<br>W.R. GRACE & CO. | z11006 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WATSON, JOHN C<br>5090 13 AVE SW<br>SALMON ARM, BC  V1E3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212157 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| WATSON, JOHN J<br>2361 IOLA ST<br>AURORA, CO  80010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2401 | 12/13/2002 | $0.00 | ( U ) |
| WATSON, MARGARET<br>6260 SHELDON ST<br>NIAGARA FALLS, ON  L2E5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210499 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| WATSON, MARGARET<br>9101 CORKTOWN LINE RR 3<br>TUPPERVILLE, ON  N0P2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206601 | 6/23/2009 | UNKNOWN  [U] | ( U ) |
| WATSON, MURRAY<br>1649 CEDAR VALLEY RD<br>FRASERVILLE, ON  K0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210344 | 8/24/2009 | UNKNOWN  [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON, NEIL 1307 KERWOOD CRES SW CALGARY, AB  T2V2N7 CANADA | 01-01139 W.R. GRACE & CO. | z210139 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, PATRICK D 545 N MCGUIRE RD POST FALLS, ID  83854 | 01-01139 W.R. GRACE & CO. | z6562 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, PAUL ; WATSON, PATRICIA 9111 CORKTOWN LINE RR 3 TUPPERVILLE, ON  N0P2M0 CANADA | 01-01139 W.R. GRACE & CO. | z206597 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, RICHARD; WATSON, BIBI S 572 KENWOOD PL TEANECK, NJ  07666 | 01-01139 W.R. GRACE & CO. | z2127 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, ROBERT L 440 DUBLIN ST PETERBOROUGH, ON  K9H3C9 CANADA | 01-01139 W.R. GRACE & CO. | z201876 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, SAMANTHA 757 BETHLEHEM RD MADISONVILLE, TN  37354 | 01-01139 W.R. GRACE & CO. | z5237 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, SHEILA ; NEWSOME, ALAN 3 DES BERNACHES  CANADA | 01-01139 W.R. GRACE & CO. | z206217 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, STELLA T 39 DECARIE CIR TORONTO , N  93 3J1 CANADA | 01-01139 W.R. GRACE & CO. | z205337 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, THOMAS S BOX 302 CACHE CREEK, BC  V0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211416 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, THOMAS S BOX 302 CACHE CREEK, BC  V0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z213846 | 9/16/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, TONIETTE 9704 WOODFORD DR LITTLE ROCK, AR  72209 | 01-01139 W.R. GRACE & CO. | z976 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, WALTER 2031 EAGLE ST BALTIMORE, MD  21223 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14294 | 3/31/2003 | $0.00 | | ( P ) |
| WATSON, WALTER 2121 Eagle St  Baltimore, MD  21223 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14295 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WATSON, WALTER<br>1933 HOLLINS ST<br><br>BALTIMORE, MD 21223-2210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14293 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER<br>1933 HOLLINS ST<br><br>BALTIMORE, MD 21223-2210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14296 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WILL ; WATSON, SANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14748 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WATSON, WILL; WATSON, SANDRA<br>PO BOX 835<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z9272 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| WATSON, WILLIAM<br>416 BEECH ST<br>NEW GLASGOW, NS B2H1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206522 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| WATSON-LENARD, SANDRA J<br>1303 NE SOUTH ST<br>JENSEN BEACH, FL 34994 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1076 | 7/1/2002 | $0.00 | ( U ) |
| WATSON-PERSYN , SUSAN J<br>PO BOX 764<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z13185 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WATSON-PERSYN , SUSAN J<br>PO BOX 764<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z13184 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WATSON-PERSYN , SUSAN J<br>PO BOX 764<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z13183 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WATT, ANN F<br>4430 YUMA DR<br>MADISON, WI 53711 | 01-01139<br>W.R. GRACE & CO. | z7602 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| WATT, DONALD A<br>96 RIDGEWOOD COVE RD<br>WATERLOO, SC 29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2951 | 2/28/2003 | $0.00 | ( P ) |
| WATT, DONALD A<br>96 RIDGEWOOD COVE RD<br>WATERLOO, SC 29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1089 | 7/1/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATT, ELIZABETH G 227 OAKLAND AVE LONDON, ON  N5W4J2 CANADA | 01-01139 W.R. GRACE & CO. | z211298 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WATT, GLENN 252 MUD ST E STONEY CREEK, ON  L8J3C5 CANADA | 01-01139 W.R. GRACE & CO. | z209113 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WATT, MICHAEL J 524 W 13TH ST TRAVERSE CITY, MI  49684 | 01-01139 W.R. GRACE & CO. | z8895 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| WATT, ROBERT ; WATT, MARILYN 304 52ND AVE E BOX 1991 CLARESHOLM, AB  T0L0T0 CANADA | 01-01139 W.R. GRACE & CO. | z211090 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WATTAWA, ELLSWORTH W 2500 W HALSEY AVE MILWAUKEE, WI  53221 | 01-01139 W.R. GRACE & CO. | z6447 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WATTERS, CLAUDE 173 BLVD DENNISON VALDOR, QC  J9P2K4 CANADA | 01-01139 W.R. GRACE & CO. | z202697 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WATTON, FRED; WATTON, TERESA 1651 W MAIN ST COLLEGEVILLE, PA  19426-2713 | 01-01139 W.R. GRACE & CO. | z4297 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WATTON, KIRK 226 KENNEDY ST NANAIMO, BC  V9R2H8 CANADA | 01-01139 W.R. GRACE & CO. | z208151 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| WATTS , MR ANTHONY C 4215 BELLESONTAINE KANSAS CITY, MO  64130 | 01-01139 W.R. GRACE & CO. | z16190 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, CRAIG 670 FERNHURST LAKE ORION, MI  48362 | 01-01139 W.R. GRACE & CO. | z7730 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, DARYL 410 SE 3RD ST EAGLE GROVE, IA  50533 | 01-01139 W.R. GRACE & CO. | z10172 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, DAVID W; WATTS, ROBERTA M PO BOX 3010 IDAHO SPRINGS, CO  80452 | 01-01139 W.R. GRACE & CO. | z7184 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, DENNIS V 1400 CLERMONT DR BIRMINGHAM, AL  35209 | 01-01139 W.R. GRACE & CO. | z818 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, EDWARD D 6203 GROVELAND RD LINTHICUM, MD  21090 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6201 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com                                Page 4604 of 4802
                                                  888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WATTS, EDWARD D<br>6203 GROVELAND RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6200 | 3/26/2003 | $0.00 | ( U ) |
| WATTS, EDWARD D<br>6203 GROVELAND RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6199 | 3/26/2003 | $0.00 | ( U ) |
| WATTS, JAMES R; WATTS, ROSANA Z<br>4778 W MYSTIC COVE WAY<br>GARDEN CITY, ID 83714 | 01-01139<br>W.R. GRACE & CO. | z4970 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| WATTS, JOHN J<br>716 CROSBY RD<br>BALTIMORE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14197 | 3/31/2003 | $0.00 | ( P ) |
| WATZKE, ADRIAN M<br>7904 142ND ST NW<br>EDMONTON, AB T5R0L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201092 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| WAUGH, EARLE H; PERLEY-WAUGH, MARY-ELLEN<br>398 LESSARD DR<br>EDMONTON, AB T6M1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206850 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| WAUGH, RONALD D<br>BADAJOZ 122<br>LAS CONDES 00676-1817<br>CHILE | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4960 | 3/24/2003 | $0.00 | ( P ) |
| WAUKEGAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11068 | 3/31/2003 | $0.00 | ( U ) |
| WAUKEGAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16129 | 5/17/2005 | | |
| WAUQUIER, SOPHIE ; LESSARD, CHRISTIAN<br>169 RUE JEANNE D ARC<br>GATINEAU, QC J8Y2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206194 | 6/8/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAVRA, MICHAEL<br>1409 12TH ST S<br>FARGO, ND 58103 | 01-01139<br>W.R. GRACE & CO. | z9257 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WAWRZYSZYN, DR JANUSZ<br>45 SUNRISE DR<br>SYDNEY, NS B1R1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213697 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WAY, DEBRA<br>RR 1 495 ST ALBANS RD<br>BOBCAYGEON, ON K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213662 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WAY, DOUGLAS<br>15 PINE ST<br>GREERSFERRY, AR 72067-9726 | 01-01139<br>W.R. GRACE & CO. | z2785 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WAYLETT, JOHN B<br>5 GERRARD AVE<br>CAMBRIDGE, ON N3C2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202502 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| Waymark, Christine<br>2452 E 26TH AVE<br>VANCOUVER, BC V5R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212767 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WAYNE L HALL REVOCABLE TRUST ; &<br>NANCY S HALL REVOCABLE TRUST<br>145 VILLAGE DR<br>COLCHESTER, VT 05446 | 01-01139<br>W.R. GRACE & CO. | z11330 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WAYNE, DOUGLAS ; HAMILTON, LINDA A<br>52 SIR LANCELOT DR<br>MARKHAM, ON L3P2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200279 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| WAYNE, NORMAN; WAYNE, FERN | 01-01139<br>W.R. GRACE & CO. | z3074 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WAYNESBORO HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 11459 | 3/31/2003 | $0.00 | | ( U ) |
| WDOWIAK, PAULINE<br>PO BOX 36<br>CARTIER, ON P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202194 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WEAGLE, ANTHONY H<br>PO BOX 902<br>SOUTH BROOKFIELD QUEENS CO, NS B0T1Y0 | 01-01139<br>W.R. GRACE & CO. | z206784 | 6/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4606 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEAR, CHARLES C<br>34 OLD STURBRIDGE RD<br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7449 | 3/27/2003 | $0.00 | | ( U ) |
| WEAR, CHARLES C<br>34 OLD STURBRIDGE RD<br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7451 | 3/27/2003 | $0.00 | | ( U ) |
| WEAR, CHARLES C<br>34 OLD STURBRIDGE RD<br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7489 | 3/27/2003 | $0.00 | | ( U ) |
| WEASEL , JAMIE D<br>10708 CENTER RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z16374 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEATHEREY, WILLIAM D<br>5996 S LAKESHORE RD<br>LEXINGTON, MI 48450 | 01-01139<br>W.R. GRACE & CO. | z2982 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WEATHERFORD , PETER T<br>PO BOX 389<br>CLARK FORK, ID 83811 | 01-01139<br>W.R. GRACE & CO. | z12800 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WEATHERFORD INTERNATIONAL INC<br>ATTN: BURT MARTIN<br>515 POST OAK BLVD STE 600<br>HOUSTON, TX 77027<br><br>Counsel Mailing Address:<br>ANDREWS & KURTH LLP<br>450 LEXINGTON AVE 15TH FL<br>NEW YORK, NY 10017 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>OBJECTION<br>WITHDRAWN BY DEBTOR<br>DktNo: 17632 Entered: 12/13/2007 | 1720 | 8/7/2002 | $351,758.00 | [U] | ( U ) |
| WEATHERFORD INTERNATIONAL INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>810 7TH AVE FL 33<br>NEW YORK, NY 10019<br><br>Counsel Mailing Address:<br>ANDREWS & KURTH LLP<br>450 LEXINGTON AVE 15TH FL<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 17632 Entered: 12/13/2007 | 1721 | 8/7/2002 | $160,241.28 | | ( U ) |
| WEATHERFORD INTERNATIONAL INC<br>ATTN: BURT MARTIN<br>515 POST OAK BLVD STE 600<br>HOUSTON, TX 77027<br><br>Counsel Mailing Address:<br>ANDREWS & KURTH LLP<br>450 LEXINGTON AVE 15TH FL<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>WITHDRAWN BY DEBTOR<br>DktNo: 17632 Entered: 12/13/2007 | 1719 | 8/7/2002 | $351,758.00 | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 | 01-01185 HOMCO INTERNATIONAL, INC. WITHDRAWN BY CREDITOR DktNo: 17632 Entered: 12/13/2007 | 1695 | 8/5/2002 | $0.00 | ( A ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 17632 Entered: 12/13/2007 | 1694 | 8/5/2002 | $0.00 | ( A ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 17632 Entered: 12/13/2007 | 1722 | 8/7/2002 | $0.00 | ( U ) |
| WEATHERFORD, BECCA J 1025 CLINTON DR PLANO, TX 75075 | 01-01139 W.R. GRACE & CO. | z3655 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| WEATHERHEAD, JON 1317 MCKAIG AVE TROY, OH 45373 | 01-01139 W.R. GRACE & CO. | z10375 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| WEATHERS, DENVEN 1827 S KEDZIE AVE CHICAGO, IL 60623 | 01-01139 W.R. GRACE & CO. | z2480 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| WEATHERSUP, MARY 17 ELVIN AVE TORONTO, ON M6N4J1 CANADA | 01-01139 W.R. GRACE & CO. | z202068 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| WEAVER , DAVID M 1257 COUNTRY CLUB RD MONONGAHELA, PA 15063 | 01-01139 W.R. GRACE & CO. | z13174 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WEAVER JR, HARRY M 11111 OLD CARRIAGE RD GLEN ARM, MD 21057 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6046 | 3/25/2003 | $0.00 | ( U ) |
| WEAVER, BARRY 5460 NORMANDY RD DUNCAN, BC V9L6G2 CANADA | 01-01139 W.R. GRACE & CO. | z208552 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| WEAVER, D SCOTT 28 WASHINGTON LN COATESVILLE, PA 19320 | 01-01139 W.R. GRACE & CO. | z350 | 8/1/2008 | UNKNOWN [U] | ( U ) |
| WEAVER, GARY E 315 LAURA LN CONROE, TX 77385 | 01-01139 W.R. GRACE & CO. | z1007 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| WEAVER, JACQUELYN M #11 N PARK ST CAMBRIDGE, NY 12816 | 01-01139 W.R. GRACE & CO. | z505 | 8/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEAVER, JAMES T<br>1112 MOOSE LAKE RD<br>PHILLIPSBURG, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z13526 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, JOHN S; WEAVER, MARTHA J<br>1528 W 2ND ST<br>MESA, AZ 85201-6213 | 01-01139<br>W.R. GRACE & CO. | z6133 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, KAREN<br>8774 E WASHINGTON ST<br>CHAGRIN FALLS, OH 44023-5365 | 01-01139<br>W.R. GRACE & CO. | z9375 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, RANDY E<br>11031 SE 244TH ST<br>KENT, WA 98030 | 01-01139<br>W.R. GRACE & CO. | z6207 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, ROLAN E<br>2 SOUTH ST<br>MILL HALL, PA 17751 | 01-01139<br>W.R. GRACE & CO. | z7628 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, WALTER<br>2303 HOLMES RD<br>MARSHALL, TX 75672 | 01-01139<br>W.R. GRACE & CO. | z5174 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, WAYNE L<br>520 HICKORY LN<br>MUNSTER, IN 46321 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8541 | 3/28/2003 | $0.00 | | ( U ) |
| WEBB ALEXANDER, ELOISE<br>3300 ROSE ST<br>PINE BLUFF, AR 71603 | 01-01139<br>W.R. GRACE & CO. | z7005 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, BETTY<br>1810 E CIRCLE DR<br>PINE BLUFF, AR 71603 | 01-01139<br>W.R. GRACE & CO. | z5057 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, DELORIES<br>1311 E 7TH<br>PINE BLUFF, AR 71601 | 01-01139<br>W.R. GRACE & CO. | z7827 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, DENNIS L<br>215 LOCUST ST<br>ALUM BANK, PA 15521 | 01-01139<br>W.R. GRACE & CO. | z8103 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, MARGARET<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC 20005-4632 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14070 | 3/31/2003 | $0.00 | | ( U ) |
| WEBB, MARGARET<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN<br>1121 12TH ST NW<br>WASHINGTON, DC 20005-4632 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14062 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 4609 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBB, MICHAEL WILLIAM<br>PO BOX 1061<br>384 SPENCER RD EXT<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 1634 | 7/30/2002 | BLANK | | ( U ) |
| WEBB, MICHAEL WILLIAM<br>PO BOX 1061<br>384 SPENCER RD EXT<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1633 | 7/30/2002 | $0.00 | | ( U ) |
| WEBB, THOMAS C; MCGOWAN, JANET L<br>706 SOUTH EAST ST<br>AMHERST, MA  01002 | 01-01139<br>W.R. GRACE & CO. | z8088 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, TRACY ; GILBERT, RICK<br>123 BELCHER ST<br>KENTVILLE, NS  B4N1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212472 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17826 | 8/25/2006 | | | |
| WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16508 | 5/17/2005 | | | |
| WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17161 | 8/26/2005 | | | |
| WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11701 | 3/31/2003 | $0.00 | | ( U ) |
| WEBBER, MARY JO ; DORAN, ROBERT W; DORAN, THOMAS<br>3891 HILL AVE<br>WHITE BEAR, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z8053 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| WEBBER, MELFORD<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213963 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 4610 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBBER, MURRAY E<br>15 KINCARDINE DR<br>DARTMOUTH, NS  B2X1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209673 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WEBER , NICOLE<br>11407 W EDGERTON AVE<br>HALES CORNERS, WI  53130 | 01-01139<br>W.R. GRACE & CO. | z17512 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WEBER , STEVEN J<br>5037 MARVIEW DR<br>SAINT LOUIS, MO  63128 | 01-01139<br>W.R. GRACE & CO. | z15790 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEBER JR, GEORGE N<br>708 Line Wood Ave<br><br>Bel Air, MD  21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13846 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WEBER, A<br>2360 ST MARYS RD<br>WINNIPEG, MB  R2N3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200048 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, BARBARA<br>300 WINSTON DR #2821<br>CLIFFSIDE PARK, NJ  07010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8653 | 3/28/2003 | $0.00 | | ( U ) |
| WEBER, CAROLJ<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9842 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, CAROLJ<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9841 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, DAVID<br>418 AIRLIES ST<br>WINNIPEG, MB  R2X2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208235 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, DENNIS E<br>104 W WASHINGTON ST<br>YORKVILLE, IL  60560 | 01-01139<br>W.R. GRACE & CO. | z4535 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, DONNAMAE<br>109 W MAIN ST<br>PO BOX 6<br>REBERSBURG, PA  16872 | 01-01139<br>W.R. GRACE & CO. | z10429 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4611 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBER, GARY H<br>2589 N KATHWOOD CR<br>CINCINNATI, OH 45236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8984 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WEBER, HARRY J<br>6300 296TH AVE<br>SALEM, WI 53168-9691 | 01-01139<br>W.R. GRACE & CO. | z6411 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, JENNIFER E<br>10902A SUMMIT AVE<br>WOODSTOCK, MD 21163-1209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2758 | 2/13/2003 | $0.00 | | ( U ) |
| WEBER, JERALD F<br>BOX 939<br>CARLYLE, SK S0C0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202844 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, JERRY E<br>380 BROWN RD<br>SAINT PETERS, MO 63376 | 01-01139<br>W.R. GRACE & CO. | z2531 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, MARGARET<br>HC 32 BOX 14<br>ENCAMPMENT, WY 82325 | 01-01139<br>W.R. GRACE & CO. | z10292 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, MARY M<br>2827 WEBER RD<br>SULPHUR, LA 70665-8514 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6125 | 3/26/2003 | $0.00 | | ( U ) |
| WEBER, MICHAEL W<br>225 CRESCENT AVE<br>VALLEY PARK, MO 63088 | 01-01139<br>W.R. GRACE & CO. | z3557 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, MILDRED; ABBOTT, PETE<br>9961 E CO RD 600 N<br>FOREST, IN 46039 | 01-01139<br>W.R. GRACE & CO. | z9002 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, RACHEL; WEBER, LANCE<br>5623 CHERRY ST<br>KANSAS CITY, MO 64110-2721 | 01-01139<br>W.R. GRACE & CO. | z7225 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8563 | 3/28/2003 | $0.00 | | ( P ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8562 | 3/28/2003 | $0.00 | | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ  85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13243 | 3/31/2003 | $0.00 | ( P ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ  85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13242 | 3/31/2003 | $0.00 | ( P ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ  85308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6141 | 3/26/2003 | $0.00 | ( P ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ  85308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6142 | 3/26/2003 | $0.00 | ( P ) |
| WEBER, STEVE<br>1433 MOODY AVE<br>NORTH VANCOUVER, BC  V7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205745 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| WEBER, TODD<br>1230 N DUNTON AVE<br>ARLINGTON HEIGHTS, IL  60004 | 01-01139<br>W.R. GRACE & CO. | z858 | 8/8/2008 | UNKNOWN  [U] | ( U ) |
| WEBRE, MICHAEL J<br>14 PINEWOOD DR<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14961 | 4/2/2003 | $0.00 | ( U ) |
| WEBSTER JR, JULIUS E; WEBSTERS, LUANA L<br>1276 CRYSTAL PL E<br>CHASKA, MN  55318 | 01-01139<br>W.R. GRACE & CO. | z3579 | 8/27/2008 | UNKNOWN  [U] | ( U ) |
| WEBSTER, BRUCE ; WEBSTER, DONNAL<br>1205 E 105TH ST<br>INDIANAPOLIS, IN  46280 | 01-01139<br>W.R. GRACE & CO. | z10204 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| WEBSTER, DELILA MAE<br>1069 PINE MEADOW DR<br>GARDENDALE, AL  35071 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 3179 | 3/7/2003 | BLANK | ( U ) |
| WEBSTER, DIANE M<br>4933 SILVER ST RD<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z341 | 8/1/2008 | UNKNOWN  [U] | ( U ) |
| WEBSTER, KIP C GLENN<br>3353 200TH ST<br>LANGLEY, BC  V3A4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202331 | 2/17/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBSTER, NANCY J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14376 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, NANCY J<br>8 LAKESIDE DR<br>MEDFORD, NJ 08055<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14353 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, PAUL<br>211 GUM ST<br>NEW LENOX, IL 60451 | 01-01139<br>W.R. GRACE & CO. | z80 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, PAUL ; WEBSTER, TRACEY<br>3861 BURNHAM ST N RR 6<br>COBOURG, ON K9A4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211887 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, RON<br>603 MADELINE ST<br>WINNIPEG, MB R2C2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203452 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, W A; WEBSTER, PENNY E<br>45247 WELLS RD<br>CHILLIWACK, BC V2R1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205995 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, WENDELL<br>2060 BLUE MOUNTAIN RD<br>LANSDOWNE, ON K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203349 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| WEDDING, JOHN R<br>3531 SHUT OUT CT<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6119 | 3/26/2003 | $0.00 | | ( P ) |
| WEDDING, JOHN R<br>3531 SHUT OUT CT<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6118 | 3/26/2003 | $0.00 | | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY 42378-9744 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7436 | 3/27/2003 | $0.00 | | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY 42378-9744 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7435 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY 42378-9744 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7437 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY 42378-9744 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7434 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, MICHAEL L<br>2127 WRIGHTS LANDING RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5546 | 3/24/2003 | $0.00 | ( P ) |
| WEDDING, MICHAEL L<br>2127 WRIGHTS LANDING RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5547 | 3/24/2003 | $0.00 | ( P ) |
| WEDMAN, ROBERT L<br>208 JIMMY HELLAMS RD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7717 | 3/27/2003 | $0.00 | ( P ) |
| WEED, BEVAN; WEED, NATALIE<br>1662 W 12100 S<br>RIVERTON, UT 84065 | 01-01139<br>W.R. GRACE & CO. | z8870 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| WEED, MARY L<br>109 WHEELDON DR<br>ROCHESTER, NY 14616 | 01-01139<br>W.R. GRACE & CO. | z7527 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| WEED, SHEILA A<br>317 S COLLINGWOOD AVE<br>SYRACUSE, NY 13206 | 01-01139<br>W.R. GRACE & CO. | z4433 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WEEDSPORT ASSOCIATES LLC<br>C/O SCOTT ESTELLE PRESIDENT<br>CROSSROADS INDUSTRIAL PARK INC<br>PO BOX 220<br>WEEDSPORT, NY 13166 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 873 | 4/25/2002 | $0.00 | ( U ) |
| WEEKES, BEATRICE<br>22 JILLS CT<br>BARRIE, ON L4M4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210730 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| WEEKLEY , MARY K<br>64440 SAND HILL RD<br>BELLAIRE, OH 43906 | 01-01139<br>W.R. GRACE & CO. | z11931 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WEEKLEY, HUGH D<br>6667 DUPONT RD<br>WASHINGTON, WV 26181 | 01-01139<br>W.R. GRACE & CO. | z7176 | 9/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEEKLEY, KAREN J<br>6667 DUPONT RD<br>WASHINGTON, WV  26181 | 01-01139<br>W.R. GRACE & CO. | z7175 | 9/23/2008 | UNKNOWN  [U] | ( U ) |
| WEEKS WILLIAMS DEVORE INC<br>PO BOX 987<br>1014 INDUSTRIAL DRIVE<br>MATTHEWS, NC  28106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 314 | 7/19/2001 | $891.27 | ( U ) |
| WEENLEY, MARY E<br>9 RUSKIN ST<br>OTTAWA, ON  K1Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210533 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| WEERDENBURG, TED J<br>2164 CLOVER RD<br>BURLINGTON, ON  L7P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206943 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| WEESE, GWYNNETH ; WEESE, DONOVAN<br>436 CRESTVIEW RD<br>OTTAWA, ON  K1H5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207185 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13512 | 3/31/2003 | $0.00 | ( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13510 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13509 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13511 | 3/31/2003 | $0.00 | ( U ) |
| WEGMAN , CYRIAC J<br>21438 MT PLEASANT RD<br>LAWRENCEBURG, IN  47025 | 01-01139<br>W.R. GRACE & CO. | z100764 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WEGMAN STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16415 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group      **www.bmcgroup.com**<br>**888.909.0100**      Page 4616 of  4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEGMAN STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11592 | 3/31/2003 | $0.00 | | ( U ) |
| WEGNER, LEON; WEGNER, NANCY 326 S CHESTNUT AVE NEW HAMPTON, IA 50659 | 01-01139 W.R. GRACE & CO. | z5014 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WEHR, STEPHAN 83 GILCHRIST AVE OTTAWA, ON K1Y0M9 CANADA | 01-01139 W.R. GRACE & CO. | z200535 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WEHRMAN, JAMIE 14475 104TH ST NW FORTUNA, ND 58844 | 01-01139 W.R. GRACE & CO. | z3484 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6483 | 3/26/2003 | $0.00 | | ( P ) |
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6482 | 3/26/2003 | $0.00 | | ( P ) |
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6484 | 3/26/2003 | $0.00 | | ( P ) |
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6485 | 3/26/2003 | $0.00 | | ( P ) |
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6486 | 3/26/2003 | $0.00 | | ( P ) |
| WEIBERG, GEORGE L PO BOX 962 SOUTH BEND, WA 98586 | 01-01139 W.R. GRACE & CO. | z4849 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WEIBERG, JOSEPH BOX 981 SOUTH BEND, WA 98586 | 01-01139 W.R. GRACE & CO. | z8355 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEICH, BRYAN G BOX 352 HANNA, AB T0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201670 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WEIDLER, LLOYD 10040 PEACH GIRARD, PA 16417 | 01-01139 W.R. GRACE & CO. | z3048 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| Weier, Elfrieda 3341 MENNO ST VINELAND, ON L0R2C0 CANADA | 01-01139 W.R. GRACE & CO. | z208638 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WEIGANDT, WAYNE 365 S HWY SAINT HELENS, OR 97051 | 01-01139 W.R. GRACE & CO. | z5936 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEIGELE, JEFFREY L 2922 CHESTNUT HILL DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5489 | 3/24/2003 | $0.00 | | ( U ) |
| WEIGELT, LESLIE D; WEIGELT, MARY S 10530 40TH AVE N PLYMOUTH, MN 55441-1532 | 01-01139 W.R. GRACE & CO. | z2122 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WEIGELT, LESLIE; WEIGELT, MARY 10530 40TH AVE N PLYMOUTH, MN 55441-1532 | 01-01139 W.R. GRACE & CO. | z5829 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WEIHER , MRS PHILIP 1762 CHURCH ST WAUWATOSA, WI 53213 | 01-01139 W.R. GRACE & CO. | z12196 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WEIKEL , ROBERT M; WEIKEL , GERTRUDE M 1140 MONROE ST MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z100107 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEIL, MICHAEL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14763 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEIL, ROY R 3259 WEIDASVILLE RD OREFIELD, PA 18069 | 01-01139 W.R. GRACE & CO. | z8392 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WEIL, THOMAS G 19 ROWLEY RD TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4131 | 3/19/2003 | $0.00 | | ( P ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEIL, THOMAS G 19 ROWLEY RD TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4132 | 3/19/2003 | $0.00 | ( U ) |
| WEILAND, RICHARD 14 SEATON CRES BLOOMINGDALE, ON N0B1K0 CANADA | 01-01139 W.R. GRACE & CO. | z207577 | 7/21/2009 | UNKNOWN  [U] | ( U ) |
| WEILL, HANS 755 HEARTHSTONE DR BASALT, CO 81621 | 01-01139 W.R. GRACE & CO. | 951 | 6/28/2002 | $1,500.00 | ( U ) |
| WEILLS, DON ; WEILLS, JEAN 8444 LAFAYETTE RD PO BOX 247 LODI, OH 44254 | 01-01139 W.R. GRACE & CO. | z7611 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| WEIMER, CORINNE 3333 RESSUE RD NEWARK, NY 14513 | 01-01139 W.R. GRACE & CO. | z5736 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| WEIMMER, MARILYN J 7166 GREEN ABBEY WAY SPRING HILL, FL 34606 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8883 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J 7166 GREEN ABBEY WAY SPRING HILL, FL 34606 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8885 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J 7166 GREEN ABBEY WAY SPRING HILL, FL 34606 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8884 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J 7166 GREEN ABBEY WAY SPRING HILL, FL 34606 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8886 | 3/28/2003 | $0.00 | ( P ) |
| WEIN, ORVILLE ; WEIN, ELAINE 21337 NISSOURI RD RR 2 THORNDALE, ON N0M2P0 CANADA | 01-01139 W.R. GRACE & CO. | z203005 | 2/26/2009 | UNKNOWN  [U] | ( U ) |
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3952 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3957 | 3/18/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3956 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3955 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3953 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3954 | 3/18/2003 | $0.00 | ( U ) |
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2426 | 12/20/2002 | $0.00 | ( U ) |
| WEINER , MATTHEW W 10411 FIRST AVE S SEATTLE, WA 98168 | 01-01139 W.R. GRACE & CO. | z13199 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WEINER, BRENDER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14803 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WEINER, REBA 113-14 72 ROAD 6C FOREST HILLS, NY 11375 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13056 | 3/31/2003 | $0.00 | ( P ) |
| WEINGART, TARYN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15286 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WEINGART, WADE; WEINGART, TARYN 1119 N 5TH ST COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z1100 | 8/11/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEINGARTNER, RAY 4619 ELLWOOD RD NEW CASTLE, PA 16101 | 01-01139 W.R. GRACE & CO. | z1583 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WEINHOFER, ED 11 AINTREE CT HAMILTON, ON L8K4R8 CANADA | 01-01139 W.R. GRACE & CO. | z201202 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WEINHOLD, FRANK C525 REGIONAL RD 12 RR #1 CANNINGTON, ON L0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205290 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WEINREB, HAROLD G 112 BRITE AVE SCARSDALE, NY 10583-1402 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3645 | 3/17/2003 | $0.00 | | ( P ) |
| WEINRIB, STANLEY 230 HUNTLEY RD WOODMERE, NY 11598 | 01-01139 W.R. GRACE & CO. | z10931 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WEINRICH, CHIP RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15170 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEINSHEIMER, GERALD D 47200 11 MILE RD NOVI, MI 48374 | 01-01139 W.R. GRACE & CO. | z6674 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WEIR SLURRY GROUP INC PO BOX 7610 MADISON, WI 53707-7610 | 01-01139 W.R. GRACE & CO. | 2366 | 11/29/2002 | $1,396.72 | | ( U ) |
| WEIR, DOUGLAS ; WEIR, CONSTANCE 84 DALEY RD LAPEER, MI 48446-7742 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14354 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, GERALD 2648 ROTHWELL ST REGINA, SK S4N2E1 CANADA | 01-01139 W.R. GRACE & CO. | z204918 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, KENNETH C 1395 LARK DR ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14355 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEIR, LORNA M 722 FISHER ST WINNIPEG, MB R3L2L2 CANADA | 01-01139 W.R. GRACE & CO. | z204095 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, MARGARET PO BOX 653 STN MAIN NORTH BATTLEFORD, SK S9A2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z206292 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, TAWNEY 1301 W PAINTBRUSH PL TUCSON, AZ 85704 | 01-01139 W.R. GRACE & CO. | z4617 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, WILLIAM J 4588 MARSEILLES GALION E MARION, OH 43302-8549 | 01-01139 W.R. GRACE & CO. | z4194 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WEIS, JAMES F 2600 CEDAR DR BURLINGTON, WI 53105 | 01-01139 W.R. GRACE & CO. | z6408 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIS, JAMES F 2600 CEDAR DR BURLINGTON, WI 53105 | 01-01139 W.R. GRACE & CO. | z6407 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIS, LLOYD BOX 1325 MAPLE CREEK, SK S0N1N0 CANADA | 01-01139 W.R. GRACE & CO. | z200306 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WEIS, MARK ALAN 1620 S ELWOOD APT U-18 TULSA, OK 74119 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 1990 | 9/16/2002 | BLANK | | ( U ) |
| WEIS, NANCY C 1015 4TH AVE LAUREL, MT 59044 | 01-01139 W.R. GRACE & CO. | z1369 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WEISBURGH, HERBERT D; WEISBURGH, MARILYN S 19 DE LEE AVE ALBANY, NY 12203 | 01-01139 W.R. GRACE & CO. | z8475 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WEISEL III , GEORGE F 615 PATTEE CANYON DR MISSOULA, MT 59803 | 01-01139 W.R. GRACE & CO. | z13172 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WEISGERBER, RONALD; WEISGERBER, LELLON S 133 CHERRY HILL DR MOUNT CARMEL, IL 62863 | 01-01139 W.R. GRACE & CO. | z7226 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| WEISHAAR , WALLACE F PO BOX 309 ODESSA, WA 99159 | 01-01139 W.R. GRACE & CO. | z11713 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WEISHAAR, WILLIAM C; WEISHAAR, MARGARET F 1109 DORCHESTER BLOOMFIELD HILLS, MI 48302 | 01-01139 W.R. GRACE & CO. | z5737 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEISKIRCH, BETTY<br>9219 LATROBE AVE<br>SKOKIE, IL  60077-1131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2563 | 1/15/2003 | $0.00 | | ( P ) |
| WEISLAR , PAUL<br>214 S ELM<br>PACIFIC, MO  63069 | 01-01139<br>W.R. GRACE & CO. | z100265 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, GEORGE<br>25511 CHAMPLAIN RD<br>LAGUNA HILLS, CA  92653-5443 | 01-01139<br>W.R. GRACE & CO. | z3666 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, NANCY ; CHATWIN, SHIRLEY<br>10046 STIRLING ARM CRES<br>PORT ALBERNI, BC  V9Y9C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208518 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, NANCY ; CHATWIN, SHIRLEY<br>10046 STIRLING ARM CRES<br>PORT ALBERNI, BC  V9Y9C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206815 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>256 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213325 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>256 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213596 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>251 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214031 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>256 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211964 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WEISS , THOMAS A<br>1031 SHELBOURNE RD<br>READING, PA  19606 | 01-01139<br>W.R. GRACE & CO. | z11571 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WEISS INSTRUMENT INC<br>300 MT LEBANON BLVD STE 2202<br>PITTSBURGH, PA  15234-1508 | 01-01139<br>W.R. GRACE & CO. | 1176 | 7/5/2002 | $379.00 | | ( U ) |
| WEISS, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15171 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEISS, DELMAR VICTOR<br>2 LAWTON LN<br>NORTH OAKS, MN 55127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2521 | 1/10/2003 | $0.00 | ( U ) |
| WEISS, GARY L<br>1329 N 57TH AVE W<br>DULUTH, MN 55807 | 01-01139<br>W.R. GRACE & CO. | z6497 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| WEISS, MORRIS<br>5654 FOREST OAKS TER<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO. | z7179 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| WEISS, ROBERT A<br>86 OCEAN PARK RD<br>SACO, ME 04072 | 01-01139<br>W.R. GRACE & CO. | z1654 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| WEISS, ROBERT; WEISS, MARSHA<br>102 BEAVER RD<br>JULIAN, PA 16844 | 01-01139<br>W.R. GRACE & CO. | z6182 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| WEISSINGER III , JAMES R<br>242 E 7TH ST<br>MOUNT CARMEL, PA 17851 | 01-01139<br>W.R. GRACE & CO. | z100359 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WEISSPETERS , ANDREW<br>6015 ALGOMA RD<br>NEW FRANKEN, WI 54229 | 01-01139<br>W.R. GRACE & CO. | z12105 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WEITHMAN, CYRIL R<br>8 BABEN RD<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z1421 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| WEITZEL , FRANK ; WEITZEL , FRANCES W<br>1305 GRIZZLY TRL<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101121 | 11/7/2008 | UNKNOWN [U] | ( U ) |
| WEITZEL , MARTYN R; WEITZEL , JAKE<br>205 SPRING ST<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z100387 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WELANDER , TERRY D; WELANDER , CAROLE J<br>325 8TH ST NW<br>CHISHOLM, MN 55719 | 01-01139<br>W.R. GRACE & CO. | z12533 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WELBOURN, ROBERT<br>4 PARSONS RD<br>AJAX, ON L1S1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204840 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| WELBURN, GORDON<br>42 PL BOURBONNIERE<br>LACHUTE, QC J8H3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200309 | 1/8/2009 | UNKNOWN [U] | ( U ) |
| WELCH , MILLIE B<br>110 SUNSCAPE DR<br>HUNTSVILLE, AL 35806-2229 | 01-01139<br>W.R. GRACE & CO. | z16266 | 10/30/2008 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4624 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELCH , PAUL K<br>24 KENWOOD DR<br>PLYMOUTH, MA 02360 | 01-01139<br>W.R. GRACE & CO. | z17377 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WELCH JR, GEORGE A<br>14456 Chinese Elm Drive<br><br>Orlando, FL 32828 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13380 | 3/31/2003 | $0.00 | ( P ) |
| WELCH, AIMEE R<br>4336 YAKIMA AVE<br>TACOMA, WA 98418 | 01-01139<br>W.R. GRACE & CO. | z3949 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WELCH, CHARLES RICHARD<br>1695 HWY 2 S<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2273 | 10/28/2002 | BLANK | ( U ) |
| WELCH, DAVID J<br>14 GIDDINGS ST<br>GREAT BARRINGTON, MA 01230 | 01-01139<br>W.R. GRACE & CO. | z808 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| WELCH, DENNIS ALBERT<br>172 ST REGIS ROAD PO BOX 396<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 6090 | 3/26/2003 | $0.00 | ( U ) |
| WELCH, DENNIS, A<br>TOM L LEWIS<br>GREAT FALLS, MT 59403 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15524 | 2/4/2005 | | |
| WELCH, LARRY<br>11415 CASTELAR CIR<br>OMAHA, NE 68144 | 01-01139<br>W.R. GRACE & CO. | z3567 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| WELCH, MARK; WELCH, CAROLINE<br>7508 ARLINGTON AVE<br>SAINT LOUIS, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z4803 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| WELCH, MARK; WELCH, NANCY<br>8036 WASHINGTON RD<br>ALEXANDRIA, VA 22308 | 01-01139<br>W.R. GRACE & CO. | z5854 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| WELCH, NELSON R; WELCH, BARBARA J<br>105 BROWN ST<br>KENNEBUNK, ME 04043-7200 | 01-01139<br>W.R. GRACE & CO. | z8170 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| WELCH, RANDALL L<br>14208 CAVELLE CT<br>ORLANDO, FL 32828 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12925 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELCH, ROBERT JAMES 155 ST REGIS HAUL RD TROY, MT 59935<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 6091 | 3/26/2003 | $0.00 | ( U ) |
| WELCH, ROBERT, J TOM L LEWIS GREAT FALLS, MT 59403 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15525 | 2/4/2005 | | |
| WELCH, WARREN 902 FOREST AVE MILFORD, OH 45150 | 01-01139 W.R. GRACE & CO. | z8955 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| WELDING SERVICES INC ATTN: DOUGLAS R THOMPSON 1872-C INDEPENDENCE SQUARE DUNWOODY, GA 30338 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1753 | 8/12/2002 | $350.00 | ( U ) |
| WELDON , BEN E 2308 SOMERSET RD JACKSONVILLE, FL 32210 | 01-01139 W.R. GRACE & CO. | z16197 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WELDON, EDWARD R 22394 MONTERA PL SALINAS, CA 93908 | 01-01139 W.R. GRACE & CO. | z7344 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| WELD-RITE SERVICE INC TRANSFERRED TO: HAIN CAPITAL HOLDINGS LTD GANNA LIBERCHUK 301 ROUTE 17 6TH FL RUTHERFORD, NJ 07070 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1813 | 8/15/2002 | $71,333.50 | ( U ) |
| WELGAN, CYRUS 52346 RANGE RD 233 SHERWOOD PARK, AB T8B1C9 CANADA | 01-01139 W.R. GRACE & CO. | z202610 | 2/18/2009 | UNKNOWN [U] | ( U ) |
| WELITZKIN, MARSHALL 55 TRIPOLI LN COVINGTON, KY 41017 | 01-01139 W.R. GRACE & CO. | z4643 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| WELL SAFE INC 100 PETROLEUM DR STE 200 LAFAYETTE, LA 70508 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 1557 | 7/23/2002 | $0.00 $1,622.05 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLBELOVE, MARY E<br>65 DONALD ST<br>BARRIE, ON  L4N1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206427 | 6/16/2009 | UNKNOWN  [U] | ( U ) |
| WELLEK, CHARLES S<br>2910 W FITCH AVE<br>CHICAGO, IL  60645-2936 | 01-01139<br>W.R. GRACE & CO. | z14148 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| WELLER, DANIEL J<br>502 E 14TH ST<br>SEDALIA, MO  65301 | 01-01139<br>W.R. GRACE & CO. | z10863 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WELLER, PETER J<br>542 PINE ST<br>EDMONDS, WA  98020 | 01-01139<br>W.R. GRACE & CO. | z6965 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| WELLESTAT, CHARLES E; WELLESTAT, HELEN<br>320 ARDMORE RD<br>DES PLAINES, IL  60016 | 01-01139<br>W.R. GRACE & CO. | z7530 | 9/26/2008 | UNKNOWN  [U] | ( U ) |
| WELLING JR, DENNIS J<br>243 CENTRAL ST<br>BATTLE CREEK, MI  49017-3346 | 01-01139<br>W.R. GRACE & CO. | z696 | 8/6/2008 | UNKNOWN  [U] | ( U ) |
| WELLINGTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16277 | 5/17/2005 | | |
| WELLINGTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11399 | 3/31/2003 | $0.00 | ( U ) |
| WELLIVER, GERALD<br>4236 MICHIGAN AVE<br>GRAND ISLAND, NE  68803<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO  80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5938 | 3/24/2003 | BLANK | ( U ) |
| WELLS , JESSICA<br>17226 STATE RT 536<br>MOUNT VERNON, WA  98273 | 01-01139<br>W.R. GRACE & CO. | z100950 | 11/4/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO<br>1082 JOHNSTON AVE<br>QUESNEL, BC  V2J3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209162 | 8/14/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLS FARGO<br>355 YOUVILLE ST<br>MANCHESTER, NH 03102 | 01-01139<br>W.R. GRACE & CO. | z101191 | 12/1/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>216 20TH ST N<br>LETHBRIDGE, AB T1H3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200027 | 12/9/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>104 A AVE<br>PO BOX 293<br>NEWHALL, IA 52315 | 01-01139<br>W.R. GRACE & CO. | z10250 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>705 WOODROW AVE<br>SELMA, AL 36701 | 01-01139<br>W.R. GRACE & CO. | z3807 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>306 S LAKE<br>MILES CITY, MT 59301 | 01-01139<br>W.R. GRACE & CO. | z100422 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>221 W 1ST AVE<br>BOX 178<br>LENNOX, SD 57039 | 01-01139<br>W.R. GRACE & CO. | z4623 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>3214 18TH AVE<br>BEAVER FALLS, PA 15010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15752 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>718 E HARRIS<br>LANSING, MI 48906-3333 | 01-01139<br>W.R. GRACE & CO. | z16815 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>5517 COUNTRY CLUB RD<br>BIRMINGHAM, AL 35228 | 01-01139<br>W.R. GRACE & CO. | z16274 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>1331 5TH ST<br>HUDSON, WI 54016 | 01-01139<br>W.R. GRACE & CO. | z13342 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO<br>22852 E WEBER RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z11563 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11007 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16080 | 5/17/2005 | | | |
| WELLS FARGO BANK 974 SE PRINEVILLE ST PORT SAINT LUCIE, FL 34983-2143 | 01-01139 W.R. GRACE & CO. | z3263 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO BANK 4537 W 167 ST LAWNDALE, CA 90260 | 01-01139 W.R. GRACE & CO. | z11388 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO BANK NA 1210 MADSEN AVE KODIAK, AK 99615 | 01-01139 W.R. GRACE & CO. | z8816 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: | 6740 | 3/27/2003 | $0.00 | | ( U ) |
| WELLS FARGO BUILDING FKA 550 CALIFORNIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11045 | 3/31/2003 | $0.00 | | ( U ) |
| WELLS FARGO BUILDING FKA 550 CALIFORNIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16111 | 5/17/2005 | | | |
| WELLS FARGO FINANCIAL 3566 GLORIA ST WAYNE, MI 48184 | 01-01139 W.R. GRACE & CO. | z100032 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO FINANCIAL 9301 MERRIMAN RD LIVONIA, MI 48150 | 01-01139 W.R. GRACE & CO. | z10702 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO FINANCIAL LEASING 604 LOCUST ST 14TH FL DES MOINES, IA 50309 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 88 | 5/21/2001 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

www.bmcgroup.com
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS FARGO HOME MORTGAGE 22 DUBOIS ST WESTFIELD, MA 01085 | 01-01139 W.R. GRACE & CO. | z1960 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 78 FIRST ST SW SWISHER, IA 52338 | 01-01139 W.R. GRACE & CO. | z6843 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 221 CUMBERLAND RD CAMP HILL, PA 17011 | 01-01139 W.R. GRACE & CO. | z7006 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE N28021 NORTHROAD DEER PARK, WA 99006 | 01-01139 W.R. GRACE & CO. | z12520 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 524 S FISKE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z10729 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 1423 W B ST HASTINGS, NE 68901-5701 | 01-01139 W.R. GRACE & CO. | z12448 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 53 MARION ST FITCHBURG, MA 01420-5517 | 01-01139 W.R. GRACE & CO. | z12019 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 3 WOBURN ST MEDFORD, MA 02155 | 01-01139 W.R. GRACE & CO. | z11126 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 53 MARION ST FITCHBURG, MA 01420-5517 | 01-01139 W.R. GRACE & CO. | z12020 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 345 WILLOW TREE LN ROCHESTER HILLS, MI 48306 | 01-01139 W.R. GRACE & CO. | z10737 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO MORTAGE 11881 FRUIT RIDGE AVE KENT CITY, MI 49330 | 01-01139 W.R. GRACE & CO. | z14153 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO MORTGAGE 8049 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z13587 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO MORTGAGE CO 300 OLD GREENE RD LEWISTON, ME 04240 | 01-01139 W.R. GRACE & CO. | z9666 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO MTG COMPANY PO BOX 719 STERLING, MA 01564 | 01-01139 W.R. GRACE & CO. | z7438 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15931 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLS FARGO OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10760 | 3/31/2003 | $0.00 | ( U ) |
| WELLS MANUFACTURING CO C/O MORGAN LEWIS & BOCKIUS LLP ATTN: GARY P GENGEL 502 CARNEGIE CTR PRINCETON, NJ 08540-6241 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 12857 Entered: | 14032 | 3/31/2003 | $0.00 | ( U ) |
| WELLS SR , MATTHEW G 1430 UNION LEVEL RD SOUTH HILL, VA 23970 | 01-01139 W.R. GRACE & CO. | z100182 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WELLS, ANTHONY 6301 Tamar Dr<br><br>Columbia, MD 21045 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13546 | 3/31/2003 | $0.00 | ( U ) |
| WELLS, ANTHONY 6301 Tamar Dr<br><br>Columbia, MD 21045 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13547 | 3/31/2003 | $0.00 | ( U ) |
| WELLS, APRIL D 930 ROTARY DR KIMBERLEY, BC V1A1E6 CANADA | 01-01139 W.R. GRACE & CO. | z207090 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| WELLS, CRAIG L 295 CITADEL PEAK CIR NW CALGARY , B 3G 4E8 CANADA | 01-01139 W.R. GRACE & CO. | z207346 | 7/17/2009 | UNKNOWN [U] | ( U ) |
| WELLS, JASON 1237 S MAIN ST DU BOIS, PA 15801 | 01-01139 W.R. GRACE & CO. | z10887 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WELLS, JASON A 601 MAIN ST LOUISVILLE, NE 68037 | 01-01139 W.R. GRACE & CO. | z10759 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WELLS, LYLE R; WELLS, IDA E 4616 HWY 395 S DEER PARK, WA 99006-8429 | 01-01139 W.R. GRACE & CO. | z10765 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WELLS, PAUL 720 LINDSAY AVE SACRAMENTO, CA 95838 | 01-01139 W.R. GRACE & CO. | z10221 | 10/16/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4631 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS, RON<br>RR 2 CONCESSION 14-2253<br>CARGILL, ON  N0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203806 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, STEPHEN ; YOUNG, JANICE<br>49 NIGHTINGALE DR<br>HALIFAX, NS  B3M1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205955 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, W DONALD<br>1331 AVENUE U<br>OTTAWA, ON  K1G0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208645 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, WILLIAM L<br>c/o WILLIAM WELLS<br>5155 W 85TH ST<br>BURBANK, IL  60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7689 | 3/27/2003 | $0.00 | | ( P ) |
| WELLS-FARGO<br>15046 E CR 600 N<br>CHARLESTON, IL  61920 | 01-01139<br>W.R. GRACE & CO. | z1308 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WELLWOOD, MR GRAEME B<br>761 HWY 214<br>BELNAN, NS  B2S2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211171 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WELLWOOD, NATALIE J<br>156 SALMON RIVER RD<br>VALLEY, NS  B6L2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205081 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| WELMAKER, JACQUELINE<br>701 MONTARA #248<br>BARSTOW, CA  92311 | 01-01139<br>W.R. GRACE & CO. | z5731 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WELSCH, HANS W<br>3 PARISEAU<br>LAVAL, QC  H7Y1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213561 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, PETER<br>5 MISTRAL<br>LAVAL, QC  H7Y1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213559 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, WALTER<br>3 PARISEAN<br>LAVAL, QC  H7Y1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213560 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, WALTER<br>3 PARISEAU<br>LAVAL, QC  H7Y1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213562 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSH , DAVID ; WELSH , KATHERINE<br>26600 NE BRUNNER RD<br>CAMAS, WA  98607-7025 | 01-01139<br>W.R. GRACE & CO. | z17302 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELSH, BARBARA J; HADLEY, CHAD E<br>312 HATTIE ST<br>MULGRAVE, NS  B0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213302 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| WELSH, BARBARA J; HADLEY, CHAD E<br>312 HATTIE ST<br>MULGRAVE, NS  B0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213276 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| WELSH, DAVID C<br>17 THORNDALE AVE<br>CHARLOTTETOWN, PE  C1E1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203253 | 3/3/2009 | UNKNOWN  [U] | ( U ) |
| WELSH, DOREEN ; WELSH, JEFF<br>315 PETAIN ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14356 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| WELSH, EDYTHE<br>700A CAROLINA MEADOWS<br>APT 234<br>CHAPEL HILL, NC  27517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1716 | 8/7/2002 | $0.00 | ( P ) |
| WELSH, FRED ; GREENE, LORETTA<br>PO BOX 2721 29 PRINCESS ST<br>SPRINGHILL, NS  B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206232 | 6/8/2009 | UNKNOWN  [U] | ( U ) |
| WELSH, MARION L<br>1110 E CAYUGA ST<br>PHILADELPHIA, PA  19124 | 01-01139<br>W.R. GRACE & CO. | z2183 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| WELSH, MICHAEL; WELSH, SHERYL<br>11 WESCOTT ST<br>LIMERICK, ME  04048 | 01-01139<br>W.R. GRACE & CO. | z324 | 7/31/2008 | UNKNOWN  [U] | ( U ) |
| WELSH, WILLIAM A<br>13271 STYER CT<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5049 | 3/24/2003 | $0.00 | ( P ) |
| WELTE, MURRAY J<br>3723 GARDNER RD<br>LADYSMITH, BC  V9G2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200527 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| WELTER III , JOSEPH J<br>5018 DAVENPORT ST<br>OMAHA, NE  68132 | 01-01139<br>W.R. GRACE & CO. | z17231 | 10/31/2008 | UNKNOWN  [U] | ( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELTON, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14566 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WELTON, JOHN H<br>21903 HARPER HILL RD<br>LOOGOOTEE, IN 47553 | 01-01139<br>W.R. GRACE & CO. | z5523 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WELYCHKA, EVA A<br>615 ALBERTA AVE SE<br>CALGARY, AB T2G4K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204417 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WELZ, GARY ; WELZ, FERN<br>537 BEAVER BROOK ST<br>WINNIPEG, MB R3N1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203739 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WENBERG, GLENN A<br>PO BOX 134<br>DOLLAR BAY, MI 49922 | 01-01139<br>W.R. GRACE & CO. | z8077 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WENBORNE, DEAN<br>51 WHITE PINE LN RR1<br>ALBAN, ON P0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201095 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WENCE, CHRISTOPHER R; WENCE, AMY L<br>9630 S ELK ST<br>TERRE HAUTE, IN 47802 | 01-01139<br>W.R. GRACE & CO. | z2140 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WENDELL, NEIL<br>BOX 223<br>ROCANVILLE, SK S0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202494 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WENDELN, GARY; WENDELN, SUSAN<br>5350 CAMDEN ST<br>INDIANAPOLIS, IN 46227 | 01-01139<br>W.R. GRACE & CO. | z1173 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| WENDELN, THEODORE R<br>PO BOX 322<br>FORT LORAMIE, OH 45845-0322 | 01-01139<br>W.R. GRACE & CO. | z135 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WENDLANDT, ERICH<br>PO BOX 348<br>ONOWAY, AB T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212611 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WENDLING, WEBSTER L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 266 | 7/2/2001 | $500,000.00 | | ( U ) |
| WENDORF , WAYNE A<br>5580 OAK GROVE RD<br>HOWELL, MI 48855 | 01-01139<br>W.R. GRACE & CO. | z12753 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WENDORF, WAYNE DOUGLAS 285 1/2 VINE ST ST CATHARINES, ON  L2M4T4 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  ASBESTOS PI TRUST PI TRUST RECONCILIATION | 2320 | 11/13/2002 | BLANK | | ( U ) |
| WENDORFF, MAX ; WENDORFF, BETH BOX 296 RAYMOND, AB  T0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z204737 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| WENDORFF, ROBERT; WENDORFF, MARY A 135 N MYRTLE AVE VILLA PARK, IL  60181-2226 | 01-01139 W.R. GRACE & CO. | z2796 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WENDT, KRIS A 249 TOWER RD SELINSGROVE, PA  17870 | 01-01139 W.R. GRACE & CO. | z2383 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| WENER, BERNIE 1909 SURREY CRESCENT MOUNT ROYAL, QC  H3P2S4 CANADA | 01-01139 W.R. GRACE & CO. | z208759 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WENSEL, BOB ; WENSEL, HEATHER 110 STRATHNAUER AVE SELKIRK, MB  R1A0G9 CANADA | 01-01139 W.R. GRACE & CO. | z212476 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WENSINK , MAURICE ; WENSINK , ROSE 10106 PATTEN TRACT RD MONROEVILLE, OH  44847 | 01-01139 W.R. GRACE & CO. | z100122 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WENSLEY, HOWARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14641 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WENTZ, WENDELIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14994 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WENTZVILLE FIRE PROTECTION DISTRICT 209 WEST PEARCE BLVD WENTZVILLE, MO  63385 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: | 10578 | 3/31/2003 | $0.00 | | ( U ) |
| WENZEL, DAVID L; WENZEL, SANDRA J 356 S F ST LAKEVIEW, OR  97630 | 01-01139 W.R. GRACE & CO. | z11119 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4635 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WENZEL, GARY W<br>43 PHEASANT RUN<br>BEDFORD, NH  03110 | 01-01139<br>W.R. GRACE & CO. | z5410 | 9/9/2008 | UNKNOWN  [U] | ( U ) |
| WENZEL, LINDSAY<br>200 ELIZABETH ST BOX 22<br>THAMESFORD, ON  N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204099 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| WENZLER, KAREN; WENZLER, GERALD<br>15260 W KRAHN CT<br>NEW BERLIN, WI  53151-2932 | 01-01139<br>W.R. GRACE & CO. | z4222 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| WEPRUK, DALE R<br>627 RIVERVIEW DR<br>FORT FRANCES, ON  P9A2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210433 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| WERLMAAN, MARTYN S<br>4490 8EM RUE<br>LA, AL  H7R2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205839 | 5/26/2009 | UNKNOWN  [U] | ( U ) |
| WERNEK, SCOTT<br>5018 AVOCA AVE<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7484 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WERNER , ROBERT O<br>5475 NW 137TH AVE<br>PORTLAND, OR  97229 | 01-01139<br>W.R. GRACE & CO. | z16949 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WERNER , TED G<br>507 W 9TH ST<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z13384 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| WERNER , WILLIAM S<br>1862 MOUNTAIN PINES LN<br>OGDEN, UT  84403 | 01-01139<br>W.R. GRACE & CO. | z12240 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| WERNER, GERALD H<br>103 ALBINE DR<br>GLENSHAW, PA  15116 | 01-01139<br>W.R. GRACE & CO. | z8748 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| WERNER, ROBERT<br>N3712 200TH ST<br>MENOMONIE, WI  54751 | 01-01139<br>W.R. GRACE & CO. | z6073 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| WERNICK , JOANNE R<br>4 BROWN CONE GARTH<br>NOTTINGHAM, MD  21236 | 01-01139<br>W.R. GRACE & CO. | z16339 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| WERRE, JEFF ; WERRE, LORI<br>1118 13TH ST S<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z10909 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WERRE, JEFF ; WERRE, LORI<br>1118 13TH ST S<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z10908 | 10/20/2008 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WERRIES, WILLIAM; WERRIES, MARY 1224 N HARRISON ST LITCHFIELD, IL 62056 | 01-01139 W.R. GRACE & CO. | z1884 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WERSINGER, WAYNE 3115 CEDAR HTS DR CEDAR FALLS, IA 50613 | 01-01139 W.R. GRACE & CO. | z8919 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| WERT, DANNY K 405 S 3RD AVE JONESBORO, IN 46938-1144 | 01-01139 W.R. GRACE & CO. | z1386 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WERT, DONALD ; WERT, DONNA J BOX 1433 2270 COOK AVE ROSSLAND, BC V0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207546 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WERT, ERIC L 10 DUNMORE RD CATONSVILLE, MD 21228 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14272 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| WERT, GARY L 816 SE 8TH ST STAPLES, MN 56479 | 01-01139 W.R. GRACE & CO. | z13968 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WERTHMANN, RICHARD; WERTHMANN, SHARON 11212 DIAMOND STERLING HEIGHTS, MI 48314 | 01-01139 W.R. GRACE & CO. | z5616 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WERTMAN , JACQUELINE ; WERTMAN , LANCE 4770 ORCHARD DR CENTER VALLEY, PA 18034 | 01-01139 W.R. GRACE & CO. | z100633 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WESCO DISTRIBUTION INC C/O JULIE QUAGLIANO ESQ 3243 P ST NW WASHINGTON, DC 20007 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 360 | 8/15/2001 | $31,598.08 | | ( U ) |
| WESCONN CO INC C/O WILLIAM W ERHART ESQ 300 DELAWARE AVE STE 1130 PO BOX 234 WILMINGTON, DE 19899 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1639 | 7/30/2002 | $0.00 | | ( U ) |
| WESELA, LINDA R CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13649 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WESLEY , MARY L 10232 65TH AVE S SEATTLE, WA 98178 | 01-01139 W.R. GRACE & CO. | z100870 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESLEY HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15851 | 5/17/2005 | | | |
| WESLEY HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10512 | 3/31/2003 | $0.00 | | ( U ) |
| WESLEY, GEORGE M 3816 PINCH HWY POTTERVILLE, MI 48876 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6454 | 3/26/2003 | $0.00 | | ( P ) |
| WESLEY, JEFF ; WESLEY, MICHELLE 419 DORA DR WALLACEBURG, ON N8A2K2 CANADA | 01-01139 W.R. GRACE & CO. | z209317 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WESLOW, SHIRLEYA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9892 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WESOLOWSKI, MICHAEL T PO BOX 655 NEW BERLIN, NY 13411 | 01-01139 W.R. GRACE & CO. | z470 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WESOLOWSKI, ROBERT 1309 GOSHEN RD TORRINGTON, CT 06790 | 01-01139 W.R. GRACE & CO. | z11089 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WESSEL, HANS 457 TAPPAN RD NORWOOD, NJ 07648 | 01-01139 W.R. GRACE & CO. | z10742 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WESSELMAN , HARRY ; WESSELMAN , PATRICIA 1301 PINE ST SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z13291 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WESSENDORF , THOMAS C; WESSENDORF , PROVIDENCIA 3415 OAK AVE BROOKFIELD, IL 60513 | 01-01139 W.R. GRACE & CO. | z100043 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEST , LAVERN I 7031 FAIRPARK AVE CINCINNATI, OH 45216 | 01-01139 W.R. GRACE & CO. | z12865 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEST , STEVE<br>222 HWY 20E<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z16787 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16515 | 5/17/2005 | | |
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17162 | 8/26/2005 | | |
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11710 | 3/31/2003 | $0.00 | ( U ) |
| WEST GROUP<br>MICHAEL S SANDBERG<br>HELLMUTH & JOHNSON PLLC<br>610 OPPERMAN DRIVE<br>EAGAN, MN  55123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 614 | 11/8/2001 | $0.00 | ( U ) |
| WEST GROUP<br>JOHN K ROSSMAN<br>MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH ST<br>MINNEAPOLIS, MN  55402-4129 | 01-01139<br>W.R. GRACE & CO. | 1211 | 5/3/2002 | $6,139.52 | ( U ) |
| WEST GROUP<br>ATTN JOHN K ROSSMAN ESQ<br>MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 9299 Entered: 8/29/2005 | 342 | 7/20/2001 | $594.28 | ( U ) |
| WEST JERSEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17814 | 8/25/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4639 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEST JERSEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11226 | 3/31/2003 | $0.00 | | ( U ) |
| WEST JERSEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16231 | 5/17/2005 | | | |
| WEST, BENJAMIN J 77 George Road Winchester, MA 01890 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14253 | 3/31/2003 | $0.00 | | ( U ) |
| WEST, BRENT 92 ALBERT ST W BOX 161 HASTINGS, ON K0L1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z208223 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WEST, DAWN 1760 WYNDHAM HILL DR HASTINGS, MN 55033 | 01-01139 W.R. GRACE & CO. | z13848 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WEST, DEREK 150 OLIVER AVE SELKIRK, MB R1A0C3 CANADA | 01-01139 W.R. GRACE & CO. | z205374 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WEST, DOUG 2117 BENJAMIN AVE OTTAWA, ON K2A1P3 CANADA | 01-01139 W.R. GRACE & CO. | z211974 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WEST, DOUGLAS 1125 KENWOOD ST HAMMOND, IN 46320-2725 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7415 | 3/27/2003 | $0.00 | | ( U ) |
| WEST, EVELYN 66 TOLL RD HOLLAND LANDING, ON L9N1G6 CANADA | 01-01139 W.R. GRACE & CO. | z203042 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WEST, GENEVIEVE ; WEST, JEREMY 4567 VALLEY RD NORTH VANCOUVER, BC V7K2M1 CANADA | 01-01139 W.R. GRACE & CO. | z205630 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| WEST, JERRY; WEST, CONNIE 1219 N 24TH ST BOISE, ID 83702 | 01-01139 W.R. GRACE & CO. | z8785 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
888.909.0100          Page 4640 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEST, JILL<br>BOX 1766 1026 OSLER AVE<br>CROSSFIELD, AB  T0M0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210725 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WEST, JOHN ; WEST, JANET<br>1280 RIDGEDALE AVE<br>PENTICTON, BC  V2A2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213793 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| WEST, JOHN B; WEST, CYNTHIA<br>126 MAIN ST<br>FRANCESTOWN, NH  03043 | 01-01139<br>W.R. GRACE & CO. | z8099 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WEST, JOHN R; WEST, ROSE A<br>BOX 171<br>HAILEYBURY, ON  P0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210083 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WEST, KEVIN J<br>62 RIPLEY HILL RD<br>BARKHAMSTED, CT  06063 | 01-01139<br>W.R. GRACE & CO. | z8010 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WEST, MS MARGARET<br>83 OLD FARM RD<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z5892 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEST, ROY; WEST, DENISE<br>114 WARREN ST<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z1520 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WEST, VIVIAN P<br>C/O CRYOVAC<br>PO BOX 464<br>DUNCAN, SC  29334-0464 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13765 | 3/31/2003 | $0.00 | | ( P ) |
| WEST, WILLIAM G<br>960 COLONY RD<br>EVANSVILLE, IN  47714 | 01-01139<br>W.R. GRACE & CO. | z8399 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WESTALL, JULIE<br>7 ORRIN AVE<br>OTTAWA, ON  K1Y3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210984 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WESTAR ENERGY<br>ATT: BANKRUPTCY TEAM<br>PO BOX 208<br>WICHITA, KS  67201-0208 | 01-01139<br>W.R. GRACE & CO. | 1141 | 7/3/2002 | $293.88 | | ( U ) |
| WESTAWAY, BRUCE<br>122 1/2 KENILWORTH AVE<br>TORONTO, ON  M4L3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211079 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WESTBROOK, RONALD<br>1521 HICKORY VALLEY RD #124<br>CHATTANOOGA, TN  37421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14733 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com<br>888.909.0100        Page 4641 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESTBURY, JAMIE<br>2167 E 6TH AVE<br>VANCOUVER, BC  V5N1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202564 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WESTBY, BRIAN ALBERT<br>9000 NE MLK BLVD SP 158<br>PORTLAND, OR  97211<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14421 | 3/31/2003 | BLANK | | ( U ) |
| WESTCOTT, ROBERT<br>207 S MAIN ST<br>BOX 340<br>EARLY, IA  50535 | 01-01139<br>W.R. GRACE & CO. | z3741 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WESTCOTT, WARREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15500 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTED, ANNE<br>63 GARLAND AVE<br>PITTSFIELD, MA  01201 | 01-01139<br>W.R. GRACE & CO. | z819 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WESTENBERG, SHARON ; WESTENBERG, JAMES<br>RR2 TARA BRUCE CTY RD #17 FR1052<br>TARA, ON  N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200164 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTENDORF, CRAIG A<br>PO BOX 104<br>FREDERICKSBURG, IA  50630 | 01-01139<br>W.R. GRACE & CO. | z1492 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WESTERBERG , JOHN A<br>410 S DATE ST<br>YUMA, CO  80759 | 01-01139<br>W.R. GRACE & CO. | z16324 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WESTERBERG , JOHN A<br>410 S DATE ST<br>YUMA, CO  80759 | 01-01139<br>W.R. GRACE & CO. | z16323 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WESTERMAN, ALANNA V<br>1404 RIVER ST<br>KAMLOOPS, BC  V2C1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206757 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WESTERN PROCESS COMPUTERS INC<br>2033 W NORTH LANDE #14<br>PHOENIX, AZ  85021-1900 | 01-01139<br>W.R. GRACE & CO. | 598 | 10/29/2001 | $852.69 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com                    Page 4642 of 4802<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTERN PROCESSING TRUST FUND C/O BRETT PRODZINSKI WESTERN PROCESSING PRP GROUP PO BOX 3707MAIL STOP 6Y-94 SEATTLE, WA 98124-2207 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7453 Entered: 1/5/2005 | 8573 | 3/28/2003 | $3,668.73 | ( U ) |
| WESTERN UNION CENTRALIZED BUREAU #3 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16344 | 5/17/2005 | | |
| WESTERN UNION CENTRALIZED BUREAU #3 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11504 | 3/31/2003 | $0.00 | ( U ) |
| WESTFALL, BENJAMIN 2743 PARENT AVE WINDSOR, ON  N8X4K7 CANADA | 01-01139 W.R. GRACE & CO. | z208985 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| WESTFALL, KEVIN C; WESTFALL, CAROL F PO BOX 1746 KLAMATH FALLS, OR  97601 | 01-01139 W.R. GRACE & CO. | z8004 | 9/30/2008 | UNKNOWN  [U] | ( U ) |
| WESTFALL, PHILIP A 6858 SHEARWATER DR SAN JOSE, CA  95120-2121 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6445 | 3/26/2003 | $0.00 | ( P ) |
| WESTFALL, PHILIP A 6858 SHEARWATER DR SAN JOSE, CA  95120-2121 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3850 | 3/17/2003 | $0.00 | ( P ) |
| WESTIN HARBOUR CASTLE  KESSINGER HUNTER 1 HARBOUR SQUARE TORONTO, ON  M5J1A6 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17354 | 8/26/2005 | | |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER 1 HARBOUR SQUARE TORONTO, ON  M5J1A6 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16561 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTIN HARBOUR CASTLE KESSINGER HUNTER 1 HARBOUR SQUARE TORONTO, ON  M5J1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12323 | 3/31/2003 | $0.00 | ( U ) |
| WESTLAKE CA&O CORPORATION JACKIE DICKINSON 2801 POST OAK BLVD #600 HOUSTON, TX  77056 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 3003 | 3/3/2003 | $45,320.53 | ( U ) |
| WESTMORELAND HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 13439 Entered: 10/22/2006; DktNo: 15210 Entered: 4/17/2007 | 11105 | 3/31/2003 | $0.00 | ( U ) |
| WESTMORELAND HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16973 | 6/15/2005 | | |
| WESTMORELAND HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16925 | 5/27/2005 | | |
| WESTMORELAND, T L 126 HART RD WOODRUFF, SC  29388 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4055 | 3/18/2003 | $0.00 | ( S ) |
| WESTON, DON ; WESTON, JANE 232 THISTLE DOWN BLVD TORONTO, ON  M9V1K7 CANADA | 01-01139 W.R. GRACE & CO. | z210843 | 8/25/2009 | UNKNOWN  [U] | ( U ) |
| WESTON, JACK W 20222 BURTON RD SACKETS HARBOR, NY  13685 | 01-01139 W.R. GRACE & CO. | z79 | 7/28/2008 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTON, STANLEY A; WESTON, WANDA J 10148 4TH PL HIGHLAND, IN 46322 | 01-01139 W.R. GRACE & CO. | z8535 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WESTON, STANLEY J; HARTSTONE, CYNTHIA F 160 BARKER ST PEMBROKE, MA 02359 | 01-01139 W.R. GRACE & CO. | z11367 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| WESTPHAL, CRAIG 370 E 98TH ST BLOOMINGTON, MN 55420 | 01-01139 W.R. GRACE & CO. | z1021 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| WESTPHAL, DENNIS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14567 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WESTPHAL, RANDY; WESTPHAL, CINDY 13696 N 107TH AVE E GILMAN, IA 50106 | 01-01139 W.R. GRACE & CO. | z76 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| WESTPHAL, STEVE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15501 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WESTPORT OFFICE BLDG C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16372 | 5/17/2005 | | |
| WESTPORT OFFICE BLDG C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11539 | 3/31/2003 | $0.00 | ( U ) |
| WESTRA, GARY ; WESTRA, HELEN 794277 VANDECAR LINE RR 4 WOODSTOCK, ON N4S7U8 CANADA | 01-01139 W.R. GRACE & CO. | z203841 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| WESTSELLS, JACK 6012 EWART ST BURNABY, BC V5J2X2 CANADA | 01-01139 W.R. GRACE & CO. | z204187 | 3/24/2009 | UNKNOWN [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4645 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTSIDE BUILDING MATERIAL CORP ATTN: JOE BOWERBANK PO BOX 711 ANAHEIM, CA 92815 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1134 | 7/2/2002 | $2,836.52 | ( U ) |
| WESTSTROTE, DAVID F 8062 N 26TH ST KALAMAZOO, MI 49004 | 01-01139 W.R. GRACE & CO. | z342 | 8/1/2008 | UNKNOWN [U] | ( U ) |
| WESTWOOD, BARRY ; WESTWOOD, BARBARA PO BOX 5472 LACOMBE, AB T4L1X2 CANADA | 01-01139 W.R. GRACE & CO. | z207131 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| WETERINGS, J M 33752 FIFTH AVE MISSION, BC V2V1X2 CANADA | 01-01139 W.R. GRACE & CO. | z210089 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| WETERINGS, MR J M ; WETERINGS, MRS J M 33752 FIFTH AVE MISSION, BC V2V1X2 CANADA | 01-01139 W.R. GRACE & CO. | z214052 | 9/14/2009 | UNKNOWN [U] | ( U ) |
| WETHERBEE, CARL W; WETHERBEE, JANETTE C 517 BUCKEYE RD DURANT, OK 74701 | 01-01139 W.R. GRACE & CO. | z3013 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| WETHERHOLD , DALE F 6835 TOLLGATE RD ZIONSVILLE, PA 18092 | 01-01139 W.R. GRACE & CO. | z17515 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WETTER , CHRISTINE ; FERARU , STEVE 80 CLOVERIDGE TROY, MI 48084 | 01-01139 W.R. GRACE & CO. | z12931 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WETTERICH, JACK R 7478 BRIDGETOWN RD CINCINNATI, OH 45248 | 01-01139 W.R. GRACE & CO. | z2446 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| WETTON, LAVAUGHN 25477 RED HAWK RD CORONA, CA 92883 | 01-01139 W.R. GRACE & CO. | z4394 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WEYAND , PATRICK A 7402 2ND AVE KENOSHA, WI 53143 | 01-01139 W.R. GRACE & CO. | z101149 | 11/12/2008 | UNKNOWN [U] | ( U ) |
| WEYDEMEYER , BRUCE ; WEYDEMEYER , IDELL PO BOX 76 FORTINE, MT 59918 | 01-01139 W.R. GRACE & CO. | z16126 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WEYDEMEYER , IDELL ; MEREDITH , DAVID PO BOX 76 FORTINE, MT 59918 | 01-01139 W.R. GRACE & CO. | z16125 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WEYENBERG, DALE 2208 GLENDALE AVE GREEN BAY, WI 54303 | 01-01139 W.R. GRACE & CO. | z7742 | 9/29/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEYER, LA VERNE R<br>929 WELLS ST<br>BURLINGTON, IA 52601 | 01-01139<br>W.R. GRACE & CO. | z3590 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WEZENSKY , MARY<br>24328 HOPKINS<br>DEARBORN HEIGHTS, MI 48125 | 01-01139<br>W.R. GRACE & CO. | z101129 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| WH COOKE & CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>875 AVE OF THE AMERICAS<br>STE 2305<br>NEW YORK, NY 10001 | 01-01139<br>W.R. GRACE & CO. | 1261 | 7/8/2002 | $2,630.62 | | ( U ) |
| WHALEN , KENDALL C<br>206 WOOLSEY ST<br>SACKETS HARBOR, NY 13685 | 01-01139<br>W.R. GRACE & CO. | z100610 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN , LINDA M<br>PO BOX 1034<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z16111 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN, B E<br>107 W 12TH ST<br>GOODLAND, KS 67735 | 01-01139<br>W.R. GRACE & CO. | z6848 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN, B E<br>606 MAIN AVE<br>GOODLAND, KS 67735 | 01-01139<br>W.R. GRACE & CO. | z6846 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN, B E<br>107 W 12TH ST<br>GOODLAND, KS 67735 | 01-01139<br>W.R. GRACE & CO. | z6847 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN, JAMES J; WHALEN, BARBARA A<br>8654 SOMERSET ST<br>JAMAICA, NY 11432 | 01-01139<br>W.R. GRACE & CO. | z9143 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN, JOHN P<br>PO BOX 373<br>BRIDGER, MT 59014-0373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2329 | 11/18/2002 | $0.00 | | ( S ) |
| WHALEN, JOHN P<br>PO BOX 373<br>BRIDGER, MT 59014-0373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2330 | 11/18/2002 | $0.00 | | ( S ) |
| WHALEY, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15287 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHARTON, DEVORA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15232 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHATMORE, J A 575 ELM AVE APT 100 BEACONSFIELD, QC H9W6A4 CANADA | 01-01139 W.R. GRACE & CO. | z212814 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WHC REALTY CORP C/O MICHAEL S SCHREIBER ESQ ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC 1345 AVE OF THE AMERICAS 31ST FL NEW YORK, NY 10105 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 297 | 7/13/2001 | $0.00 | | ( U ) |
| WHEALEN, JANE 5101 E 3RD ST WICHITA, KS 67208 | 01-01139 W.R. GRACE & CO. | z444 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WHEALEN, JANE 5101 E 3 ST N WICHITA, KS 67208 | 01-01139 W.R. GRACE & CO. | z6579 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHEAT JR, ROBERT C 44 HIGHLAND AVE WEST ALEXANDER, PA 15376 | 01-01139 W.R. GRACE & CO. | z10880 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHEAT, ART BOX 70 MARWAYNE, AB T0B2X0 CANADA | 01-01139 W.R. GRACE & CO. | z213889 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| WHEATCROFT, KEITHW 10719 NE 54TH CT VANCOUVER, WA 98686 | 01-01139 W.R. GRACE & CO. | z10041 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WHEATCROFT, ROBERT 1594 WILLOW BEACH RD PORT HOPE, ON L1A3V7 CANADA | 01-01139 W.R. GRACE & CO. | z202295 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WHEATLEY, JOHN W 1867 OWENDALE DR DAYTON, OH 45439 | 01-01139 W.R. GRACE & CO. | z6532 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHEATLEY, ROBERT ; WHEATLEY, LORRAINE 50 WOODLAWN AVE MOWCTON, NB E1E2J9 CANADA | 01-01139 W.R. GRACE & CO. | z204399 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WHEELER , JAMES A 171 YORK POND RD MILAN, NH 03588 | 01-01139 W.R. GRACE & CO. | z100222 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER , JAMES A 171 YORK POND RD MILAN, NH 03588 | 01-01139 W.R. GRACE & CO. | z17905 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHEELER , TIMOTHY A<br>16085 US HWY 63<br>KIRKSVILLE, MO 63501 | 01-01139<br>W.R. GRACE & CO. | z16972 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER SENIOR, MR JOHN<br>#912656 BOSTICK STATE PRISON D8<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z9310 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER SR, DONALD<br>12 Melville Rd<br><br>Pasadena, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3326 | 3/11/2003 | $0.00 | | ( P ) |
| WHEELER, ALFRED<br>4501 WILSON<br>DURANT, OK 74701 | 01-01139<br>W.R. GRACE & CO. | z3000 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER, CHARLES<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER, STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3201 | 3/10/2003 | $0.00 | | ( U ) |
| WHEELER, EDITH<br>4109 VIEWBANK RD RR 1<br>KARS, ON K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203097 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WHEELER, ERIC<br>3750 SW SOUTHERN ST<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z9382 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER, GARY ; WHEELER, ARLENE<br>503 28 ST S<br>LETHBRIDGE, AB T1J3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201506 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WHEELER, MARROS E<br>32911 AVENIDA OLIVETA<br>SAN JUAN CAPISTRANO, CA 92675 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2194 | 10/17/2002 | $0.00 | | ( U ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13711 | 3/31/2003 | $0.00 | | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13712 | 3/31/2003 | $0.00 | | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13713 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHEELER, RONALD S 3313 CROYDON RD BALTIMORE, MD 21207 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13714 | 3/31/2003 | $0.00 | ( P ) |
| WHEELES, JERRY W PO BOX 9937 COLUMBIA, SC 29209 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6508 | 3/26/2003 | $0.00 | ( P ) |
| WHELAN, PAULINE 41 CH DES PATRIOTES ST CHARLES, QC J0H2G0 CANADA | 01-01139 W.R. GRACE & CO. | z204761 | 4/10/2009 | UNKNOWN [U] | ( U ) |
| WHELAN, RON ; WHELAN, LORI BOX 17 GRANDORA, SK S0K1V0 CANADA | 01-01139 W.R. GRACE & CO. | z213719 | 9/9/2009 | UNKNOWN [U] | ( U ) |
| WHELCHEL, JAMES E; WHELCHEL, PATRICIA M PO BOX 748 ROSEBURG, OR 97470 | 01-01139 W.R. GRACE & CO. | z4002 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WHELPLEY, HARRY W 10816 HADDONSTONE PL MEQUON, WI 53092 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7705 | 3/27/2003 | $0.00 | ( P ) |
| WHENHAM, RICHARD J; WHENHAM, MAUREEN C BOX 2202 STONY PLAIN, AB T7Z1X7 CANADA | 01-01139 W.R. GRACE & CO. | z200770 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| WHETSELL, TERESA D 609 N MAIN ST ELIZABETHTON, TN 37643 | 01-01139 W.R. GRACE & CO. | z3622 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5602 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5603 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5312 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5311 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5601 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5600 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5309 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5599 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5310 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5598 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5597 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5596 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5313 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5595 | 3/24/2003 | $0.00 | ( P ) |
| WHIDDON, CONNIE A<br>509 E ELIZABETH<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3407 | 3/14/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHINDOM , LINDA ; WHINDOM , TERRY<br>2915 KEOKUK ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z16891 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHINDOM , MICHAEL<br>2911 KEOKUK<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z16892 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHINNERY , SUSAN<br>11462 CYPRESS CANYON PARK DR<br>SAN DIEGO, CA  92131 | 01-01139<br>W.R. GRACE & CO. | z17481 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHIPPLE, JOSEPH ; WHIPPLE, JANET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14991 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHIPPLE, ROBERT<br>PO BOX 996<br>PORTOLA, CA  96122 | 01-01139<br>W.R. GRACE & CO. | z4359 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHISTON, PAUL L<br>1205 SHAWNEE RD<br>TECUMSEH, ON  N8N1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209985 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WHITAKER , BRIAN S; WHITAKER , GAIL J<br>188 E BAYTON ST<br>ALLIANCE, OH  44601 | 01-01139<br>W.R. GRACE & CO. | z101227 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WHITAKER, CHARLES E<br>1315 Elizabeth Avenue SW<br><br>ATLANTA, GA  30310 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5031 | 3/24/2003 | $0.00 | | ( U ) |
| WHITCOMB , THOMAS L<br>616 MOORELAND AVE<br>CARLISLE, PA  17013 | 01-01139<br>W.R. GRACE & CO. | z100862 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , DEBORAH A<br>6102 SEWARD ST<br>OMAHA, NE  68104 | 01-01139<br>W.R. GRACE & CO. | z11475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , ELIZABETH G<br>3808 RIDGE RD<br>ANNANDALE, VA  22003 | 01-01139<br>W.R. GRACE & CO. | z12833 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , GEORGE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12376 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 4652 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE , JANE<br>200 N PARK ST<br>CRESTON, IA  50801 | 01-01139<br>W.R. GRACE & CO. | z11517 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JEFFREY S<br>4211 N VAN MARTER RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z12036 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JOAN ; WHITE , ROGER<br>101 E CENTRAL AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100040 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JUDY M<br>PO BOX 634<br>PUTNAM, CT  06260 | 01-01139<br>W.R. GRACE & CO. | z13043 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , KAREN ; WHITE JR , R JEROME<br>1004 N SUMMIT BLVD<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z11545 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , LARRY L; WHITE , DEBRA L<br>8978 DALTON AVE<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z17671 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , LARRY L; WHITE , DEBRA L<br>8978 DALTON AVE<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z17670 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , MARLENE J<br>4043 EDMORE<br>WATERFORD, MI  48329 | 01-01139<br>W.R. GRACE & CO. | z17644 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , OTHA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE AND WILLIAMS LLP<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 3163 | 3/7/2003 | $34,294.41 | | ( U ) |
| WHITE CAP INDUSTRIES<br>297 S VASCO RD<br>LIVERMORE, CA  94551 | 01-01139<br>W.R. GRACE & CO. | 1322 | 7/8/2002 | $795.80 | | ( U ) |
| WHITE II, DANIEL J<br>4551 BROOKLYN DR<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6444 | 3/26/2003 | $0.00 | | ( U ) |
| WHITE JR, MICHAEL J<br>5 MILLPAINT LN APT #2-D<br>OWINGS MILLS, MD  21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5634 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16308 | 5/17/2005 | | |
| WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11442 | 3/31/2003 | $0.00 | ( U ) |
| WHITE PIGMENT CORP.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15923 | 5/17/2005 | | |
| WHITE PIGMENT CORP.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10751 | 3/31/2003 | $0.00 | ( U ) |
| WHITE PLAINS CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6872 | 3/27/2003 | $0.00 | ( U ) |
| WHITE, ALFONSO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14568 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WHITE, ALLEN L<br>323 EASTMONT AVE<br>HOLLAND, MI  49424 | 01-01139<br>W.R. GRACE & CO. | z3833 | 8/29/2008 | UNKNOWN  [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, ANDREW P 27 WESTVIEW DR MANSFIELD, MA 02048 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3248 | 3/10/2003 | $0.00 | | ( P ) |
| WHITE, ANDREW; WHITE, ELOISE 91 STATE ROUTE 58 SULLIVAN, OH 44880 | 01-01139 W.R. GRACE & CO. | z3817 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, AUDREY B 81 ELMCREST RD ETODICOKE, ON M9C3R7 CANADA | 01-01139 W.R. GRACE & CO. | z200227 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, BARBARA J; WHITE, HOWARD A 8305 GROVELAND RD HOLLY, MI 48442 | 01-01139 W.R. GRACE & CO. | z2944 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| White, Brock 6719 ACACIA AVE BURNABY, BC V5E3J8 CANADA | 01-01139 W.R. GRACE & CO. | z208666 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, CLARENCE W 859 W BLUFF ST MARQUETTE, MI 49855-4121 | 01-01139 W.R. GRACE & CO. | z11094 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, CONSTANCE 909 SAN JUAN AVE LA JUNTA, CO 81050 | 01-01139 W.R. GRACE & CO. | z4384 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DAVID R 2774 DAVIS LAKE RD NORLAND, ON K0M2L0 CANADA | 01-01139 W.R. GRACE & CO. | z202669 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, DAVID T 8008 SW PINE ST TIGARD, OR 97223 | 01-01139 W.R. GRACE & CO. | z3762 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DAWN A 6696 ARTHUR LN ELMIRA, MI 49730 | 01-01139 W.R. GRACE & CO. | z8276 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DEBBIE 10761 MOHAWK TRL ROSCOMMON, MI 48653 | 01-01139 W.R. GRACE & CO. | z8752 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DEBBIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DENISE 62 WHITTEMORE AVE CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4818 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITE, HELEN 83 BERTRAM BLVD BELLEVILLE, ON  K8N4C4 CANADA | 01-01139 W.R. GRACE & CO. | z200549 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| WHITE, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14835 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WHITE, JAMES DAVID 8037 SARGENT RIDGE INDIANAPOLIS, IN  46256 | 01-01140 W.R. GRACE & CO.-CONN.  ASBESTOS PI TRUST PI TRUST RECONCILIATION | 9715 | 3/28/2003 | BLANK | ( U ) |
| WHITE, JASON 512 THORNDALE CRES THUNDER BAY, ON  P7E6B3 CANADA | 01-01139 W.R. GRACE & CO. | z211797 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WHITE, JENNIFER K 156 KENSINGTON AVE MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z3840 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| WHITE, JERRY W 1300 Reserve Way Suite 108 Chattanooga, TN  37421 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5498 | 3/24/2003 | $0.00 | ( U ) |
| WHITE, JIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15172 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WHITE, JIMMY L 750 W CURLEW LAKE RD REPUBLIC, WA  99166 | 01-01139 W.R. GRACE & CO. | z8157 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| WHITE, JOHN D P O Box 128  North Linthicum, MD  21090 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4348 | 3/20/2003 | $0.00 | ( U ) |
| WHITE, JOSEPH E; WHITE, JODY L 35 CLOVER HILL DR FLANDERS, NJ  07836 | 01-01139 W.R. GRACE & CO. | z10735 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WHITE, JULIANA ; BATAGELJ, CECILIA ; DELICADO, MIRIAM 3502 HANSON ST TERRACE, BC  V8G2L7 CANADA | 01-01139 W.R. GRACE & CO. | z206689 | 6/29/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com** **888.909.0100**          *Page 4656 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, KIM ; SHIELD, ALEXANDRA ; SHIELD, DARREN 2070 CHANTECLERC DORVAL, QC  H9P1L8 CANADA | 01-01139 W.R. GRACE & CO. | z208851 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, LEWIS W ; WHITE, ELLEN L 12727 WESTCHESTER PLZ OMAHA, NE  68154 | 01-01139 W.R. GRACE & CO. | z10070 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, LINDSAY 86 TURKEYHILL RD KNOWLTON, QC  J0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205861 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, LORAN 8127 LAKELAND DR GRANITE BAY, CA  95746 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12941 | 3/31/2003 | $0.00 | | ( U ) |
| WHITE, MARIE T; WHITE, LAWRENCE L 6 APP CT WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO. | z4376 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MARK; WHITE, TAMARA 335 SEVENTH ST PO BOX 143 CONNEAUT LAKE, PA  16316 | 01-01139 W.R. GRACE & CO. | z7395 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MATTHEW RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14804 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MICHAEL 7166 CEDAR LEXINGTON, MI  48450 | 01-01139 W.R. GRACE & CO. | z10605 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MIKE ; WHITE, PEGGY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15261 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MRS NORMA 39 RENFREW ST DARTMOUTH, NS  B2Y2M4 CANADA | 01-01139 W.R. GRACE & CO. | z206026 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, PAUL 4735 HIBISCUS ST WEST RICHLAND, WA  99353 | 01-01139 W.R. GRACE & CO. | z6575 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, PAUL E<br>717 10TH AVE<br>WAINWRIGHT, AB  T9W1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201101 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, PAULAL<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9974 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, PEGGY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15262 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, PEGGY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15243 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT<br>4045 MOYER RD<br>WILLIAMSTON, MI  48895 | 01-01139<br>W.R. GRACE & CO. | z6792 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT ; LEE, LILY<br>536 WILLOWBANK TRL<br>MISSISSAUGA, ON  L4W3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209232 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT E<br>2891 DEARBORN<br>ROCHESTER HILLS, MI  48309 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1669 | 8/2/2002 | $0.00 | | ( U ) |
| WHITE, ROBERT S<br>644 DOUGLAS AVE<br>CALUMET CITY, IL  60409-4231 | 01-01139<br>W.R. GRACE & CO. | z2134 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, RONALD G<br>210 CLINTON<br>GIBBS, MO  63540 | 01-01139<br>W.R. GRACE & CO. | z437 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ROSEZELL M<br>22 ALTACREST DR<br>GREENVILLE, SC  29605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1759 | 8/12/2002 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, STEPHEN F<br>2313 CATON CORNER<br>PLAINFIELD, IL  60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7690 | 3/27/2003 | $0.00 | | ( P ) |
| WHITE, THOMAS ; WHITE, CHRISTINE<br>448 MOSS ST<br>VICTORIA, BC  V8V4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210660 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, THOMAS R; WHITE, BEVERLY J<br>601 LOCUST ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z6879 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, WILLIAM M<br>307 GROS RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5420 | 3/24/2003 | $0.00 | | ( U ) |
| WHITE, WILLIE J<br>278 WHITE LLOYD RD<br>MONCKS CORNER, SC  29461 | 01-01139<br>W.R. GRACE & CO. | z10095 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITED, LARRY D<br>30413 WOLF RD<br>BAY VILLAGE, OH  44145 | 01-01139<br>W.R. GRACE & CO. | z8608 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFACE MOUNTAIN VILLAGE INC<br>5192 NYS ROUTE 86<br>WILMINGTON, NY  12997 | 01-01139<br>W.R. GRACE & CO. | z14218 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFISH CREDIT UNION<br>PO BOX 1410<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z17154 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFISH CREDIT UNION<br>PO BOX 234<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z17155 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD , JEFF<br>720 S GREENE RD<br>GOSHEN, IN  46526 | 01-01139<br>W.R. GRACE & CO. | z17324 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, BARBARA<br>1317 COSTA DEL SOL<br>PISMO BEACH, CA  93449 | 01-01139<br>W.R. GRACE & CO. | z5232 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DAVID ; WHITEHEAD, VALORIE<br>3285 REGIONAL RD 20 RR 3<br>PONTYPOOL, ON  L0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212548 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M<br>CP 2117 207 PRINCIPALE ST<br>EAST FARNHAM, QC  J2K4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201242 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M<br>CP 2117 207 PRINCIPALE ST<br>EAST FARNHAM, QC  J2K4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200416 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M<br>CP 2117 207 PRINCIPALE ST<br>EAST FARNHAM, QC  J2K4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200701 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DON; WHITEHEAD, KAREN<br>PO BOX 381<br>MOHALL, ND  58761 | 01-01139<br>W.R. GRACE & CO. | z6097 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, GERALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14992 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, JACK<br>BOX 9036<br>SYLVAN LAKE, AB  T4S1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211500 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, LATICIA<br>3083 WESTBROOK ST<br>SAGINAW, MI  48601 | 01-01139<br>W.R. GRACE & CO. | z7137 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, RYAN<br>118 CEDARVALLEY VIEW RD<br>HANOVER, ON  NYN3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211115 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHILL, WILLIAM L; WHITEHILL, JULIA K<br>1098 COUNTY RD 68<br>TORONTO, OH  43964 | 01-01139<br>W.R. GRACE & CO. | z4161 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHORN , BRANDI ; WHITEHORN , CLIFTON<br>5716 FLOY AVE<br>SAINT LOUIS, MO  63136 | 01-01139<br>W.R. GRACE & CO. | z13026 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITELOCK , HARRY<br>1208 MALLARD RD<br>WEST CHESTER, PA  19382 | 01-01139<br>W.R. GRACE & CO. | z12952 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITEMAN, JESSE L<br>225 HATHAWAY AVE<br>EVANSTON, WY  82930-5027 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1704 | 8/6/2002 | $0.00 | | ( P ) |
| WHITEN, FRANK<br>159 FERGUSON DR<br>BROCKVILLE, ON  K6V4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204765 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| WHITESELL , MICHAEL M<br>4252 STATE ROUTE 66<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z17116 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITESIDE, GRANT ; WHITESIDE, JOAN 6180 WALKERS DR STRATHROY, ON  N7G3H5 CANADA | 01-01139 W.R. GRACE & CO. | z208953 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WHITESIDE, GRANT ; WHITESIDE, JOAN 6180 WALKERS DR STRATHROY, ON  N7G3H5 CANADA | 01-01139 W.R. GRACE & CO. | z213425 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| WHITFIELD, DON R; HEYD, JANA L PO BOX 2436 GIG HARBOR, WA  98335 | 01-01139 W.R. GRACE & CO. | z2595 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WHITFORD, BRADLEY G 2166 BICKERTON AVE OTTAWA, ON  K1J6Y3 CANADA | 01-01139 W.R. GRACE & CO. | z202996 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITFORD, HELEN R 19 GENEVA ST PROVIDENCE, RI  02908 | 01-01139 W.R. GRACE & CO. | z13576 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WHITFORD, HOWARD; WHITFORD, KATHRYN 49 CHENEY LN NEWINGTON, CT  06111-3112 | 01-01139 W.R. GRACE & CO. | z2098 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITFORD, MARGARET 47 MERGL DR PORT DOVER, ON  N0A1N4 CANADA | 01-01139 W.R. GRACE & CO. | z209142 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITHAM, PATRICK PO BOX 34034 LACHINE, QC  H8S4H4 CANADA | 01-01139 W.R. GRACE & CO. | z208957 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WHITING , JACK 209 KENT RD HOYT LAKES, MN  55750 | 01-01139 W.R. GRACE & CO. | z12839 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, BARBARA L 43954 348TH LN AITKIN, MN  56431 | 01-01139 W.R. GRACE & CO. | z13962 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, DANNEY M 816 9TH ST NW ROCHESTER, MN  55901 | 01-01139 W.R. GRACE & CO. | z1521 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, EUGENE J 7075 BARNACLE RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5347 | 3/24/2003 | $0.00 | | ( U ) |
| WHITING, JAMES C 480 GALUSHA HILL RD GROTON, VT  05046 | 01-01139 W.R. GRACE & CO. | z8507 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4661 of  4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITING, JOEL ; WHITING, DONNA 4249 ABERFELDYLINE OILSPRINGS, ON  N0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201087 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITING, LAVONNE 158 VANDE HEI RD GREEN BAY, WI  54301 | 01-01139 W.R. GRACE & CO. | z10601 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, ROBERT 15 WINCREST DR QUEENSBURY, NY  12804 | 01-01139 W.R. GRACE & CO. | z8613 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITLEY, MARY F 1908 FERNWOOD DR GREENSBORO, NC  27408 | 01-01139 W.R. GRACE & CO. | z8641 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITLOCK, LAWRENCE 2386 GOBBLERS RD MURRAYVILLE, IL  62668 | 01-01139 W.R. GRACE & CO. | z3886 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITLOCK, ROBERT B 2800 PEELER RD ATLANTA, GA  30360  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14357 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WHITMAN, EDWARD G; WHITMAN, PAULA R W8201 830TH AVE RIVER FALLS, WI  54022 | 01-01139 W.R. GRACE & CO. | z8871 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WHITMAN, GARY; WHITMAN, LISA 246 LEE ST CONNEAUT, OH  44030 | 01-01139 W.R. GRACE & CO. | z4110 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITMER , FRED 57936 CO RD 1 S ELKHART, IN  46517 | 01-01139 W.R. GRACE & CO. | z100061 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITMIRE SR, ROBERT J 327 CHENOWETH DR SIMPSONVILLE, SC  29681 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1297 | 7/11/2002 | $0.00 | | ( P ) |
| WHITMORE , PAUL A; WHITMORE , RUTH B 37 GEORGE ST MENDON, MA  01756 | 01-01139 W.R. GRACE & CO. | z12048 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, CECILIA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14993 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, JAMES A 6N248 CIRCLE AVE MEDINAH, IL  60157 | 01-01139 W.R. GRACE & CO. | z11406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITMORE, RAYMOND L<br>1208 NW 50 ST<br>VANCOUVER, WA  98663 | 01-01139<br>W.R. GRACE & CO. | z8943 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, ROBIN<br>2636 W RIVERVIEW DR<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9020 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WHITNER, DONALD E<br>11 E MAIN ST<br>PO BOX 303<br>RINGTOWN, PA  17967 | 01-01139<br>W.R. GRACE & CO. | z1474 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY , JEFFREY<br>13 CRUCKANUTT DR<br>OAKLAND, NJ  07436-3627 | 01-01139<br>W.R. GRACE & CO. | z101046 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY SR, DAVID J<br>19221 E. BUCKEY AVENUE SPACE 3<br>OTIS ORCHARDS, WA  99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14634 | 3/31/2003 | BLANK | | ( U ) |
| WHITNEY, BYRON<br>PO BOX 17<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z2358 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, CLAUDIA A<br>107 HUBBELL ST<br>BOX 43<br>MARTELLE, IA  52305 | 01-01139<br>W.R. GRACE & CO. | z4056 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, MARK C<br>PO BOX 208<br>NORTON, KS  67654-0208<br><br>Counsel Mailing Address:<br>WHITNEY LAW OFFICE<br>PO BOX 208<br>NORTON, KS  67654-0208 | 01-01139<br>W.R. GRACE & CO. | z9783 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, MICHAEL<br>13 AVERY RD<br>SOMERS, CT  06071 | 01-01139<br>W.R. GRACE & CO. | z653 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, PEYTON; WHITNEY, SUSAN<br>223 SOUTH RD<br>SUNDERLAND, VT  05252 | 01-01139<br>W.R. GRACE & CO. | z6501 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, ROBERT<br>780 SOUTH OTIS STREET<br>LAKEWOOD, CO  80226<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO  80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5945 | 3/24/2003 | BLANK | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group       www.bmcgroup.com       *Page 4663 of 4802*<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITSELL, DAN W<br>3105 WANDERING LN<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8830 | 3/28/2003 | $0.00 | ( P ) |
| WHITSELL, DAN W<br>3105 WANDERING LN<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8829 | 3/28/2003 | $0.00 | ( P ) |
| WHITSON, EDWIN P<br>311 QUELQUESHUE<br>SULPHUR, LA 70663-6329 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5301 | 3/24/2003 | $0.00 | ( U ) |
| WHITT III, MR ANDY F<br>1800 S 18TH ST<br>TERRE HAUTE, IN 47802-2513 | 01-01139<br>W.R. GRACE & CO. | z6745 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| WHITTEN , WILLIAM H<br>314 S CAPITOL ST<br>PEKIN, IL 61554-4113 | 01-01139<br>W.R. GRACE & CO. | z12964 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WHITTEN, DENISE; WHITTEN, RICHARD<br>58 PEARL ST<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z4185 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WHITTIER, JANICE<br>14 THOMAS ST<br><br>Belmont, MA 02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5248 | 3/24/2003 | $0.00 | ( U ) |
| WHITTIER, SCOTT B<br>6615 ISLE OF SKYE DR<br>HIGHLAND, MD 20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8993 | 3/28/2003 | $0.00 | ( P ) |
| WHITTIER, TIMOTHY<br>7467 ST MARGARETS BAY RD<br>BOUTILIERS POINT HALIFAX, NS B3Z1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204702 | 4/8/2009 | UNKNOWN [U] | ( U ) |
| WHITTINGHILL, SHARON C<br>954 EASTWOOD DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6137 | 3/26/2003 | $0.00 | ( P ) |
| WHITTINGHILL, SHARON C<br>954 EASTWOOD DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6136 | 3/26/2003 | $0.00 | ( P ) |
| WHITTLE, STAN<br>22041 GRANDVIEW RD<br>ELKADER, IA 52043 | 01-01139<br>W.R. GRACE & CO. | z822 | 8/7/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITTON, GEORGE R J<br>48 DOULTON ST<br>LONDON, ON  N5W2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210189 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WHITTY, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14805 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITTY, MICHAEL T<br>53 GRIEME AVE<br>AMSTERDAM, NY  12010 | 01-01139<br>W.R. GRACE & CO. | z2380 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| WHORPOLF, DON<br>313 8TH AVE N<br>KENORA, ON  P9N3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206909 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WHOWELL, WM H; WHOWELL, CAROL G<br>5417 LEE AVE<br>DOWNERS GROVE, IL  60515 | 01-01139<br>W.R. GRACE & CO. | z4054 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHYLEY, SHANNON G; SIGRIST, MICHAEL J<br>721 11TH ST E<br>SASKATOON, SK  S7N0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208745 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WHYNOTT, THOMAS<br>18 MAIN ST BOX 284<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206114 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| WHYTE, JOHN C; WHYTE, JOAN L<br>1412 BOYD ST<br>CORNWALL, ON  K6J1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203473 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| WHYTE, THOMAS<br>2066 EDWARD ST<br>GORRIE, ON  N0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202701 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WIANKE, DAVID H<br>9302 SEA BAY CT<br>BALTIMORE, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13460 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WIANKE, DAVID H<br>9302 SEA BAY CT<br>BALTIMORE, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13459 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WIANKE, DAVID H<br>9302 SEA BAY CT<br>BALTIMORE, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13458 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIANKE, DAVID H 9302 SEA BAY CT BALTIMORE, MD 21219 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13457 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WICHERS, CANDICE ; WICHERS, STUART BOX 3341 SPRUCE GROVE, AB  T7X3A6 CANADA | 01-01139 W.R. GRACE & CO. | z200938 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WICHERT, ROBERT B PO BOX 1409 GROTON, CT  06340<br><br>Counsel Mailing Address: EMBRY & NEUSNER C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01139 W.R. GRACE & CO. | z4873 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WICHITA MUNICIPAL AIRPORT C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15850 | 5/17/2005 | | | |
| WICHITA MUNICIPAL AIRPORT C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10511 | 3/31/2003 | $0.00 | | ( U ) |
| WICHLAIZ , ALLEN J 816 3RD ST PO BOX 253 MARATHON, WI  54448 | 01-01139 W.R. GRACE & CO. | z16099 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICHNER, PHILLIP ADAM 780 SRRINGFIELD AVENUE IRVINGTON, NJ  07111 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5985 | 3/25/2003 | $0.00 | | ( U ) |
| WICHT, CONRAD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14995 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WICINSKI, WALTER ; WICINSKI, SHIRLEY BOX 232 BIG RIVER, SK  S0J0E0 CANADA | 01-01139 W.R. GRACE & CO. | z204759 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WICK , DENNIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17724 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICK, OLGA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9946 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WICKA-BROWER, MARILYN A<br>820 RIVER ST<br>DAKOTA, MN 55925 | 01-01139<br>W.R. GRACE & CO. | z2542 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WICKENHEISER, JIM<br>PO BOX 63<br>HAYS, AB T0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205794 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| WICKER, ARNIE<br>3940 BREEZY POINT DR<br>WYOMING, MN 55092 | 01-01139<br>W.R. GRACE & CO. | z166 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WICKERSHAM, JOHN W<br>5455 PROSPECT DR<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14407 | 3/31/2003 | BLANK | | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DR<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 14402 | 3/31/2003 | $0.00 | | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DRIVE<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 14408 | 3/31/2003 | $0.00 | | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DRIVE<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14401 | 3/31/2003 | BLANK | | ( U ) |
| WICKEY , PAUL W<br>1003 SHERMAN ST<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z16297 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY 11952 | 01-01139<br>W.R. GRACE & CO. | z101022 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY 11952 | 01-01139<br>W.R. GRACE & CO. | z17887 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY 11952 | 01-01139<br>W.R. GRACE & CO. | z17668 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICKLINE , EVERETTE R<br>RT 1 BOX 158<br>FAYETTEVILLE, WV 25840 | 01-01139<br>W.R. GRACE & CO. | z15758 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICKLINE, WILLIAM G<br>5 ST ANNE DR<br>NEW WINDSOR, NY 12553 | 01-01139<br>W.R. GRACE & CO. | z4902 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WICKLUND , JANICE L<br>1716 HOLDRIDGE CIR<br>WAYZATA, MN 55391 | 01-01139<br>W.R. GRACE & CO. | z13367 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WICKMAN, ROBERT A<br>29946 LAPLANT RD<br>GRAND RAPIDS, MN 55744-6066 | 01-01139<br>W.R. GRACE & CO. | z1664 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WICKS, ROBERT D<br>407 10TH AVE<br>KEREMEOS, BC V0X1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209398 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WICKSTROM, GERALD<br>900 N JOSEPHINE ST<br>CHAMBERLAIN, SD 57325 | 01-01139<br>W.R. GRACE & CO. | z4773 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, CLIFFORD W<br>BOX 1162<br>FERNIE, BC V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201488 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, PETER ; VINK, ANNEMIEKE<br>136 PLEASANT ST<br>DARTMOUTH, NS B2Y3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210272 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, PETER ; VINK, ANNEMIEKE<br>136 PLEASANT ST<br>DARTMOUTH, NS B2Y3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207634 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| WIDDIFIELD, JANNA LENEE<br>6800 E TENNESSEE #632<br>DENVER, CO 80224 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9713 | 3/28/2003 | BLANK | | ( U ) |
| WIDEMAN JR, HOWARD K<br>755 ORCHARD ST N<br>KEIZER, OR 97303 | 01-01139<br>W.R. GRACE & CO. | z5677 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIDENER, PAUL L<br>PO BOX 487<br>BATH, SC 29816 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13408 | 3/31/2003 | $0.00 | ( U ) |
| WIDER, LILLIAN ; GRZEGORCZYK, RICH<br>296 S RIVER RD<br>CALVERTON, NY 11933 | 01-01139<br>W.R. GRACE & CO. | z100553 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WIDGER, ROBERT ; WIDGER, BEVERLY<br>PO BOX 307<br>PLAINFIELD, NH 03781 | 01-01139<br>W.R. GRACE & CO. | z101115 | 11/6/2008 | UNKNOWN [U] | ( U ) |
| WIDMAN, DUANE<br>1706 DIXON RD<br>ROSALIA, WA 99170 | 01-01139<br>W.R. GRACE & CO. | z10443 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| WIDMAYER, JAMES ; WIDMAYER, JOANNE<br>9279 THUMM<br>PINCKNEY, MI 48169 | 01-01139<br>W.R. GRACE & CO. | z100959 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| WIDMER, EDWARD<br>9 PERSHING AVE<br>ELLENVILLE, NY 12428 | 01-01139<br>W.R. GRACE & CO. | z11778 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| WIDNICK, STEVEN M<br>1105 W JAY AVE<br>MCALLEN, TX 78504 | 01-01139<br>W.R. GRACE & CO. | z936 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| WIEBE, DIEDRICH J; WIEBE, JESSICA E<br>3991 BEAR ST<br>VICTORIA, BC  V8N3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210038 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| WIEBE, MICHAEL<br>193 BANNING ST<br>THUNDER BAY, ON  P7B3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209378 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| WIEBER, ANTHONY J<br>2424 E MISSION<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z7380 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| WIEBOLDTS STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 11065 | 3/31/2003 | $0.00 | ( U ) |
| WIECH, STEVEN P<br>60083 COUNTY RD 71<br>MAZEPPA, MN 55956 | 01-01139<br>W.R. GRACE & CO. | z17677 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group      www.bmcgroup.com      Page 4669 of 4802<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIEGAND, SUSAN<br>1208 13TH ST<br>HIGHLAND, IL  62249 | 01-01139<br>W.R. GRACE & CO. | z258 | 7/30/2008 | UNKNOWN  [U] | ( U ) |
| WIEKERT, SANDRA<br>411 E MAIN<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z10849 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WIELAND, WILLIAM<br>321 ARTHUR NEU DR<br>CARROLL, IA  51401 | 01-01139<br>W.R. GRACE & CO. | z6208 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| WIELEBA, MARK ; WIELEBA, JOANN<br>43 MARSH CREEK RD RR I<br>LITTLE BRITAIN, ON  K0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209271 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| WIELICZKO, THOMAS B<br>103 WARFIELD RD<br>CHERRY HILL, NJ  08034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6003 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIELICZKO, THOMAS B<br>103 WARFIELD RD<br>CHERRY HILL, NJ  08034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6017 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIELING , ALAN J<br>5024 HEATH AVE<br>CLARKSTON, MI  48346 | 01-01139<br>W.R. GRACE & CO. | z15964 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| WIEMER, ANNEGRET J<br>1740 VERNON ST<br>HALIFAX, NS  B3H3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204173 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| WIEMEYER III, GEORGE F<br>4824 S LAWLER AVE<br>CHICAGO, IL  60638-2141 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7266 | 3/27/2003 | $0.00 | ( P ) |
| WIENS , DENNIS E<br>2907 STOVERSTOWN RD<br>SPRING GROVE, PA  17362 | 01-01139<br>W.R. GRACE & CO. | z13395 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| WIENS, DAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14814 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WIENS, DANIEL ; BUDUHAN-WIENS, JANET<br>433 HELMSDALE AVE<br>WINNIPEG, MB  R2K0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206852 | 7/6/2009 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIENS, DARREN<br>530 MOCKENZIE AVE<br>KAMLOOPS, BC  V2B3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202144 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WIENS, ROBERT<br>8723 E BROADWAY AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z11190 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WIERCIAK , ANDREW<br>366 BONDIE<br>WYANDOTTE, MI  48192 | 01-01139<br>W.R. GRACE & CO. | z13284 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WIERCINSKI, ROBERT A<br>29 BROOKS RD<br>LINCOLN, MA  01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4326 | 3/20/2003 | $0.00 | | ( P ) |
| WIERDA, MARK<br>BOX 811<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204188 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| WIERDA, MARK<br>BOX 811<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202680 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WIERSBE, DEAN E<br>670 Windy Oaks Cr.<br><br>Hebron, IN  46341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6391 | 3/26/2003 | $0.00 | | ( U ) |
| WIERSMA, LARRY ; WIERSMA, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14642 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WIERSMA, LARRY P; WIERSMA, DONNA M<br>21 TORREY RD<br>SUTTON, MA  01590 | 01-01139<br>W.R. GRACE & CO. | z5401 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| WIERSMA, MURRAY ; WIERSMA, ANNETTE<br>RR4 SITE 4 BOX 20<br>LACOMBE, AB  T4L2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208220 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WIERSMA, TED<br>2724 92 ST E<br>TACOMA, WA  98445 | 01-01139<br>W.R. GRACE & CO. | z4274 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WIERZIOCH, GARY ; WIERZIOCH, MARLENE<br>35097 EWERT AVE<br>MISSION, BC  V2V6S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202954 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 4671 of 4802*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIESE, KYLE 5848 172 A ST SURREY, BC V3S3Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210758 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WIESEMANN, RICHARD L; WIESEMANN, SHIRLEY A 492 COOPER LN HAMILTON, MT 59840-3300 | 01-01139 W.R. GRACE & CO. | z14020 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WIESER, DAVID ; WIESER, KATHERINE 585 HOME ST WINNIPEG, MB R3G1X9 CANADA | 01-01139 W.R. GRACE & CO. | z206680 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| WIESER, STEPHEN L 419 KENSINGTON CT PALATINE, IL 60067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4511 | 3/21/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| WIESER, STEPHEN L 419 KENSINGTON CT PALATINE, IL 60067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4509 | 3/21/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| WIESER, STEPHEN L 419 KENSINGTON CT PALATINE, IL 60067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4510 | 3/21/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| WIESING, EDWARD K 7101 W 71ST TER OVERLAND PARK, KS 66204 | 01-01139 W.R. GRACE & CO. | z2441 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WIGGIN, JULIE A; WIGGIN III, PARKER E 125 N MAIN ST STE D GUNNISON, CO 81230 | 01-01139 W.R. GRACE & CO. | z7888 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WIGGINTON, MIKE 723 Devonshire Dr OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14878 | 3/31/2003 | $0.00 | | ( P ) |
| WIGGINTON, MIKE 3323 KNOTT RD OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13131 | 3/31/2003 | $0.00 | | ( P ) |
| WIGHT, LAURIE E 689 UPPER OAK LEAF RD BOX 130 ATHENS, ON K0E1B0 CANADA | 01-01139 W.R. GRACE & CO. | z207076 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WIGHT, MALCOLM D 1112 17TH ST NE AUBURN, WA 98002-3322 | 01-01139 W.R. GRACE & CO. | z6572 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIGHT, SCOTT<br>318 ST EMMANUEL<br>COTEAU DU LAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210629 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3013 | 3/3/2003 | $0.00 | ( P ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3014 | 3/3/2003 | $0.00 | ( P ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3015 | 3/3/2003 | $0.00 | ( P ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3012 | 3/3/2003 | $0.00 | ( P ) |
| WIGHTMAN, TIFFANY<br>181 VESUVIUS RD<br>SALT SPRING ISLAND, BC  V8K1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214066 | 9/21/2009 | UNKNOWN   [U] | ( U ) |
| WIGHTMAN, TIFFANY M<br>217 MALIVIEW DR<br>SALT SPRING ISLAND, BC  V8K1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212311 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| WIGLEY, BRUCE J<br>2967 HWY 48<br>SMITHS FALLS, ON  K7A5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202992 | 2/26/2009 | UNKNOWN   [U] | ( U ) |
| WIGTON, ETHEL L; WIGTON, THOMAS R<br>219 MORRISON AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14358 | 10/17/2008 | UNKNOWN   [U] | ( U ) |
| WIHAK, LOTTIE<br>BOX 257<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205215 | 4/27/2009 | UNKNOWN   [U] | ( U ) |
| WIKKERINK, HANK W<br>4741 BENCH RD<br>DUNCAN, BC  V9L6L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206270 | 6/9/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILBURN, DARCIE LEIGH<br>1460 EAST FIFTH STREET EXTENSION<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9757 | 3/28/2003 | BLANK | ( U ) |
| WILCO WOOD WORKS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 7535 | 3/27/2003 | $5,983.80 | ( U ) |
| WILCOTT, LOUISE A; BLAIS, ETIENNE<br>570 LOGAN<br>ST LAMBERT, QC J4P1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205934 | 5/27/2009 | UNKNOWN [U] | ( U ) |
| WILCOX , RICHARD D<br>18130 296TH TRL<br>BLOOMFIELD, IA 52537 | 01-01139<br>W.R. GRACE & CO. | z12867 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WILCOX, BRIAN K<br>108 SPRINGFIELD RD<br>SOMERS, CT 06071 | 01-01139<br>W.R. GRACE & CO. | z6514 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| WILCOX, ELBERT<br>1265 SOUTH VINE<br>DENVER, CO 80210<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO 80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5943 | 3/24/2003 | BLANK | ( U ) |
| WILCOX, JEANNINE<br>257 MONTREAL AVE<br>SAINT JOHN, NB E2M3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206697 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13439 | 3/31/2003 | $0.00 | ( P ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13438 | 3/31/2003 | $0.00 | ( U ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13440 | 3/31/2003 | $0.00 | ( P ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13541 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4674 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILCOX, LAWRENCE R 1750 MELBOURNE RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13437 | 3/31/2003 | $0.00 | ( U ) |
| WILCOX, PATTI; WILCOX, MARTIN T 1249 E WINDSOR AVE PHOENIX, AZ 85006 | 01-01139 W.R. GRACE & CO. | z4823 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| WILCOX, SHARON ; LEONARD, JAMES 51 ALDERWAY AVE BRAMPTON, ON L6Y2B8 CANADA | 01-01139 W.R. GRACE & CO. | z208686 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| WILCZUR, ANNABELLE 2706 TRIUMPH ST VANCOUVER, BC V5K1T2 CANADA | 01-01139 W.R. GRACE & CO. | z209905 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| WILD JR , THOMAS A 2773 HAYWOOD AVE CHATTANOOGA, TN 37415 | 01-01139 W.R. GRACE & CO. | z17536 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WILDE, DALLAS ; WILDE, LANA BOX 1 GROUP 360 RR 3 WINNIPEG, MB R3C2E7 CANADA | 01-01139 W.R. GRACE & CO. | z207676 | 7/24/2009 | UNKNOWN [U] | ( U ) |
| WILDEMUTH, CRAIG R 6005 Topaz Vista Place Castle Rock, CO 80108-8366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3558 | 3/17/2003 | $0.00 | ( P ) |
| WILDENSTEIN, PHILIP; WILDENSTEIN, KATRINA 171 WOODSVILLE RD MONROE, NH 03771 | 01-01139 W.R. GRACE & CO. | z6867 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WILDER, ERIC P O Box 29336 Baltimore, MD 21213 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9009 | 3/28/2003 | $0.00 | ( P ) |
| WILDER, ERIC R P O Box 29336 Baltimore, MD 21213 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9012 | 3/28/2003 | $0.00 | ( P ) |
| WILDER, ROBERT E 14722 SANDY CRK HOUSTON, TX 77070 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1852 | 8/23/2002 | $0.00 | ( U ) |
| WILDERMUTH, JAMES D; WILDERMUTH, EDITH M 2455 VALLEY RD WAVERLY, OH 45690 | 01-01139 W.R. GRACE & CO. | z9276 | 10/10/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100          Page 4675 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILDING, GERALD<br>84 WHITE OAK DR W<br>SAULT STE MARIE, ON  P6C2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210287 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILDING, MICKI ; WILDING, ROBERT<br>1073 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210354 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILDLIFE BUILDING-NEAR VPA COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 10591 | 3/31/2003 | $0.00 | | ( U ) |
| WILDMAN, SARAH ; WILDMAN, MICHAEL<br>4359 MOUNTAIN HWY<br>NORTH VANCOUVER, BC  V7K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203024 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILDT , ERIC<br>333 PARK AVE<br>NEW RICHMOND, WI  54017 | 01-01139<br>W.R. GRACE & CO. | z12538 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILE, SCOTT<br>1830 DUBLIN<br>LAVAL, QC  H7M2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201718 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| WILES, EDWIN O<br>7097 OLD MILLSTONE DR<br>MECHANICSVILLE, VA  23111 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5749 | 3/25/2003 | $0.00 | | ( P ) |
| WILES, RANDY; WILES, SHERRY<br>204 THURSTON ST<br>WINSTON SALEM, NC  27103 | 01-01139<br>W.R. GRACE & CO. | z1450 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WILEY , LINDA<br>8718 PARTRIDGE AVE<br>SAINT LOUIS, MO  63147 | 01-01139<br>W.R. GRACE & CO. | z17419 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILEY , SONYA G<br>2976 JEFFERSON ST<br>MARIANNA, FL  32446 | 01-01139<br>W.R. GRACE & CO. | z12553 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, FLOYD E<br>PMB 4998<br>PO BOX 2428<br>PENSACOLA, FL  32513 | 01-01139<br>W.R. GRACE & CO. | z5136 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, MARY P<br>#24 1755 WILLEMAR AVE<br>COURTENAY, BC  V9M3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203359 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILEY, RICHARD; WILEY, THERESA<br>1902 GREENWOOD LK TPK<br>HEWITT, NJ 07421 | 01-01139<br>W.R. GRACE & CO. | z279 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| WILEY, WILLIAM R<br>3710 WOODSDALE RD<br>ABINGDON, MD 21009 | 01-01139<br>W.R. GRACE & CO. | z8778 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WILEY, WILLIAM R<br>762 DUTCH RIDGE RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14359 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| WILFER, TRACIE G<br>4501 W PRIEN LAKE RD<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9257 | 3/28/2003 | $0.00 | ( U ) |
| WILHELM, BRIAN S<br>20609 ALGER<br>SAINT CLAIR SHORES, MI 48080 | 01-01139<br>W.R. GRACE & CO. | z3334 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| WILHELM, IRENE A<br>PO BOX 424<br>CIRCLE, MT 59215 | 01-01139<br>W.R. GRACE & CO. | z4571 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| WILHELM, ROGER C<br>7322 MARC DR<br>FALLS CHURCH, VA 22042 | 01-01139<br>W.R. GRACE & CO. | z919 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| WILHIDE III, GLENN C<br>PO BOX 127<br>MANSFIELD CENTER, CT 06250 | 01-01139<br>W.R. GRACE & CO. | z17146 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WILHIDE, JEFFREY A<br>1967 POLARIS RD<br>FINKSBURG, MD 21048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5812 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WILHIDE, JEFFREY A<br>1967 POLARIS RD<br>FINKSBURG, MD 21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5811 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WILHITE, CLAUDR<br>11106 E 36TH AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z9689 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| WILHOLT , LARRY<br>0-1773 LEONARD NW<br>GRAND RAPIDS, MI 49534 | 01-01139<br>W.R. GRACE & CO. | z100164 | 11/3/2008 | UNKNOWN [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILKE, BONNIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9838 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9242 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9243 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9244 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9245 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9246 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9247 | 3/28/2003 | $0.00 | ( P ) |
| WILKES , MARTHA<br>530 RIVERSIDE DR NE<br>SAINT CLOUD, MN 56304 | 01-01139<br>W.R. GRACE & CO. | z13364 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| WILKES , TERRY<br>1816 4TH AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z100070 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WILKIE, LOUISE<br>131 RUSHWORTH CRES BOX 146<br>KLEINBURG, ON L0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205411 | 5/4/2009 | UNKNOWN [U] | ( U ) |
| WILKIE, ROBERT R<br>305 RIVERSIDE TRL<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2353 | 11/22/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILKINS, AUGUST S; WILKINS, ANNE<br>318 LORETTA AVE S<br>OTTAWA, ON  K1S5N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212553 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, DAVID E<br>1680 ABBEY RD<br>OTTAWA, ON  K1O0H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209284 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, HERMAN L<br>124 ZENNA DR<br>RT 1 BOX 68<br>MATHIS, TX  78368-3408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1896 | 8/28/2002 | $0.00 | | ( U ) |
| WILKINS, JAMES<br>ALLEESTRASSE 6<br>STADTLOHN,<br>GERMANY | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 1866 | 8/21/2002 | BLANK | | ( U ) |
| WILKINS, JOANNA M<br>330 S 400 W<br>PAYSON, UT  84651 | 01-01139<br>W.R. GRACE & CO. | z4030 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILKINS, LEON S<br>434 ROBIN HOOD DR<br>DOUGLASVILLE, GA  30134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9067 | 3/28/2003 | $0.00 | | ( P ) |
| WILKINS, NELLIE W<br>2216 UNION GROVE CHURCH RD<br>HURDLE MILLS, NC  27541 | 01-01139<br>W.R. GRACE & CO. | z2088 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WILKINS, ROBERT L<br>2200 ALDEANE AVE<br>VICTORIA, BC  V9B2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210655 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, WILLIAM M<br>101 PROVOST ST<br>CHATEAUGUAY, QC  J6J2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210081 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WILKINSON , MICHAEL S<br>513 MARKET ST<br>COLUSA, CA  95932 | 01-01139<br>W.R. GRACE & CO. | z17537 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILKINSON , RONALD D<br>1010 S PALOMINO<br>PAYSON, AZ  85541 | 01-01139<br>W.R. GRACE & CO. | z12904 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILKINSON, HEATHER<br>644 11TH ST<br>COURTENAY, BC  V9N1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210373 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILKINSON, JAY S<br>425 N 19TH AVENUE<br>LEMOORE, CA 93245<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13907 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| WILKINSON, JAY STEVEN<br>425 N 19TH AVENUE<br>LEMOORE, CA 93245<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14637 | 3/31/2003 | BLANK | ( U ) |
| WILKINSON, JAY, S<br>425 N 19TH AVENUE<br>LEMOORE, CA 93245<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17046 | 7/19/2005 | | |
| WILKINSON, RICHARD A<br>3439 AUCHINACHIE RD<br>DUNCAN, BC V9L4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212204 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| WILKINSON, SAMUEL M<br>1205 WEST ST<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3541 | 3/17/2003 | $0.00 | ( U ) |
| WILKINSON, STEVEN EDWARD<br>8818 SOUTH SENECA<br>HAYSVILLE, KS 67060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2717 | 2/6/2003 | BLANK | ( U ) |
| WILKINSON, STEVEN EDWARD<br>141 WEST ELM<br>WICHITA, KS 67203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2718 | 2/6/2003 | $0.00 | ( U ) |
| WILKS, GEORGE R<br>123 S BRIDGE ST<br>BELLAIRE, MI 49615 | 01-01139<br>W.R. GRACE & CO. | z1256 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| WILL, BONNIE; WILL, GARY<br>1019 RIVER RD<br>HAMILTON, NY 13346 | 01-01139<br>W.R. GRACE & CO. | z1170 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| WILL, ELISABETH T<br>3936 SUNSET RANCH DR<br>KELOWNA, BC V1X7X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208224 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| WILL, LILA M<br>5603 N HUBBARD LK RD<br>SPRUCE, MI 48762 | 01-01139<br>W.R. GRACE & CO. | z1408 | 8/14/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4680 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLAMETTE INDUSTRIES NKA WEYERHAEUSER c/o KURTIS B REEG LERITZ PLUNKETT & BRUNING ONE CITY CENTRE STE 2001 SAINT LOUIS, MO  63101 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 20641 Entered: 1/30/2009 | 14776 | 3/31/2003 | $9,877.62 | ( U ) |
| WILLARD, CHRISTOPHER 135 51ST AVE LACHINE, QC  H8T2W3 CANADA | 01-01139 W.R. GRACE & CO. | z200804 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| WILLARD, LARRY K 8 BOBOLINK RD WESTFORD, MA  01886 | 01-01139 W.R. GRACE & CO. | z950 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| WILLBORN, SABINA 396 NIAGARA ST WINNIPEG, MB  R3N0V4 CANADA | 01-01139 W.R. GRACE & CO. | z208032 | 7/31/2009 | UNKNOWN  [U] | ( U ) |
| WILLCOCK, PHILIPPA 70 FLORWIN DR SAULT STE MARIE, ON  P6A4J1 CANADA | 01-01139 W.R. GRACE & CO. | z206923 | 7/7/2009 | UNKNOWN  [U] | ( U ) |
| WILLEMS, ARTHUR 300 E 2ND ST WACONIA, MN  55387 | 01-01139 W.R. GRACE & CO. | z4180 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| WILLER , DAVID 6353 ROLF AVE EDINA, MN  55439 | 01-01139 W.R. GRACE & CO. | z11872 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14996 | 4/3/2003 | $0.00 | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14997 | 4/3/2003 | $0.00 | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14395 | 3/31/2003 | $0.00 | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14394 | 3/31/2003 | $0.00 | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14393 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLETT, LOIS J<br>4232 MAGNOLIA BEACH RD<br>PANAMA CITY, FL 32408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14998 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J<br>4232 MAGNOLIA BEACH RD<br>PANAMA CITY, FL 32408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14995 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J<br>4232 MAGNOLIA BEACH RD<br>PANAMA CITY, FL 32408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14994 | 4/3/2003 | $0.00 | | ( U ) |
| WILLETT, LOIS J<br>4232 MAGNOLIA BEACH RD<br>PANAMA CITY, FL 32408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14993 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETTE, CHARLES; WILLETTE, LINDA; &<br>WILLETTE, JOSH; BISHOP, MEBOY<br>05845 S RANNEY RD<br>EAST JORDAN, MI 49727 | 01-01139<br>W.R. GRACE & CO. | z9455 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILLEUMIER , G<br>2300 W SUNSET DR<br>INVERNESS, IL 60067 | 01-01139<br>W.R. GRACE & CO. | z17355 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLEY , JAMES W; WILLEY , HELEN F<br>9906 HIX RD<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z12232 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WILLEY, DEAN<br>13250 WARNER RD<br>CONCORD, MI 49237 | 01-01139<br>W.R. GRACE & CO. | z263 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLEY, REBECCA A<br>ONE WELLINGTON RD<br>WILMINGTON, DE 19803-4129 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2339 | 11/18/2002 | $0.00 | | ( U ) |
| WILLEY, WALTER E<br>30467 PAUL AVE<br>WORTHINGTON, MN 56187 | 01-01139<br>W.R. GRACE & CO. | z5120 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA 92612 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13942 | 3/31/2003 | $0.00 | | ( U ) |
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA 92612 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13943 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| WILLIAM C BAKER ET AL C/O RICHARD SPECTER / DAVID F BROWN CORBETT & STEELMAN 18200 VON KARMAN AVE, SUITE 200 IRVINE, CA 92612 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 17630 Entered: 12/13/2007 | 13944 | 3/31/2003 | $0.00 | | ( U ) |
| WILLIAM OSLER HEALTH CENTRE 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON M9V1R8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17355 | 8/26/2005 | | | |
| WILLIAM OSLER HEALTH CENTRE 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18179 | 12/4/2006 | | | |
| WILLIAM OSLER HEALTH CENTRE 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON M9V1R8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16560 | 5/17/2005 | | | |
| WILLIAM OSLER HEALTH CENTRE 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON M9V1R8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12322 | 3/31/2003 | $0.00 | | ( U ) |
| WILLIAM R. BECKER FOR IRONWOOD SOFTWARE 111 N 50TH ST SEATTLE, WA 98103 | 01-01140 W.R. GRACE & CO.-CONN. | 2972 | 2/28/2003 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , ADRIENNE ; WILLIAMS , FREDERICK 113 CONCORD RD WESTFORD, MA 01886 | 01-01139 W.R. GRACE & CO. | z100210 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , BARBARA 940 1/2 79TH ST LOS ANGELES, CA 90044 | 01-01139 W.R. GRACE & CO. | z17264 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , CYNTHIA A 1048 QUILLIAMS RD CLEVELAND, OH 44121 | 01-01139 W.R. GRACE & CO. | z11488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , DAVID ; WILLIAMS , JANINE 929 BALD CYPRESS DR MANDEVILLE, LA 70448 | 01-01139 W.R. GRACE & CO. | z17548 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , DAVID ; WILLIAMS , JANINE 929 BALD CYPRESS DR MANDEVILLE, LA 70448 | 01-01139 W.R. GRACE & CO. | z16103 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , ELLIS 616 CENTER ALVA, OK 73717-2216 | 01-01139 W.R. GRACE & CO. | z100047 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , EMELIE<br>317 4TH AVE SW<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z100018 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY A<br>14026 W CYPRESS FOREST DR<br>HOUSTON, TX  77070-2913 | 01-01139<br>W.R. GRACE & CO. | z17219 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY E<br>100 SIS PORTER RD<br>SEDGWICK, ME  04676 | 01-01139<br>W.R. GRACE & CO. | z11698 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY M<br>PO BOX 974<br>DARBY, MT  59829 | 01-01139<br>W.R. GRACE & CO. | z17529 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GLENN ; WILLIAMS , KAY<br>616 E ASTOR ST<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z16031 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , HARVEY<br>7840 JAMES RD SW<br>ROCHESTER, WA  98579-9348 | 01-01139<br>W.R. GRACE & CO. | z17915 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JON L; WILLIAMS , MARJORIE R<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN  46220<br><br>Counsel Mailing Address:<br>JON L WILLIAMS ATTORNEY AT LAW<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN  46220 | 01-01139<br>W.R. GRACE & CO. | z17178 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JON L; WILLIAMS , MARJORIE R<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN  46220<br><br>Counsel Mailing Address:<br>JON L WILLIAMS ATTORNEY AT LAW<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN  46220 | 01-01139<br>W.R. GRACE & CO. | z16299 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JULIETTE<br>641 E 39TH ST<br>SAVANNAH, GA  31401 | 01-01139<br>W.R. GRACE & CO. | z101181 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JULIETTE<br>641 E 39TH ST<br>SAVANNAH, GA  31401 | 01-01139<br>W.R. GRACE & CO. | z13328 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , KATIE ; WILLIAMS , MICHAEL<br>5 E ELM ST<br>SHILLINGTON, PA  19607 | 01-01139<br>W.R. GRACE & CO. | z15936 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , KIRSTEN ; ALCOCK , JAY T<br>224 BUENA VISTA AVE<br>ANN ARBOR, MI  48103 | 01-01139<br>W.R. GRACE & CO. | z17354 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , LULA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17740 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , MICHAEL A 510 N FRANKLIN ST VALPARAISO, IN  46383 | 01-01139 W.R. GRACE & CO. | z11458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , PENNY 940 W 79TH ST LOS ANGELES, CA  90044 | 01-01139 W.R. GRACE & CO. | z17263 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , RICHARD H; WILLIAMS , JUDITH A PO BOX 464 TROY, MT  59935-0464 | 01-01139 W.R. GRACE & CO. | z100491 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , RICKEY A; WILLIAMS , PAMELA S 3405 S 5TH ST SPRINGFIELD, IL  62703 | 01-01139 W.R. GRACE & CO. | z12437 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , SEAN P 2729 WAKEFIELD LN WESTLAKE, OH  44145-3840 | 01-01139 W.R. GRACE & CO. | z12109 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , THOMAS ; WILLIAMS , MARY 4275 E OLD M63 LUTHER, MI  49656 | 01-01139 W.R. GRACE & CO. | z16817 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM 330 IDAHO AVE LORAIN, OH  44052 | 01-01139 W.R. GRACE & CO. | z17912 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM N 2846 S 48 ST KANSAS CITY, KS  66106-3551 | 01-01139 W.R. GRACE & CO. | z17929 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM R 330 IDAHO AVE LORAIN, OH  44052-2162 | 01-01139 W.R. GRACE & CO. | z100567 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11138 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16172 | 5/17/2005 | | |
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17098 | 8/26/2005 | | |
| WILLIAMS COMMUNICATIONS SOLUTIONS<br>ATTN: VICKI PLETCHER<br>ONE TECHNOLOGY CENTER<br>TX9-218 B/K<br>TULSA, OK 74103 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 875 | 2/14/2002 | $3,624.91 | ( U ) |
| WILLIAMS FARMS INC<br>16122 N 800 W<br>ELWOOD, IN 46036 | 01-01139<br>W.R. GRACE & CO. | z4396 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS INDUSTRIES INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>810 7TH AVE FL 33<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14088 Entered: 12/20/2006 | 14075 | 3/31/2003 | $45,000.00 | ( U ) |
| WILLIAMS JR , WALT<br>3420 7TH AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z16135 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS JR, JEFF<br>4440 LOST PINE DR<br>TALLAHASSEE, FL 32305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 1455 | 7/22/2002 | BLANK | ( U ) |
| WILLIAMS SCOTSMAN INC<br>8211 TOWN CENTER DRIVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN. | 738 | 11/26/2001 | $0.00<br>$393.75 | ( P )<br>( U ) |
| WILLIAMS SR, MCKINLEY J<br>3919 BRENBROOK DR<br>RANDALLSTOWN, MD 21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12870 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J<br>3919 BRENBROOK DR<br>RANDALLSTOWN, MD 21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12871 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J<br>3919 BRENBROOK DR<br>RANDALLSTOWN, MD 21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12872 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS SR, MCKINLEY J 3919 BRENBROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12869 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J 3919 BREN BROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12868 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS, AARON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14749 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, ALEXANDER; WILLIAMS, ALICE 8919 E 95TH PL S TULSA, OK 74133-6179 | 01-01139 W.R. GRACE & CO. | z1186 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, ALONZO KEITH 1333 LEONARD AVE #5 MODESTO, CA 95350 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 14529 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, ANTHONY LEONARD 1130 F ST #44 LOS BANOS, CA 93635 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 14528 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, ARTHUR G 730 E OREGON ST KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z9428 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, BRENDA O 21022 CREEK EDGE CT KATY, TX 77449 | 01-01139 W.R. GRACE & CO. | z10615 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, BRUCE; WILLIAMS, KAREL 1100 S HOLLY DR SIOUX FALLS, SD 57105 | 01-01139 W.R. GRACE & CO. | z3220 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, CHESTER L 4230 HILLCREST DR WACO, TX 76710 | 01-01139 W.R. GRACE & CO. | z4423 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, CLARA 247 E 75TH ST LOS ANGELES, CA 90003 | 01-01139 W.R. GRACE & CO. | z10149 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, CLARA J 247 E 75TH ST LOS ANGELES, CA 90003 | 01-01139 W.R. GRACE & CO. | z13564 | 10/28/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, CLINT<br>5498 BRUCE ST<br>VANCOUVER, BC  V5P3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207141 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| WILLIAMS, CYNTHIA CELESTINA<br>325 STANDFORD AVE<br>APT 54<br>MODESTO, CA  95350-1034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14449 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, DANIEL P<br>2532 SAGAMORE CIR<br>AURORA, IL  60504-5664 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4090 | 3/19/2003 | $0.00 | ( U ) |
| WILLIAMS, DAVID B<br>1202 QUEENSWAY CT<br>BEL AIR, MD  21014-6828 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14896 | 4/1/2003 | $0.00 | ( U ) |
| WILLIAMS, DEWAYNE<br>11130 W HIGHLANDER RD<br>BOISE, ID  83709 | 01-01139<br>W.R. GRACE & CO. | z2578 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| WILLIAMS, DONALD L<br>1044 S HARRISON ST<br>DENVER, CO  80209-5026 | 01-01139<br>W.R. GRACE & CO. | z6257 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| WILLIAMS, DUANE JAMES<br>1103 UTAH AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2614 | 1/21/2003 | BLANK | ( U ) |
| WILLIAMS, E K<br>1718 CENTURY RD E<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202118 | 2/11/2009 | UNKNOWN  [U] | ( U ) |
| WILLIAMS, ERIN MEAGHAN<br>696 MINERAL HILL LANE<br>HENDERSON, NV  89015 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2690 | 2/3/2003 | BLANK | ( U ) |
| WILLIAMS, FREDERICK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15436 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WILLIAMS, FREDERICK E<br>1511 WISTERIA LN<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4427 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, GEORGE<br>BOSTICK STATE PRISON #157781 D7-80<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z6958 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, GEORGE ; WILLIAMS, DARLENE<br>1110 MALLARD DR<br>ROCANVILLE, SK S0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200848 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| WILLIAMS, GEORGIA<br>1132 VICTORY LN<br>CONCORD, CA 94520 | 01-01139<br>W.R. GRACE & CO. | z9632 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, GEORGIA D<br>517-S TRAILWOOD<br>SULPHUR, LA 70663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6122 | 3/26/2003 | $0.00 | ( U ) |
| WILLIAMS, GREGORY O<br>15 BERKHAM RD<br>SCARBOROUGH, ON M1H2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207828 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| WILLIAMS, GWENDOLYN COOPER<br>1825 JENNINGS STREET<br>CHARLOTTE, NC 28216 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 3875 | 3/17/2003 | BLANK | ( U ) |
| WILLIAMS, HARRY<br>5099 W MONROE<br>CHICAGO, IL 60644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8864 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, HELEN<br>33095 BOWIE ST APT 14<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2607 | 1/21/2003 | $0.00 | ( U ) |
| WILLIAMS, HELEN<br>33095 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2606 | 1/21/2003 | $0.00 | ( U ) |
| WILLIAMS, HESTER OLINDA<br>1130 F ST #44<br>LOS BANOS, CA 93635 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14527 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, JAMES<br>3105 N GEN WAINWRIGHT<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13489 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, JAMES D<br>218 WANDA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8401 | 3/28/2003 | $0.00 | | ( P ) |
| WILLIAMS, JAMES D<br>218 WANDA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8402 | 3/28/2003 | $0.00 | | ( P ) |
| WILLIAMS, JAMES D<br>218 WANDA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8400 | 3/28/2003 | $0.00 | | ( P ) |
| WILLIAMS, JAMES D<br>218 WANDA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8399 | 3/28/2003 | $0.00 | | ( P ) |
| WILLIAMS, JAMES R; WILLIAMS, SUZANNE D<br>506 COUNTY RT 46<br>MASSENA, NY 13662 | 01-01139<br>W.R. GRACE & CO. | z8776 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JANET L<br>101 FACTORY ST<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z8531 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JEFFREY J<br>1601 HEMPSTEAD CT<br>JOPPA, MD 21085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5008 | 3/24/2003 | $0.00 | | ( P ) |
| WILLIAMS, JEFFREY J<br>1601 HEMPSTEAD CT<br>JOPPA, MD 21085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4972 | 3/24/2003 | $0.00 | | ( P ) |
| WILLIAMS, JERALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15514 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JESSIE DEAN<br>4401 MANHESTER AVE #24<br>STOCKTON, CA 95207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14951 | 4/1/2003 | $0.00 | | ( U ) |
| WILLIAMS, JODY<br>3461 ASHBOURNE PL<br>ROWLAND HEIGHTS, CA 91748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3962 | 3/18/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on March 07, 2011 by BMC Group*      **www.bmcgroup.com**      *Page 4690 of 4802*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, JODY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15173 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JONATHAN ; WILLIAMS, KERRYN<br>1272 E 27TH AVE<br>VANCOUVER, BC V5V2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212972 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, KATHLEEN R<br>5204 EBERSOLE AVE<br>CINCINNATI, OH 45227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13210 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WILLIAMS, KIMBERLY A<br>660 MARKEA AVE<br>SALT LAKE CITY, UT 84102 | 01-01139<br>W.R. GRACE & CO. | z10501 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7212 | 3/27/2003 | $0.00 | | ( P ) |
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7214 | 3/27/2003 | $0.00 | | ( P ) |
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7213 | 3/27/2003 | $0.00 | | ( P ) |
| WILLIAMS, LOREN ; WILLIAMS, JODY<br>545 LILLIE LN<br>TOPPENISH, WA 98948 | 01-01139<br>W.R. GRACE & CO. | z7567 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, LORRIS H; WILLIAMS, MARY K<br>11683 72ND AVE<br>EDMONTON, AB T6G0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211854 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, LOUIS R<br>109 LAKEWOOD DR<br>LUGOFF, SC 29078 | 01-01139<br>W.R. GRACE & CO. | z6538 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARILYN ; WILLIAMS, WATSON<br>1072 RTE 105<br>DOUGLAS, NB E3G7K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211533 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARILYN ; WILLIAMS, WATSON<br>1272 RTE 105<br>DOUGLAS, NB E3G7K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211985 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, MARK K<br>3745 NAPIER RD<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z7770 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, MARY ANN<br>1509 W SUMMIT DR<br>CHARLESTON, WV 25302 | 01-01139<br>W.R. GRACE & CO. | z11389 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, MICHAEL<br>333 E ONTARIO #1407B<br>CHICAGO, IL 60611 | 01-01139<br>W.R. GRACE & CO. | z709 | 8/6/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, MICHAEL; WILLIAMS, HEATHER<br>231 MAIN ST<br>CHICHESTER, NH 03258 | 01-01139<br>W.R. GRACE & CO. | z1127 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, MR JERALD M; WILLIAMS, MRS JERALD M<br>6078 WENDT DR<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z2712 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, PAMELA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15174 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, PATRICIA O<br>1443 WASHINGTON BLVD<br>OGDEN, UT 84404 | 01-01139<br>W.R. GRACE & CO. | z11259 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, PEGGY HOWARD<br>1103 UTAH AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2615 | 1/21/2003 | BLANK | ( U ) |
| WILLIAMS, PERANICA C<br>3804 SEMINOLE<br>DETROIT, MI 48214-1192 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1901 | 9/3/2002 | $0.00 | ( U ) |
| WILLIAMS, PETER G<br>103 W 18TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z14040 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, RALPH D<br>28989 SE HWY 42<br>UMATILLA, FL 32784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6268 | 3/26/2003 | $0.00 | ( P ) |
| WILLIAMS, RANDALL R<br>1314 WARRIORS TRL<br>VICKSBURG, MS 39180 | 01-01139<br>W.R. GRACE & CO. | z3377 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, RAY E<br>235 TACOMA BLVD S<br>PACIFIC, WA 98047 | 01-01139<br>W.R. GRACE & CO. | z1579 | 8/14/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, RICHARD S<br>118 COLONIAL RIDGE DR<br>BOXBOROUGH, MA 01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8956 | 3/28/2003 | $0.00 | | ( U ) |
| WILLIAMS, ROBERT R<br>PO BOX 69<br>NEW LEBANON, NY 12125 | 01-01139<br>W.R. GRACE & CO. | z9367 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, ROBERT; WILLIAMS, MARGARET<br>11 FRANDON DR<br>DANBURY, CT 06811 | 01-01139<br>W.R. GRACE & CO. | z3381 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, RONALD L<br>12523 PARKCIEL ST<br>BATON ROUGE, LA 70068 | 01-01139<br>W.R. GRACE & CO. | z8274 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, SANDRA<br>735 AVOCAT ST<br>BATON ROUGE, LA 70807 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1344 | 7/15/2002 | $0.00 | | ( U ) |
| WILLIAMS, SCOTT A; WILLIAMS, DIANE L<br>6 CARDOX RD<br>FINLEYVILLE, PA 15332 | 01-01139<br>W.R. GRACE & CO. | z6886 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, SCOTT; WILLIAMS, ELIZABETH<br>102 E DATE ST<br>HARTFORD, IL 62048 | 01-01139<br>W.R. GRACE & CO. | z3569 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, SHAWN P<br>4024 LUDWICK ST<br><br>PITTSBURGH, PA 15217 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14970 | 4/2/2003 | $0.00 | | ( U ) |
| WILLIAMS, THOMAS E<br>6936 9TH AVE N<br>SAINT PETERSBURG, FL 33710 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7631 | 3/27/2003 | $0.00 | | ( U ) |
| WILLIAMS, THOMAS W<br>444 LAUREL ST<br>CHILLICOTHE, OH 45601 | 01-01139<br>W.R. GRACE & CO. | z4318 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TIMOTHY ; WILLIAMS, GLORIA<br>758 EASTBOURNE AVE<br>OTTAWA, ON K1K0H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200749 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TOMM; WILLIAMS, LORI M<br>6170 TAYLOR RD<br>CINCINNATI, OH 45248 | 01-01139<br>W.R. GRACE & CO. | z10082 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TRACY<br>341 REGENT AVE W<br>WINNIPEG, MB R2C1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211627 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, WILLIAM N 2846 SOUTH 48 KANSAS CITY, KS 66106 | 01-01139 W.R. GRACE & CO. | z2437 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSBURG COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16299 | 5/17/2005 | | | |
| WILLIAMSBURG COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11430 | 3/31/2003 | $0.00 | | ( U ) |
| WILLIAMS-LEIR, G 1483 CAVERLEY ST OTTAWA, ON K1G0X9 CANADA | 01-01139 W.R. GRACE & CO. | z201902 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSOL-RAY , MILDRED F 414 N 18TH ST KANSAS CITY, KS 66102 | 01-01139 W.R. GRACE & CO. | z100842 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, AXEL P PO BOX 1627 FLORENCE, OR 97439 | 01-01139 W.R. GRACE & CO. | z3587 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DAVID 56 CHARLEMONT CRES SCARBOROUGH, ON M1T1M4 CANADA | 01-01139 W.R. GRACE & CO. | z209123 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DAVID ; WILLIAMSON, BARBARA 16216 W PARK RD HAYWARD, WI 54843 | 01-01139 W.R. GRACE & CO. | z8540 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DAVID ; WILLIAMSON, BARBARA 16216 W PARK RD HAYWARD, WI 54843 | 01-01139 W.R. GRACE & CO. | z7520 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DONALD M 7412 LYNN SAINT LOUIS, MO 63130 | 01-01139 W.R. GRACE & CO. | z14052 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DOUGLAS F 61 GRANGE HALL RD STEPHENTOWN, NY 12168 | 01-01139 W.R. GRACE & CO. | z8166 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, EDWINA BOX 92 CHAPMANVILLE, WV 25508 | 01-01139 W.R. GRACE & CO. | z3375 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4694 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMSON, HERBERT A<br>6 RAWSON AVE<br>NEWBURYPORT, MA 01950 | 01-01139<br>W.R. GRACE & CO. | z4008 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, PETER N<br>62 BIRCH HILL<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200586 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, RON<br>768 VILLAGE GREEN AVE<br>LONDON, ON N6K1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203073 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, TRAVA DAWN<br>13 CROSSOVER RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 4366 | 3/20/2003 | BLANK | | ( U ) |
| WILLIBY , JERRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16619 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIER, WARREN W<br>617 N REED ST<br>KENNEWICK, WA 99336 | 01-01139<br>W.R. GRACE & CO. | z4136 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIMOTT, BARRY T<br>1550 HARWOOD ST<br>VANCOUVER, BC V6G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203023 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILLIN III, JOHN M<br>1100 METFIELD RD<br>TOWSON, MD 21286-1642 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4428 | 3/21/2003 | $0.00 | | ( U ) |
| WILLING , WILLIAM C<br>300 HEMLOCK<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z13225 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILLINGHAM JR, DEWEY WILSON<br>224 SOUTH STRAWBERRY STREET<br>DEMOPOLIS, AL 36732 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3886 | 3/17/2003 | $0.00 | | ( U ) |
| WILLIS , ROBERT ; WILLIS , TAMMY<br>2589 EVERGREEN LN<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z16093 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIS , WILCERIOUS<br>5464 EUCLID ST<br>PHILADELPHIA, PA 19131 | 01-01139<br>W.R. GRACE & CO. | z100824 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIS, ALAN D<br>7448 Willowood Court<br>Apt. 1 SE<br>Orland Park, IL  60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7691 | 3/27/2003 | $0.00 | ( P ) |
| WILLIS, CLAY HENRY<br>906 CHEYENNE MEADOWS<br>KATY, TX  77450 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2697 | 2/4/2003 | $0.00 | ( U ) |
| WILLIS, DONALD B<br>304 OLD PLYMOUTH RD<br>SAGAMORE BEACH, MA  02532 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3611 | 3/17/2003 | $0.00 | ( U ) |
| WILLIS, DONALD B<br>304 OLD PLYMOUTH RD<br>SAGAMORE BEACH, MA  02562 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8501 | 3/28/2003 | $0.00 | ( U ) |
| WILLIS, ELLIOTT H<br>510 ALDORANN AVE<br>NANAIMO, BC  V9S5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209831 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| WILLIS, JAMES L<br>5271 KRUCKEBERG RD<br>GREENVILLE, OH  45331 | 01-01139<br>W.R. GRACE & CO. | z4764 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| WILLIS, JANIE M<br>PO BOX 641917<br>KENNER, LA  70064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1175 | 7/5/2002 | $0.00 | ( U ) |
| WILLIS, KENNETH D<br>1175 SOUTH DEPEW STREET<br>LAKEWOOD, CO  80226<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO  80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5944 | 3/24/2003 | BLANK | ( U ) |
| WILLIS, KEONA<br>4003 MEMORIAL DR<br>BELLEVILLE, IL  62226 | 01-01139<br>W.R. GRACE & CO. | z1305 | 8/13/2008 | UNKNOWN  [U] | ( U ) |
| WILLIS, LARRY E<br>6428 N TALMAN AVE<br>CHICAGO, IL  60645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5291 | 3/24/2003 | $0.00 | ( P ) |
| WILLIS, LARRY E<br>6428 N TALMAN AVE<br>CHICAGO, IL  60645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5290 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIS, LINDA ; WILLIS, GLEN<br>71 PEARCE DR<br>AJAX, ON  L1T2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207647 | 7/23/2009 | UNKNOWN  [U] | ( U ) |
| WILLIS, NANETTE<br>912 MARY SUE DR<br>FLATWOODS, KY  41139 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1011 | 7/1/2002 | $0.00 | ( U ) |
| WILLIS, SCOTT ; WILLIS, DORA<br>40 CORLEY AVE<br>TORONTO, ON  M4E1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206681 | 6/26/2009 | UNKNOWN  [U] | ( U ) |
| WILLIS, TRUMAN R<br>637 MYERS RD<br>BRAXTON, MS  39044 | 01-01139<br>W.R. GRACE & CO. | z2434 | 8/20/2008 | UNKNOWN  [U] | ( U ) |
| WILLIS-KNIGHT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11131 | 3/31/2003 | $0.00 | ( U ) |
| WILLIS-KNIGHT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16166 | 5/17/2005 | | |
| WILLMANN, MAX<br>532 IL RT 127<br>GREENVILLE, IL  62246 | 01-01139<br>W.R. GRACE & CO. | z2317 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| WILLMOTT, JOSEPH W<br>67 8TH ST NE<br>MEDICINE HAT, AB  T1A5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209984 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| WILLMS, ALFRED<br>17 ROBERTSON RD<br>ELLIOT LAKE, ON  P5A1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206370 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| WILLNER, BRIAN L<br>8427 MIRAMAR RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5239 | 3/24/2003 | $0.00 | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLNER, BRIAN L<br>8427 MIRAMAR RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5241 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L<br>8427 MIRAMAR RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5242 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L<br>8427 MIRAMAR RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5240 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L<br>8427 MIRAMAR RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5238 | 3/24/2003 | $0.00 | ( P ) |
| WILLOTT, LARRY ; WILLOTT, ELIZABETH<br>33 ONEIL CRES<br>TRENTON, ON  K8U5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201516 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| WILLOUGHBY , WILLARD B; WILLOUGHBY , KAREN S<br>10249 EDGEWOOD DR<br>MANITO, IL  61546 | 01-01139<br>W.R. GRACE & CO. | z11874 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| WILLOUGHBY, LUKE ; HULL, KIM<br>117 6TH AVE<br>KIMBERLEY, BC  V1A2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208965 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| WILLS , JEFFREY A; WILLS , DOREEN B<br>27809 ZOOK RD<br>RICHWOOD, OH  43344 | 01-01139<br>W.R. GRACE & CO. | z17254 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WILLS , WILLIAM L<br>102 NW 3RD ST<br>PO BOX E<br>LIND, WA  99341 | 01-01139<br>W.R. GRACE & CO. | z16173 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| WILLS, THEODORE C; WILLS, MARY A<br>PO BOX 248<br>FREDERICK, PA  19435 | 01-01139<br>W.R. GRACE & CO. | z3293 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| WILLUMSEN , MIKE<br>1837 RIVER RD<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101044 | 11/4/2008 | UNKNOWN  [U] | ( U ) |
| WILMARTH , DAVID<br>704 PAINE RD<br>NORTH ATTLEBORO, MA  02760 | 01-01139<br>W.R. GRACE & CO. | z13418 | 10/28/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4698 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILMER, JAMES B<br>1629 RALWORTH RD<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13630 | 3/31/2003 | $0.00 | | ( P ) |
| WILMES, PHILIP<br>59375 MYRTLE RD<br>SOUTH BEND, IN 46614 | 01-01139<br>W.R. GRACE & CO. | z2610 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WILMINGTON TRUST BANK<br>720 PINE CREEK LN<br>BEAR, DE 19701 | 01-01139<br>W.R. GRACE & CO. | z16280 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILMOT, M D<br>1018 W KEITH RD<br>NORTH VANCOUVER, BC V7P3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201034 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WILMOT, WILLIAM E<br>495 LEOPOLD CRES<br>REGINA, SK S4T6N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207599 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| WILNER, ROBERT L<br>597 HOWARD AVE<br>TIMMINS, ON P4N5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202171 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WILSHIRE CREDIT CORP; TD BANKNORTH<br>103 READ ST<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z6261 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ANNA<br>3736 AUBURN RD<br>SHELBY TWP, MI 48317 | 01-01139<br>W.R. GRACE & CO. | z11685 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , BRADLEY J<br>19 HOLLYWOOD CT<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z101200 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , DENNY L<br>945 4TH ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z100114 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , GUSSIE ; WILSON DECEASED , WILLIE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , JOSEPH V<br>806 BREEZY HILL RD<br>SPRINGFIELD, VT 05156 | 01-01139<br>W.R. GRACE & CO. | z12815 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D<br>905 BIRCHWOOD DR<br>SYCAMORE, IL 60178-1651 | 01-01139<br>W.R. GRACE & CO. | z16418 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON , LARRY D<br>905 BIRCHWOOD DR<br>SYCAMORE, IL  60178-1651 | 01-01139<br>W.R. GRACE & CO. | z16419 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D<br>905 BIRCHWOOD DR<br>SYCAMORE, IL  60178-1651 | 01-01139<br>W.R. GRACE & CO. | z16417 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , MARY E<br>PO BOX 56<br>EPHRAIM, WI  54211 | 01-01139<br>W.R. GRACE & CO. | z12984 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , PAUL C<br>2965 COUNTY HWY Q<br>PO BOX 167<br>EPHRAIM, WI  54211 | 01-01139<br>W.R. GRACE & CO. | z12985 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROBERT A; WILSON , BARBARA<br>1033 GREERS FERRY RD<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z12757 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELE R<br>22333 LEEWRIGHT C<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100901 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELLE R<br>22333 LEEWRIGHT C<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100903 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELLE R<br>22333 LEEWRIGHT C<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100902 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , WALTER ; WILSON , LAVERA<br>PO BOX 314<br>SIMMS, MT  59477 | 01-01139<br>W.R. GRACE & CO. | z100207 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , WILLIAM R; WILSON , SELENA K<br>2079 DELAWARE AVE<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z100566 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON CONTRACTOR INC<br>7498 HWY 184E<br>DONALDS, SC  29638 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1887 | 8/26/2002 | $450.00 | | ( U ) |
| WILSON COUNTY<br>C/O DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX  78205 | 01-01139<br>W.R. GRACE & CO. | 17026 | 12/7/2004 | $42.55<br>$42.55 | [U] | ( S )<br>( T ) |
| WILSON COUNTY<br>C/O DAVID G AELVOET<br>LINEBARGER HEARD GOGGAN BLAIR<br>GRAHAM PENA & SAMPSON LLP<br>711 NAVARRO #300<br>SAN ANTONIO, TX  78205 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 276 | 7/5/2001 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4700 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILSON HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 10819 | 3/31/2003 | $0.00 | ( U ) |
| WILSON INDUSTRIAL SALES CO INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 3259 | 3/10/2003 | $1,775.25 | ( U ) |
| WILSON JR, CHARLES W 7810 Clark Road, TRLR C78 Jessup, MD 20794 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5743 | 3/25/2003 | $0.00 | ( P ) |
| WILSON MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6866 | 3/27/2003 | $0.00 | ( U ) |
| WILSON MOVING & STORAGE CO INC CHUCK WILSON 885 BAILEY AVE BUFFALO, NY 14206 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1360 | 7/15/2002 | $0.00 | ( S ) |
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13266 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13265 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13267 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4701 of 4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13268 | 3/31/2003 | $0.00 | | ( U ) |
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13269 | 3/31/2003 | $0.00 | | ( U ) |
| WILSON, ALFRED M 1224 SUNNYSIDE AVE VICTORIA, BC V9A4A2 CANADA | 01-01139 W.R. GRACE & CO. | z210306 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, ARLEND A 728 SIMS AVE SAINT PAUL, MN 55106 | 01-01139 W.R. GRACE & CO. | z6954 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, ARTHUR C 5612 NOEL DR TEMPLE CITY, CA 91780-2319 | 01-01139 W.R. GRACE & CO. | z7415 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, BARB 7523 SIMON ST MISSION, BC V2V3E7 CANADA | 01-01139 W.R. GRACE & CO. | z212701 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BARBARA A 7877 SYCAMORE AVE RIVERSIDE, CA 92504 | 01-01139 W.R. GRACE & CO. | z2163 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, BARBARA J 96 REBECCA LN WESTPORT, ON K0G1X0 CANADA | 01-01139 W.R. GRACE & CO. | z200638 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BILL 60 SHANNON ST TORONTO, ON M6J2E7 CANADA | 01-01139 W.R. GRACE & CO. | z211972 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BRET ; WILSON, DONNA 226 MORRISON ST BRACEBRIDGE, ON P1L2E1 CANADA | 01-01139 W.R. GRACE & CO. | z210423 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BRYAN L 213 14TH ST NE WEYBURN, SK J4H1L6 CANADA | 01-01139 W.R. GRACE & CO. | z209070 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, CHARLES A 185 N STREAM DR AIKEN, SC 29805 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12840 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILSON, CHARLES E<br>2320 KATHERINE ST<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13840 | 3/31/2003 | $0.00 | ( U ) |
| WILSON, CHARLES E<br>2320 KATHERINE ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13839 | 3/31/2003 | $0.00 | ( U ) |
| WILSON, DAVID<br>263 LAKEVIEW AVE<br>KINGSTON, ON  K7M3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203596 | 3/10/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, DAVID<br>57 FARMINGTON DR<br>BRAMPTON, ON  L6W2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202020 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, DAVID D<br>10714 SPRING LAKE RD<br>KLAMATH FALLS, OR  97603 | 01-01139<br>W.R. GRACE & CO. | z4342 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| WILSON, DAVID R<br>1511 N DOROTHY PL<br>SEATTLE, WA  98103 | 01-01139<br>W.R. GRACE & CO. | z5622 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| WILSON, DENNIS<br>BOX 1626<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210237 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, DONALD<br>7122 CNTY RD 16 RR 1<br>BELWOOD, ON  H0B1J0 | 01-01139<br>W.R. GRACE & CO. | z211522 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, DONALD<br>7122 COUNTY RD 16 RR1<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213266 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, DONNA J<br>5 ELIOT RD<br>LEXINGTON, MA  02124 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4834 | 3/24/2003 | $0.00 | ( U ) |
| WILSON, DONNA L<br>1589 CHAUCER AVE<br>OTTAWA, ON  K1G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207068 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, ELIZABETH A<br>1722 COUNTY RD #12 RR 1<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212596 | 8/31/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, FRANK P<br>8622 SHERINGTON RD<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13264 | 3/31/2003 | $0.00 | | ( U ) |
| WILSON, GARY E<br>PO BOX 021091<br>JUNEAU, AK 99802 | 01-01139<br>W.R. GRACE & CO. | z1687 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, GEORGE D; WILSON, MARIAN J<br>32 KING CRES<br>HUNTSVILLE, ON P1H1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211567 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, GEORGE M<br>5198 SHELLEY RD<br>ROCKFORD, OH 45882-9518 | 01-01139<br>W.R. GRACE & CO. | z3617 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, GLENNIS ; WILSON, DANIEL<br>6058 BRODIE RD<br>DELTA, BC V4K2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202204 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, GRANT<br>1620 RT 470<br>WEST BRANCH, NB E4W3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206363 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, GREGORY L<br>945 Old Jordan Rd<br><br>Aiken, SC 29805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12831 | 3/31/2003 | $0.00 | | ( U ) |
| WILSON, HEATHER ; BERRY, ALEX<br>87 MERRILL AVE E<br>TORONTO, ON M4C1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210400 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, HELEN L<br>716 CLOVER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14360 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, J LL<br>712 14TH ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z9471 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JAMES L<br>1526 YORKSHIRE DR<br>RICHARDSON, TX 75082 | 01-01139<br>W.R. GRACE & CO. | z8886 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JAMES R<br>BOX 202<br>MORSE, SK S0H3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200375 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, JAMES W<br>JAMES W WILSON<br>5601 AVE K LIPSCOMB<br>BESSEMER, AL  35020 | 01-01139<br>W.R. GRACE & CO. | z5807 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JERRY; WILSON, JANET<br>37 POPLAR ST<br>BATTLE CREEK, MI  49017 | 01-01139<br>W.R. GRACE & CO. | z5873 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JL<br>712 14TH ST<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z9472 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN<br>1570 QUEEN ST E<br>SAULT STE MARIE, ON  P6A2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211767 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN D<br>124 PRINCE EDWARD AVE<br>POINTE CLAIRE, QC  H9R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212957 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN D<br>124 PRINCE EDWARD AVE<br>POINTE CLAIRE, QC  H9R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212068 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN D<br>124 PRINCE EDWARD AVE<br>POINTE CLAIRE, QC  H9R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214055 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOSEPH L<br>6750 KNAPP NE<br>ADA, MI  49301 | 01-01139<br>W.R. GRACE & CO. | z2807 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KAREN L<br>PO BOX 598<br>CLEARLAKE, WA  98235 | 01-01139<br>W.R. GRACE & CO. | z9277 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KARENE<br>4513 CHRISTIANSEN RD<br>LANSING, MI  48910-5289 | 01-01139<br>W.R. GRACE & CO. | z10146 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KARENE<br>4513 CHRISTIANSEN RD<br>LANSING, MI  48910-5289 | 01-01139<br>W.R. GRACE & CO. | z11541 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KATHLEEN M<br>305 FOREST ST W<br>DUNNVILLE, ON  N1A1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204931 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, KEITH ; WILSON, DARLENE<br>9424 HWY 16 W<br>BURNS LAKE, BC  V0J1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210986 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, KIM<br>PO BOX 149<br>COWLEY, WY  82420 | 01-01139<br>W.R. GRACE & CO. | z13874 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 4705 of 4802*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, KIMBERLY J<br>PO BOX 95<br>ROCKGLEN, SK  S0H3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212787 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, LAND B<br>143 SPRING GROVE AVE<br>SAN RAFAEL, CA  94901 | 01-01139<br>W.R. GRACE & CO. | z6301 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LARRY; WILSON, VIKI<br>11283 BLADENSBURG RD<br>OTTUMWA, IA  52501 | 01-01139<br>W.R. GRACE & CO. | z3199 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14996 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LISA<br>21 LOIS ST<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z3136 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LORENA D<br>PO BOX 6061<br>WILLIAMS LAKE, BC  V2G3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200159 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LORETTA A<br>9114 W FRANCES RD<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z5078 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, MADELINE J<br>29 AMELIA ST<br>BARRIE, ON  L4M1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205775 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MARCUS R<br>2201 DICKENS ST<br>MOBILE, AL  36617 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15339 | 9/8/2003 | $0.00 | | ( U ) |
| WILSON, MARCUS ROZHIA<br>2201 DICKENS STREET<br>MOBILE, AL  36617 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15340 | 9/8/2003 | $0.00 | | ( U ) |
| WILSON, MATTHEW R<br>225 OLIVE AVE<br>OSHAWA, ON  L1H2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211868 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MICHAEL<br>33 AMHERST DR<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3555 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILSON, MICHAEL 33 AMHERST DR DERRY, NH 03038 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3429 | 3/14/2003 | $0.00 | ( P ) |
| WILSON, MICHAEL 33 AMHERST DR DERRY, NH 03038 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3529 | 3/17/2003 | $0.00 | ( P ) |
| WILSON, MRS JOAN 28 ALDERBROOK DR NEPEAN, ON K2H5W5 CANADA | 01-01139 W.R. GRACE & CO. | z209395 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| WILSON, MS IRMA D 207 D INDIANA ST HUNTSVILLE, AL 35805 | 01-01139 W.R. GRACE & CO. | z9369 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| WILSON, OWEN D 234 MOUNTAIN RD NORTH GRANBY, CT 06060 | 01-01139 W.R. GRACE & CO. | z185 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| WILSON, PAUL; WILSON, LORRANE 13 CHAPEL ST PO BOX 248 SHIRLEY, MA 01464 | 01-01139 W.R. GRACE & CO. | z4365 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WILSON, RICHARD 465 E 37TH AVE VANCOUVER, BC V5W1E8 CANADA | 01-01139 W.R. GRACE & CO. | z202325 | 2/13/2009 | UNKNOWN [U] | ( U ) |
| WILSON, RICHARD B 41 TOR CT PITTSFIELD, MA 01201 | 01-01139 W.R. GRACE & CO. | z13853 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WILSON, ROBERT A; HEMPHILL, DARLENE J 19 EATON AVE VICTORIA, BC V8Z5C9 CANADA | 01-01139 W.R. GRACE & CO. | z206382 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| WILSON, ROBERT M 2342 N 62ND ST WAUWATOSA, WI 53213 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1746 | 8/9/2002 | $0.00 | ( P ) |
| WILSON, ROBERT O 9905 OLD SOLOMONS ISL RD OWINGS, MD 20736 | 01-01139 W.R. GRACE & CO. | z7435 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| WILSON, ROBIN; WILSON, GERARD 9 ROCK RD RIDGEFIELD, CT 06877 | 01-01139 W.R. GRACE & CO. | z8402 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| WILSON, SAMMIE 936 OLD JORDAN RD AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13398 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, SAMUEL J<br>67 TOBY CRES<br>HAMILTON, ON  L8T2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202645 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, SCOTT TIMOTHY<br>1012 TIMBERLAND CRES<br>OSHAWA, ON  L1K2K7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5889 | 3/24/2003 | BLANK | | ( U ) |
| WILSON, STEPHEN<br>BOX 555<br>WATROUS, SK  S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200849 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, TODD<br>2247 ANDERSON AVE<br>PORT ALBERNI, BC  U9Y2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212354 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, TOM<br>2379 MINT BLVD<br>FAIRFIELD, IA  52556 | 01-01139<br>W.R. GRACE & CO. | z7692 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, TREASA<br>137 N MASON APT 1A<br>CHICAGO, IL  60644 | 01-01139<br>W.R. GRACE & CO. | z2478 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, TRULA M<br>675 COX AVE<br>CHILLICOTHE, OH  45601 | 01-01139<br>W.R. GRACE & CO. | z1800 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, WALTER<br>27530 MILFORD RD<br>SOUTH LYON, MI  48178-8952 | 01-01139<br>W.R. GRACE & CO. | z13512 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, WILLIAM F<br>23121 370TH AVE<br>WESSINGTON SPRINGS, SD  57382-5619 | 01-01139<br>W.R. GRACE & CO. | z6050 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, WILLIAM T<br>W8176 HWY 64<br>ANTIGO, WI  54409 | 01-01139<br>W.R. GRACE & CO. | z3233 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON-TEXAS MILL SUPPLY<br>PO BOX 1492<br>HOUSTON, TX  77251-1492 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1803 | 8/15/2002 | $0.00 | | ( U ) |
| WILTGEN, GERRAINE F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9916 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                www.bmcgroup.com
                                                       888.909.0100                Page 4708 of  4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILTON, DOUG<br>BOX 189<br>CARMAN, MB  R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201968 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WILTON, JOHN ; WILTON, GERALDINE<br>211-207C TAIT PL<br>SASKATOON, SK  S7H5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213332 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WILTON, RICHARD<br>348 TAMPA DR<br>KESWICK, ON  L3P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200191 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WIMETT, H ALLEN<br>9018 HOKE BRADY RD<br>RICHMOND, VA  23231 | 01-01139<br>W.R. GRACE & CO. | z9613 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WINANS, JOHN; WINANS, SUZIE<br>5523 COUNTRYSIDE BEACH DR NW<br>OLYMPIA, WA  98502 | 01-01139<br>W.R. GRACE & CO. | z3077 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WINCH, JEANNINE<br>6 LANGDON CRES<br>SAULT STE MARIE, ON  P6C3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209221 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WINDE, J M E<br>69 GABLES CT<br>BEACONSFIELD , C  9W 5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203921 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| WINDER, BRADLEY G<br>BOX 160<br>HAY LAKES, AB  T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203380 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| WINDER, MARY<br>450 BLYTHE AVE<br>NANAIMO, BC  V9S4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207501 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WINDJU, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15263 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINDSOR, WILLIAM C<br>39715 SCHOOL HOUSE WAY<br><br>MURRIETA, CA  92563 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3428 | 3/14/2003 | $0.00 | | ( U ) |
| WINDZIGL, ROBERT J<br>512 SCHOOL HOUSE RD<br>NAZARETH, PA  18064-9676 | 01-01139<br>W.R. GRACE & CO. | z2667 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINE, CINDY L<br>RR 2 SITE 5 BOX 15<br>DUFFIELD, AB  T0E0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213638 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WINE, JERRY F<br>649 BAYVIEW DR<br>AKRON, OH  44319-1502 | 01-01139<br>W.R. GRACE & CO. | z6112 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WINEGARDNER , LARRY ; WINEGARDNER , SANDRIA KAY<br>C/O RAY R MICHALSKI<br>144 E MAIN ST PO BOX 667<br>LANCASTER, OH  43130 | 01-01139<br>W.R. GRACE & CO. | z16288 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WINFORD JR, JOHNNY F<br>112 FOOT HILL TRL<br>GRAY COURT, SC  29645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9796 | 3/28/2003 | $0.00 | | ( P ) |
| WINFORD JR, JOHNNY FITZGERALD<br>112 FOOT HILL TR<br>GRAY COURT, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9797 | 3/28/2003 | BLANK | | ( U ) |
| WINFORD SR, JOHNNIE<br>329 CHURCH ST<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 7114 | 3/27/2003 | BLANK | | ( U ) |
| WINFORD SR, JOHNNIE<br>112 Foothills Trail<br><br>Gray Court, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7113 | 3/27/2003 | $0.00 | | ( P ) |
| WINFORD SR, ROBERT J<br>25 CANTY RD<br>SARATOGA SPRINGS, NY  12866 | 01-01139<br>W.R. GRACE & CO. | z6659 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WINFREY, VERNON<br>833 STAUB CT NE<br>CEDAR RAPIDS, IA  52402 | 01-01139<br>W.R. GRACE & CO. | z1584 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WING, ARLENE<br>4133 CHILBERG AVE SW<br>SEATTLE, WA  98116 | 01-01139<br>W.R. GRACE & CO. | z13838 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WING, DOUG ; WING, ROSE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15175 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WING, KEITH A<br>128 W GARLAND ST<br>PO BOX 101<br>HARRIETTA, MI  49638-0101 | 01-01139<br>W.R. GRACE & CO. | z2457 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group            www.bmcgroup.com
888.909.0100            Page 4710 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINGARD , SUSIE E<br>817 COLLETON ST<br>COLA, SC 29203 | 01-01139<br>W.R. GRACE & CO. | z12421 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WINGER, PHILLIS L D<br>3437 NORMANDY ST<br>SASKATOON, SK S7M3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201209 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WINGERT, ALFRED<br>1526 CEDAR RD<br>PANAMA, IA 51562 | 01-01139<br>W.R. GRACE & CO. | z11404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINGERTER, PAUL E<br>4242 SHERER AVE SW<br>CANTON, OH 44706-4634 | 01-01139<br>W.R. GRACE & CO. | z11281 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WINGETT, VERA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14997 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINGFIELD, DAVID J<br>450 MCKINSTRY RD<br>GARDINER, NY 12525 | 01-01139<br>W.R. GRACE & CO. | z612 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WINIA, ROSE ; WINIA, ANDREAS<br>7116 GISCOME RD<br>PRINCE GEORGE, BC V2N6T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204987 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5710 | 3/25/2003 | $0.00 | | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5709 | 3/25/2003 | $0.00 | | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4616 | 3/21/2003 | $0.00 | | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4617 | 3/21/2003 | $0.00 | | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5707 | 3/25/2003 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5708 | 3/25/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4618 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4152 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4155 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4153 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4154 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4676 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS EDWARD 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 2162 | 10/11/2002 | BLANK | ( U ) |
| WINKLE, COLLIE 120 LEMAISTER AVE WENATCHEE, WA 98801 | 01-01139 W.R. GRACE & CO. | z6547 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| WINKLER, R GEORGE 3 LEXINGTON CRES BELLEVILLE, ON K8P4L2 CANADA | 01-01139 W.R. GRACE & CO. | z208796 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| WINKLER, W T 10408 E RENO MIDWEST CITY, OK 73130 | 01-01139 W.R. GRACE & CO. | z10997 | 10/20/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WINKLEY, PATRICIA M<br>1221 LISA LN<br>SCHERERVILLE, IN 46375-1004 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7167 | 3/27/2003 | $0.00 | ( U ) |
| WINN , MR CHARLES; WINN , MRS CHARLES; &<br>WINN , BRIANA<br>1192 BATAVIA AVE<br>LIVERMORE, CA 94550 | 01-01139<br>W.R. GRACE & CO. | z11950 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WINN , PATRICIA L<br>7241 COLEMAN ST<br>DEARBORN, MI 48126 | 01-01139<br>W.R. GRACE & CO. | z16986 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WINNING, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14530 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WINOGRAD, IRA CHARLES<br>435 KENNEDY<br>JUNEAU, AK 99801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1635 | 7/30/2002 | $0.00 | ( U ) |
| WINOGRAD, IRA CHARLES<br>435 KENNEDY ST<br>JUNEAU, AK 99801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 1636 | 7/30/2002 | BLANK | ( U ) |
| WINSHIP, MS JEAN E<br>112 E 29TH AVE<br>SPOKANE, WA 99203-2514 | 01-01139<br>W.R. GRACE & CO. | z8146 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| WINSLOW, ALVIN; WINSLOW, AUDREY<br>1884 TURNBULL RD<br>BEAVER CREEK, OH 45432 | 01-01139<br>W.R. GRACE & CO. | z4766 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| WINSLOW, TIMOTHY R<br>248 N ADAMS AVE<br>BUFFALO, WY 82834 | 01-01139<br>W.R. GRACE & CO. | z10559 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WINSTEAD, THOMAS L<br>410 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7646 | 3/27/2003 | $0.00 | ( P ) |
| WINSTEAD, THOMAS L<br>410 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7648 | 3/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WINSTEL CONTROLS INC 1423 QUEEN CITY AVE CINCINNATI, OH 45214 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 28 | 5/7/2001 | $0.00 | ( U ) |
| WINSTELL CONTROLS, INC 1423 QUEEN CITY AVE CINCINNATI, OH 45214 | 01-01139 W.R. GRACE & CO. | 897 | 6/27/2002 | $280.41 | ( U ) |
| WINSTON, BARBARA A 52 RUSTIC ST NEWTON, MA 02458 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3998 | 3/18/2003 | $0.00 | ( P ) |
| WINTER , EDWARD 788 PARKSHORE DR H-21 NAPLES, FL 34103 | 01-01139 W.R. GRACE & CO. | z17434 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| WINTER, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15515 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| WINTER, RICHARD R 1320 W STATE HWY M-35 GWINN, MI 49841<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z5206 | 9/8/2008 | UNKNOWN   [U] | ( U ) |
| WINTER, ROSALIA 872 83RD AVE NE MINNEAPOLIS, MN 55432 | 01-01139 W.R. GRACE & CO. | z6377 | 9/16/2008 | UNKNOWN   [U] | ( U ) |
| WINTER, SANDRA BOX 1525 YORKTON, SK S3N3K3 CANADA | 01-01139 W.R. GRACE & CO. | z210523 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| WINTERHALT, MARCELLA 258 SHERRING ST CAMBRIDGE, ON N3H2W4 CANADA | 01-01139 W.R. GRACE & CO. | z212945 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| WINTERS , BRYE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z101182 | 11/24/2008 | UNKNOWN   [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINTERS , MICHAEL L<br>99 COLD HILL<br>GRANBY, MA 01033 | 01-01139<br>W.R. GRACE & CO. | z17383 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS JR, WILLIAM J<br>1122 MADELEINE ST<br>TOLEDO, OH 43605 | 01-01139<br>W.R. GRACE & CO. | z4844 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, DAVID<br>201 S FOSTER ST<br>BOSWELL, IN 47921 | 01-01139<br>W.R. GRACE & CO. | z3859 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, JACOB<br>76 ATTACHE DR<br>WINNIPEG, MB R2V3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213395 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WINTERS, JANE; WINTERS, JOHN<br>3 AMATO LN<br>HIGHLAND, NY 12528 | 01-01139<br>W.R. GRACE & CO. | z6771 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, JOSEPH E<br>1931 ORCHID ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4451 | 3/21/2003 | $0.00 | | ( P ) |
| WINTERS, LLOYD<br>742 QUEEN ST<br>REGINA, SK S4T4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200047 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, LLOYD<br>742 QUEEN ST<br>REGINA, SK S4T4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200023 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, MARK A<br>408 GRALAN RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5092 | 3/24/2003 | $0.00 | | ( P ) |
| WINTERS, ROBERT ; ST ARNEAULT, CLAIRE<br>320 MERTON AVE<br>SAINT LAMBERT, QC J4P2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210653 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WINTERSTEEN, JASON M; WINTERSTEEN, LAURIE A<br>910 PARCHMOUNT<br>PARCHMENT, MI 49004 | 01-01139<br>W.R. GRACE & CO. | z7539 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WINTON, TRAVIS<br>18200 S PEEPLES VALLEY RD<br>KIRKLAND, AZ 86332 | 01-01139<br>W.R. GRACE & CO. | z1827 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WINYALL, MILTON E<br>6402 BEECHWOOD DR<br>COLUMBIA, MD 21046-1011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7496 | 3/27/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIRE, CHERI A<br>PO BOX 1071<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z2736 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| WIRICK, DAVID; WIRICK, SHERRI<br>26191 BRYAN<br>ROSEVILLE, MI  48066 | 01-01139<br>W.R. GRACE & CO. | z8693 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| WIRTH, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14750 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WIRTH, JONATHAN D<br>709 S TRACY AVE<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z9795 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| WISCHHUSEN, FRED<br>39 PEACOCK FARM RD<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13179 | 3/31/2003 | $0.00 | ( U ) |
| WISCHMEYER, JENNA ; WISCHMEYER, KIRK<br>214 3RD ST SW<br>MOUNT VERNON, IA  52314 | 01-01139<br>W.R. GRACE & CO. | z8035 | 10/1/2008 | UNKNOWN  [U] | ( U ) |
| WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI  53713<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 17603 | 12/2/2005 | $1,794,231.00 | ( U ) |
| WISCONSIN DEPT OF REVENUE<br>ATTN: JAMES POLKOWSKI<br>2135 RIMROCK RD<br>MADISON, WI  53713 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 655 | 4/25/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI  53713 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 1715 | 8/7/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WISCONSIN DEPT OF REVENUE<br>PO BOX 8901<br>MADISON, WI  53708-8901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 431 | 9/17/2001 | $0.00 | ( U ) |
| WISCONSIN ELECTRIC WISCONSIN GAS<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 522 | 9/26/2001 | $7,015.70 | ( U ) |
| WISE , SUSAN M<br>835 MCKINLEY<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z11908 | 10/24/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WISE, BERNARD L<br>474 GOOD SPRING RD<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12844 | 3/31/2003 | $0.00 | ( U ) |
| WISE, DAVID R<br>1729 S COUNTY RD 198<br>FREMONT, OH 43420-9258 | 01-01139<br>W.R. GRACE & CO. | z2100 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| WISE, JENNIFER<br>8129 INGALLS ST<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z11256 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| WISE, KEVIN; WISE, NANCY<br>6930 CHESTNUT RIDGE RD<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z508 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| WISE, RANDY M<br>10008 GREEN ST<br>CHICAGO, IL 60643 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7692 | 3/27/2003 | $0.00 | ( P ) |
| WISEMAN, LEONARD G; WISEMAN, MARJORIE E<br>97 HILLCREST DR<br>LIVELY, ON P3Y1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200317 | 1/9/2009 | UNKNOWN [U] | ( U ) |
| WISENBAUGH, JEFFREY E<br>5181 S MORRISH RD<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z141 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| WISER, ROGER; WISER, GLORIA<br>414 S PLEASANT ST<br>WHITEWATER, WI 53190 | 01-01139<br>W.R. GRACE & CO. | z5655 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| WISHART, CORRIE<br>BOX 234<br>BINSCARTH, MB R0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210416 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| WISHART, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14998 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WISNIEWSKI, RAFAL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15437 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WISNIEWSKI, RAFAL<br>215 E WATERBURY RD<br>NAUGATUCK, CT 06770 | 01-01139<br>W.R. GRACE & CO. | z10903 | 10/20/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WISNIEWSKI, RICH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14569 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WISNIEWSKI, RICHARD C<br>10606 W 133RD AVE<br>CEDAR LAKE, IN 46303-8512 | 01-01139<br>W.R. GRACE & CO. | z8575 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WISSEL, JAMES<br>6863 KERN DR<br>CINCINNATI, OH 45247 | 01-01139<br>W.R. GRACE & CO. | z9821 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WISTCONSIN CREDIT UNION<br>975 E 4TH ST<br>NEW RICHMOND, WI 54017 | 01-01139<br>W.R. GRACE & CO. | z2646 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WISTE, CHRISTIAN<br>231 LANARK ST<br>WINNIPEG, MB R3N1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211170 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WISTEY , DAVID A; WISTEY , CHRISTINE E<br>12 BIGHORN DR<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z13343 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WITCHER , JEFF ; WITCHER , JUDY<br>E803 BRIDGEPORT<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z11552 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WITCRAFT, JASON ; WITCRAFT, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15365 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WITCRAFT, JASON; WITCRAFT, LAURA<br>PO BOX 422<br>SHAWNEE ON DELAWARE, PA 18356 | 01-01139<br>W.R. GRACE & CO. | z5735 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WITCRAFT, SHARON M<br>1322 STORY ST<br>BOONE, IA 50036 | 01-01139<br>W.R. GRACE & CO. | z3538 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WITHERS, MS BILLIE JO<br>11927 MOSS BRANCH RD<br>HOUSTON, TX 77043 | 01-01139<br>W.R. GRACE & CO. | z8822 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WITHERSPOON, JOHNNY<br>8925 MAYFLOWER RD<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14166 | 3/31/2003 | $0.00 | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WITHERSPOON, JOHNNY<br>8925 MAYFLOWER RD<br>BALTIMORE, MD  21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14165 | 3/31/2003 | $0.00 | ( U ) |
| WITHERSPOON, JOHNNY<br>8925 MAYFLOWER RD<br>BALTIMORE, MD  21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14164 | 3/31/2003 | $0.00 | ( U ) |
| WITHERSPOON, JOHNNY<br>8925 MAYFLOWER RD<br>BALTIMORE, MD  21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14163 | 3/31/2003 | $0.00 | ( U ) |
| WITHINGTON , ROBERT ; WITHINGTON , MARIA<br>7116 OAKLAND<br>SAINT LOUIS, MO  63117<br><br>Counsel Mailing Address:<br>LAW OFFICE OF ROBERT C WITHINGTON<br>7116 OAKLAND<br>SAINT LOUIS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z17598 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WITHINGTON , ROBERT C<br>7116 OAKLAND<br>SAINT LOUIS, MO  63117<br><br>Counsel Mailing Address:<br>LAW OFFICE OF ROBERT C WITHINGTON<br>7116 OAKLAND<br>SAINT LOUIS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z17597 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WITHINGTON, PAUL<br>123 OLD SANDWICH RD<br>PLYMOUTH, MA  02360 | 01-01139<br>W.R. GRACE & CO. | z9678 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| WITHROW, RICHARD W<br>PO BOX 103<br>STODDARD, WI  54658 | 01-01139<br>W.R. GRACE & CO. | z8912 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| WITIES, RON<br>67 FAIRFIELD BLVD<br>AMHERSTVIEW, ON  K7N1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208078 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| WITKEWICZ, JOHN M<br>144 PINNEY RD<br>SOMERS, CT  06071 | 01-01139<br>W.R. GRACE & CO. | z4281 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WITKOWSKI , ROBERTA H<br>710 SPRUCE ST<br>TRENTON, NJ  08638 | 01-01139<br>W.R. GRACE & CO. | z12050 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WITKOWSKI, DANA; PITTMAN, TIM<br>5820 AR HWY 294<br>JACKSONVILLE, AR  72076 | 01-01139<br>W.R. GRACE & CO. | z9584 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| WITKOWSKI, DANA; PITTMAN, TIM<br>5820 AR HWY 294<br>JACKSONVILLE, AR  72076 | 01-01139<br>W.R. GRACE & CO. | z1825 | 8/15/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WITKOWSKI, JAMES P; WITKOWSKI, LEONARD D<br>200 COUNTY HWY 126<br>BROADALBIN, NY  12025 | 01-01139<br>W.R. GRACE & CO. | z6625 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| WITLEKIND, WILLIAM R<br>2001 SHORE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15146 | 4/4/2003 | $0.00 | ( P ) |
| WITLEKIND, WILLIAM R<br>2001 SHORE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15147 | 4/4/2003 | $0.00 | ( P ) |
| WITT , PHILLIP<br>46 E FRONT<br>HUME, IL  61932 | 01-01139<br>W.R. GRACE & CO. | z101225 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| WITT, AMY C<br>1127 SW MEDFORD<br>TOPEKA, KS  66604 | 01-01139<br>W.R. GRACE & CO. | z4564 | 9/4/2008 | UNKNOWN  [U] | ( U ) |
| WITT, FREDERICK K<br>450 SUN HILL LN<br>WEBSTER, NY  14580 | 01-01139<br>W.R. GRACE & CO. | z5248 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| WITT, JANICE C<br>4304 SW STRATFORD RD<br>TOPEKA, KS  66604 | 01-01139<br>W.R. GRACE & CO. | z4560 | 9/4/2008 | UNKNOWN  [U] | ( U ) |
| WITT, JANICE C<br>4304 SW STRATFORD RD<br>TOPEKA, KS  66604 | 01-01139<br>W.R. GRACE & CO. | z4559 | 9/4/2008 | UNKNOWN  [U] | ( U ) |
| WITT, LEWIS H<br>4304 SW STRATFORD RD<br>TOPEKA, KS  66604 | 01-01139<br>W.R. GRACE & CO. | z4563 | 9/4/2008 | UNKNOWN  [U] | ( U ) |
| WITTCHEN, HERBERT ; WITTCHEN, EVELYN<br>404 4TH ST E<br>DRUMHELLER, AB  T0J0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203742 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| WITTE, CHARLESW<br>PO BOX 18175<br>RENO, NV  89511 | 01-01139<br>W.R. GRACE & CO. | z9793 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| WITTE, IRIS<br>RR 1<br>BIG CREEK, BC  V0L1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203292 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| WITTEKIND, WILLIAM R<br>2001 SHORE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15145 | 4/4/2003 | $0.00 | ( P ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4720 of  4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WITTEKIND, WILLIAM R 2001 SHORE RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15144 | 4/4/2003 | $0.00 | | ( U ) |
| WITTENBERG , OLIVER V; WITTENBERG , GLADYS B 845 SPENCER ST S SHAKOPEE, MN 55379-2386 | 01-01139 W.R. GRACE & CO. | z13051 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WITTENBERG, WILLIAM R 6110 PANORAMA DR NE TACOMA, WA 98422 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 15296 Entered: 4/25/2007 | 1724 | 8/6/2002 | $0.00 | | ( U ) |
| WITTER , JAMES ; WITTER , JOHN 1303 E 15TH SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z16660 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WITTIG, JIM ; WITTIG, LORI 704 HOKA ST WINNIPEG, MB R2C2V3 CANADA | 01-01139 W.R. GRACE & CO. | z201333 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| WITTKOFSKE, TINA M; WITTKOFSKE, MARK A 121 PARK AVE DERBY, CT 06418 | 01-01139 W.R. GRACE & CO. | z8314 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WITTKOPF, LAWRENCE E 19800 RANKIN RD BRITTON, MI 49229 | 01-01139 W.R. GRACE & CO. | z7507 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WITTSCHEN III, CHARLES W 4269 DEERWOOD LN EVANS, GA 30809 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3220 | 3/10/2003 | $0.00 | | ( P ) |
| WITTY, MARGARET ; WITTY, DAVID PO BOX G47 BOWEN ISLAND, BC V0N1G0 CANADA | 01-01139 W.R. GRACE & CO. | z208493 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WITZEL, WAYNE A 8173 STEIN RD CUSTER, WA 98240 | 01-01139 W.R. GRACE & CO. | z6096 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WITZIG, KEVIN 2424 TALAVERA DR SAN RAMON, CA 94583 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7240 | 3/27/2003 | $0.00 | | ( U ) |
| WITZL, FRANK A 2002 12TH ST AKRON, OH 44314-3076 | 01-01139 W.R. GRACE & CO. | z4096 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WIVELL , MARTHA K; WIVELL , WILLIAM 9145 VOSS RD COOK, MN 55723 | 01-01139 W.R. GRACE & CO. | z17338 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIWSONISKI, JAMES A<br>BOX 4594 STN FORCES<br>COLD LAKE, AB  T9M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z190193 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| WLOSKIEWICZ, DANUTA<br>1825 56 AVE<br>MONTREAL, QC  H1A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205964 | 5/29/2009 | UNKNOWN  [U] | ( U ) |
| WM BARR & CO INC<br>ATTN: SHARON FRANKLIN<br>PO BOX 2121<br>MEMPHIS, TN  38159 | 01-01139<br>W.R. GRACE & CO. | 929 | 6/28/2002 | $4,284.00 | ( U ) |
| WM W MEYER & SONS INC<br>8261 ELMWOOD AVE<br>SKOKIE, IL  60077 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION | 1589 | 7/26/2002 | $2,801.03 | ( U ) |
| WOEBBECKE, DAVID<br>837 S 9TH ST<br>ALBION, NE  68620 | 01-01139<br>W.R. GRACE & CO. | z10761 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WOELPER, SANDRA E<br>222 HUNTERS RUN TER<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4965 | 3/24/2003 | $0.00 | ( P ) |
| WOESSNER , WALTER ; WOESSNER , CANDACE<br>164 SCHOOL HOUSE RD<br>POTTSTOWN, PA  19465 | 01-01139<br>W.R. GRACE & CO. | z100127 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WOESSNER , WILLIAM ; WOESSNER , JEAN W<br>126 MCLEOD AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17177 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WOFFORD, JANICE S<br>309 QUAIL RUN CIR<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1780 | 8/13/2002 | $0.00 | ( P ) |
| WOFFORD, WINTHROP W<br>8327 TOWNSHIP DR<br>OWINGS MILLS, MD  21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7548 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOFFORD, WINTHROP W<br>8327 TOWNSHIP DR<br>OWINGS MILLS, MD  21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7547 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOHL, MR CHRIS<br>107 HIGHWAY AVE<br>CONGERS, NY  10920 | 01-01139<br>W.R. GRACE & CO. | z433 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| WOHLK, LOWELL A<br>125 PARK AVE E<br>ALMENA, WI  54805 | 01-01139<br>W.R. GRACE & CO. | z2815 | 8/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOIDYLA, PETER ; WOIDYLA, JUDY<br>PO BOX 415<br>INDIAN HEAD, SK  S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203238 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| WOITT, ALLAN ; WOITT, IRENE<br>3511 44ST<br>RED DEER, AB  T4N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204679 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| WOJAKOWSKI, CHRISTOPHER J<br>1520 GRACE RD<br>POTTSTOWN, PA  19465 | 01-01139<br>W.R. GRACE & CO. | z3878 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIECHOWSKI, DON<br>1310 8TH AVE S<br>ANOKA, MN  55303 | 01-01139<br>W.R. GRACE & CO. | z7784 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIECHOWSKI, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15516 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIECHOWSKI, LEONARD ; WOJCIECHOWSKI, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIK SR, JOHN E<br>256 WALKER RD<br>BURGETTSTOWN, PA  15021 | 01-01139<br>W.R. GRACE & CO. | z2243 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WOJDYLA, MARK L<br>2653 STONEBRIDGE CT<br>PLAINFIELD, IL  60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7279 | 3/27/2003 | $0.00 | | ( P ) |
| WOJE, ANDREW<br>7245 N OVERHILL AVE<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z9816 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOJE, ANDREW<br>7245 N OVERHILL AVE<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z9815 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOJNAR, FRANK<br>19440 SAWYER<br>DETROIT, MI  48228 | 01-01139<br>W.R. GRACE & CO. | z5048 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOJOYLA, MARK L<br>2653 STONEBRIDGE CT<br>PLAINFIELD, IL  60544 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3947 | 3/18/2003 | $0.00 | | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOJTKIEWICZ, CHRISTOPHER<br>8121 S GANNET RD<br>SAGAMORE HILLS, OH  44067 | 01-01139<br>W.R. GRACE & CO. | z9075 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WOKUTCH , JAMES ; WOKUTCH , LESLIE<br>12 DENDRON DR<br>CORAOPOLIS, PA  15108-3406 | 01-01139<br>W.R. GRACE & CO. | z12741 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOLBERT, BETTY H<br>167 Netherlands Dr<br><br>Middletown, DE  19709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7491 | 3/27/2003 | $0.00 | | ( P ) |
| WOLBERT, BETTY H<br>3726 VALLEY RD<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7492 | 3/27/2003 | $0.00 | | ( P ) |
| WOLBERT, BETTY H<br>167 Netherlands Dr<br><br>Middletown, DE  19709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7490 | 3/27/2003 | $0.00 | | ( P ) |
| WOLCH, FRED ; WOLCH, LINDA<br>375 20TH ST W<br>PRINCE ALBERT, SK  S6U4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211758 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOLCOTT, CELESTEI<br>7336 SE BROOKLYN ST<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z9362 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WOLCOTT, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14836 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLCZYK, JOSEPH ; WOLCZYK, DIANNE<br>96 SOUTH ST<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z10955 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WOLD , VIRGINIA D<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12303 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLF , MICHAEL R<br>9181 EAST T AVE<br>VICKSBURG, MI  49097 | 01-01139<br>W.R. GRACE & CO. | z13281 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLF , SUSAN ; BORGIDA , EUGENE 1787 IRVING AVE S MINNEAPOLIS, MN  55403 | 01-01139 W.R. GRACE & CO. | z17555 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, ALETA G; JIMMY, TONY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15176 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, DANIEL J 829 N MADISON ST WOODSTOCK, IL  60098 | 01-01139 W.R. GRACE & CO. | z1767 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, GARY 1430 16TH AVE SW GREAT FALLS, MT  59404 | 01-01139 W.R. GRACE & CO. | z1877 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, GEORGE 7111 N OZANAM AVE CHICAGO, IL  60631-1063 | 01-01139 W.R. GRACE & CO. | z8341 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, JEFFREY B 608 W 59TH ST KANSAS CITY, MO  64113 | 01-01139 W.R. GRACE & CO. | z13870 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, KENNETH A 1010 COUNTY RD 201A FREMONT, OH  43420 | 01-01139 W.R. GRACE & CO. | z6681 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, MR ROBERT W 1807 11TH ST SW AUSTIN, MN  55912 | 01-01139 W.R. GRACE & CO. | z11392 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, ROBERT W 1807 11TH ST SW AUSTIN, MN  55912 | 01-01139 W.R. GRACE & CO. | z10161 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE , AARON ; WOLFE , MEGAN 4023 ASHBY AVE DES MOINES, IA  50310 | 01-01139 W.R. GRACE & CO. | z16236 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE , JOSEPH ; WOLFE , CARLA 219 W LA CROSSE AVE COEUR D ALENE, ID  83814 | 01-01139 W.R. GRACE & CO. | z17505 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE , WALTER L 118 HOWARD DR BEAVER FALLS, PA  15010 | 01-01139 W.R. GRACE & CO. | z11940 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE III , ROBERT 1206 15TH AVE SW AUSTIN, MN  55912 | 01-01139 W.R. GRACE & CO. | z12562 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE JR, RAYMOND WADE 6835 WW LANE LIBERTY, NC  27298 | 01-01140 W.R. GRACE & CO.-CONN.  ASBESTOS PI TRUST PI TRUST RECONCILIATION | 5899 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOLFE SR, JOSEPH E<br>6105 Jim Crow Road<br><br>Flowery Branch, GA 30542 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8430 | 3/28/2003 | $0.00 | ( P ) |
| WOLFE, DONALD G<br>1630 SOUTHERN BLVD<br>WARREN, OH 44485 | 01-01139<br>W.R. GRACE & CO. | z1698 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| WOLFE, ENNIS<br>424 ALDER ST W<br>DUNNVILLE, ON N1A1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211534 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WOLFE, JANICE M<br>164 CARLISLE RD<br>AUDUBON, NJ 08106 | 01-01139<br>W.R. GRACE & CO. | z8430 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WOLFE, LINDA; WOLFE, EDWARD<br>503 ARCTIC AVE<br>NORTH CAPE MAY, NJ 08204 | 01-01139<br>W.R. GRACE & CO. | z625 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| WOLFE, MRS DOROTHY A<br>4490 PIPER AVE<br>BURNABY, BC V5A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201417 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| WOLFE, RALPH B<br>9105 E MUD LAKE RD<br>BALDWINSVILLE, NY 13027 | 01-01139<br>W.R. GRACE & CO. | z5990 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| WOLFE, STEVEN<br>SNEAK PREVIEW ENTERTAINMENT<br>PO BOX 3238<br>HOLLYWOOD, CA 90078 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10554 | 3/28/2003 | $0.00 | ( U ) |
| WOLFE, STEVEN J<br>SNEAK PREVIEW ENTERTAINMENT<br>PO BOX 3238<br>HOLLYWOOD, CA 90078 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 10553 | 3/28/2003 | $0.00 | ( U ) |
| WOLFE, WILLIAM F<br>1943 LINDA VISTA DR<br>TURLOCK, CA 95380 | 01-01139<br>W.R. GRACE & CO. | z8668 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WOLFF, ALICE<br>1222 1ST ST E<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z1368 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| WOLFF, DEBRA<br>815 10TH ST<br>WASHOUGAL, WA 98671 | 01-01139<br>W.R. GRACE & CO. | z7815 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| WOLFF, JOHN<br>141 TIMBERLINE RD<br>SPEARFISH, SD 57783 | 01-01139<br>W.R. GRACE & CO. | z13930 | 10/29/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4726 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLFF, VINCENT ; WOLFF, SHELLEE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14531 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLFRUM , DOUGLAS D 2544 E 17TH ST INDIANAPOLIS, IN 46218 | 01-01139 W.R. GRACE & CO. | z12683 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOLGEMUTH, GLEN A 72 RUTHERFORD AVE DEEP RIVER, ON K0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z205496 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| WOLINSKY, IRA 6230 YARWELL DR HOUSTON, TX 77096 | 01-01139 W.R. GRACE & CO. | z8071 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WOLINSKY, MR JOSEPH J 196 SUNSET BLVD HERMITAGE, PA 16148 | 01-01139 W.R. GRACE & CO. | z7594 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLKOFF, JANET; WOLKOFF, NEAL 63 GLENVIEW RD SOUTH ORANGE, NJ 07079 | 01-01139 W.R. GRACE & CO. | z3086 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WOLLESEN, SCOTT C 649 FIFTH AVE PORTOLA, CA 96122 | 01-01139 W.R. GRACE & CO. | z8589 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOLLSTEIN, KAREN Y 1039 WONDERLAND RD HALIBURTON, ON K0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z208280 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WOLMAN, DEBORAH 855 NW LINCOLN ST WHITE SALMON, WA 98672 | 01-01139 W.R. GRACE & CO. | z14219 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLOSHYN, DONNA M 2068 MONTAGUE ST REGINA, SK S4T3J7 CANADA | 01-01139 W.R. GRACE & CO. | z212451 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WOLOSHYNINK, MARVIN J 11703 84 ST NW EDMONTON, AB T5B3C2 CANADA | 01-01139 W.R. GRACE & CO. | z204462 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| WOLOSHYNIUK, MIKE 7219 132 AVE NW EDMONTON, AB T5C3C6 CANADA | 01-01139 W.R. GRACE & CO. | z204061 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4727 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLOSZYK, ROLAND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14532 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLPERT, MICHAEL<br>356 46TH AVE SW<br>CALGARY, AB T2S1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210604 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WOLTER , RALPH<br>8162 STATE RT 3<br>EVANSVILLE, IL 62242 | 01-01139<br>W.R. GRACE & CO. | z16915 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3858 | 3/17/2003 | $0.00 | | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO. | 3859 | 3/17/2003 | $569,302.98 | | ( U ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3857 | 3/17/2003 | $0.00 | | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3856 | 3/17/2003 | $0.00 | | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3855 | 3/17/2003 | $0.00 | | ( P ) |
| WOLTER, MARY CELESTE<br>2055 LONGVIEW DR<br>NEW BRIGHTON, MN 55112 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9734 | 3/28/2003 | BLANK | | ( U ) |
| WOLTZ, MR ERIE D<br>3138 CHURCH ST<br>WINDSOR, ON N9E1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204127 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WOLVERINE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15883 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOLVERINE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10670 | 3/31/2003 | $0.00 | ( U ) |
| WOLVERTON , JOHN F 1637 S 8TH ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z100603 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WOLVERTON , JOHN F 1637 S 8TH ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z100604 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WOMACK, RICK L 3205 W 1000 S PENDLETON, IN 46064 | 01-01139 W.R. GRACE & CO. | z13873 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WOMBACHER , JOHN W 615 W PINE SHELBY, NE 68662 | 01-01139 W.R. GRACE & CO. | z101214 | 1/8/2009 | UNKNOWN [U] | ( U ) |
| WOMEN S CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: | 6678 | 3/27/2003 | $0.00 | ( U ) |
| WONG, CALVIN 53 HOWARD RD NEWMARKET, ON L3X3G6 CANADA | 01-01139 W.R. GRACE & CO. | z203255 | 3/3/2009 | UNKNOWN [U] | ( U ) |
| WONG, DARRYL 240 ROVERE PL NANAIMO, BC V5V1G3 CANADA | 01-01139 W.R. GRACE & CO. | z200832 | 1/21/2009 | UNKNOWN [U] | ( U ) |
| WONG, GWEN S 16140 VIA SONORA SAN LORENZO, CA 94580 | 01-01139 W.R. GRACE & CO. | z1562 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| WONG, JEROME 614 THURSTON TER PORT MOODY, BC V3H4E4 CANADA | 01-01139 W.R. GRACE & CO. | z202206 | 2/12/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100          Page 4729 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WONG, JOHN ; KADA, DEBRA<br>80 N MACDONALD AVE<br>BURNABY, BC  V5C1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211505 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, JOHN ; KADA, DEBRA<br>80 N MACDONALD AVE<br>BURNABY, BC  V5C1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214071 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, KELLY ; WONG, DEBORAH<br>2925 SANDLEWOOD ST<br>PORT COQUITLAM, BC  V3B3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207332 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| Wong, Maria<br>687 THULIN ST<br>CAMPBELL RIVER, BC  V9W2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208813 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| WONG, NELLIE<br>6205 COLUMBIA ST<br>VANCOUVER, BC  V5Y3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208014 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| WONG, ROSA LAM ; LAM, A BUD LI<br>2895 E 41 AVE<br>VANCOUVER, BC  V5R2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210679 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WONG, SILAS<br>19514 TEXAS LAUREL TRL<br>KINGWOOD, TX  77346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13758 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WONG, SOLOMON<br>BOX 24115<br>KANATA, ON  K2M2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205938 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, TERENCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15305 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WONG, VICTOR<br>584 CONACHER DR<br>TORONTO, ON  M2M3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211548 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG-MOON, MARY<br>4463 W 13TH AVE<br>VANCOUVER, BC  V6R2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210232 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WONNACOTT, MICHAEL ; WELDON, SHONA<br>2088 BANGOR DR<br>OTTAWA, ON  K1G2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208269 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOO, WALTER S<br>2165 W 32ND AVE<br>VANCOUVER, BC  V6L2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200173 | 12/22/2008 | UNKNOWN  [U] | ( U ) |
| WOOD , WILLIAM C<br>BOX 108<br>LOMA, MT  59460 | 01-01139<br>W.R. GRACE & CO. | z13181 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11255 | 3/31/2003 | $0.00 | ( U ) |
| WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16252 | 5/17/2005 | | |
| WOOD HOYT, THERESA L<br>1541 S SPRUCE ST<br>INDIANAPOLIS, IN  46203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9779 | 3/28/2003 | $0.00 | ( U ) |
| WOOD SR, JAMES ALBERT<br>2645 OLD PLANTATION DR S.W.<br>CONCORD, NC  28027 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9751 | 3/28/2003 | BLANK | ( U ) |
| WOOD, ALLEN S<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL  33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5244 Entered: | 694 | 4/25/2002 | $0.00 | ( U ) |
| WOOD, BRIAN K; WOOD, KRISTINE J<br>6 PLEASANT BAY<br>WINNIPEG, MB  R2K0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203716 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| WOOD, CECIL E<br>811 N SAGINAW ST<br>DURAND, MI  48429 | 01-01139<br>W.R. GRACE & CO. | z5117 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9824 | 3/28/2003 | BLANK | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOD, CONSTANCE MARIE 80 MAHONEY RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9825 | 3/28/2003 | $0.00 | ( U ) |
| WOOD, DANA RR 1 SITE 16 CAMP 18 FT ST JOHN, BC V1J4M6 CANADA | 01-01139 W.R. GRACE & CO. | z202098 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| WOOD, DAVID E 1174 Martin St Aiken, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5530 | 3/24/2003 | $0.00 | ( U ) |
| WOOD, DAVID H 760 CASGRAIN ST LAMBERT, QC J4R1G7 CANADA | 01-01139 W.R. GRACE & CO. | z207328 | 7/14/2009 | UNKNOWN [U] | ( U ) |
| WOOD, DOROTHY F 114 TATTLERS RD PO BOX 125 SOUTH SEAVILLE, NJ 08246 | 01-01139 W.R. GRACE & CO. | z5787 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| WOOD, EDWARD J 15615 SAINT YVES ST PIERREFONDS, QC H9H1K3 CANADA | 01-01139 W.R. GRACE & CO. | z208297 | 8/6/2009 | UNKNOWN [U] | ( U ) |
| WOOD, ELWOOD S 40 SPENCER BROOK RD CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6327 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S 40 SPENCER BROOK RD CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6329 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S 40 SPENCER BROOK RD CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6328 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S 40 SPENCER BROOK RD CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6326 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S 40 SPENCER BROOK RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6324 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6325 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6323 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6322 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, GEORGE R<br>109 STEEPLE CHASE CT<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2433 | 12/23/2002 | $0.00 | ( U ) |
| WOOD, GLEN R<br>116 CASCADE CIR<br>RICHMOND HILL, ON L4C3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204546 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| WOOD, GRADY; WOOD, KAYLENE<br>1417 44TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z1543 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| WOOD, HOWARD<br>600 E 19TH<br>SIOUX FALLS, SD 57105 | 01-01139<br>W.R. GRACE & CO. | z323 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| WOOD, JACQUELINE<br>619 E 21ST AVE<br>VANCOUVER, BC V5V1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208221 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| WOOD, JACQUELINE<br>619 E 21ST AVE<br>VANCOUVER, BC V5V1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208237 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| WOOD, JAMES E; WOOD, JUNE E<br>5678 FOX HOLLOW DR APT C<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO. | z4456 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WOOD, JAMES T<br>705 N 4TH W<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z9069 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| WOOD, JEANIE<br>15331 84TH AVE<br>SURREY, BC V3S2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202943 | 2/25/2009 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOD, JEFF ; WOOD, SHELLEY<br>21 DAWSONWOOD DR<br>BRACEBRIDGE, ON  P1L1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211706 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JOE D<br>4025 CHAPEL LN<br>PINE BLUFF, AR  71603 | 01-01139<br>W.R. GRACE & CO. | z5213 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, KEN<br>20919 HWY 20<br>HIGGINSVILLE, MO  64037 | 01-01139<br>W.R. GRACE & CO. | z10571 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, LEATRICE<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL  33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5245 Entered: | 695 | 4/25/2002 | $0.00 | | ( U ) |
| WOOD, MARY L<br>135 MOZELLE ST<br>KEYSER, WV  26726 | 01-01139<br>W.R. GRACE & CO. | z5313 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, MARY L<br>135 MOZELLE ST<br>KEYSER, WV  26726 | 01-01139<br>W.R. GRACE & CO. | z5312 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, MICHAEL ; WOOD, JILL<br>2193 W 49TH AVE<br>VANCOUVER, BC  V6M2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206431 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, PETER ; WOOD, KATHY<br>86 QUEBEC ST<br>BRACEBRIDGE, ON  P1L2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200320 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, RICHARD F<br>502 12TH ST NW<br>MANDAN, ND  58554 | 01-01139<br>W.R. GRACE & CO. | z3766 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, ROBERT J; WOOD, BEVERLEY A<br>PO BOX 626<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211602 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, ROBIN J<br>22351 PINE LAKE RD<br>BATTLE CREEK, MI  49014 | 01-01139<br>W.R. GRACE & CO. | z6608 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, RODGER L<br>405 S FRANKLIN ST<br>BUNKER HILL, IL  62014 | 01-01139<br>W.R. GRACE & CO. | z472 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, ROY ; WILLIAMS, KIM<br>10835 CHEMAINUS RD<br>SALTAIR, BC  V9G2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200632 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOD, TOBIN<br>BOX 2494<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202115 | 2/11/2009 | UNKNOWN  [U] | ( U ) |
| WOOD, TROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14643 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WOOD, TROY; WOOD, CALY<br>23 SAVINE ST<br>ABINGTON, MA  02351 | 01-01139<br>W.R. GRACE & CO. | z9781 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| WOODARD & CURRAN INC<br>41 HUTCHINS DR<br>ATTN R DUFF COLLINS<br>PORTLAND, ME  04102 | 01-01194<br>REMEDIUM GROUP, INC. | 1395 | 7/16/2002 | $2,777.00 | ( U ) |
| WOODARD & CURRAN INC<br>R DUFF COLLINS<br>41 HUTCHINS DR<br>PORTLAND, ME  04102 | 01-01139<br>W.R. GRACE & CO. | 1394 | 7/16/2002 | $1,341.85 | ( U ) |
| WOODARD & CURRAN INC<br>41 HUTCHINS DR<br>ATTN R DUFF COLLINS<br>PORTLAND, ME  04102 | 01-01194<br>REMEDIUM GROUP, INC. | 1396 | 7/16/2002 | $10,843.53 | ( U ) |
| WOODARD SR, JAMES EDWARD<br>510 S CRISMON RD<br>MESA, AZ  85208 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14447 | 3/31/2003 | BLANK | ( U ) |
| WOODARD, KEVIN<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI  48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3202 | 3/10/2003 | $0.00 | ( U ) |
| WOODBECK, GARY<br>31 KNIGHT ST<br>THUNDER BAY, ON  P7A5M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200915 | 1/22/2009 | UNKNOWN  [U] | ( U ) |
| WOODBECK, TAMMY ; WOODBECK, DAVE<br>149 FRADETTE AVE<br>PETERBOROUGH, ON  K9J1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209210 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| WOODBURN, MYLES<br>50 WARREN AVE<br>OTTAWA, ON  K1Y0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202667 | 2/19/2009 | UNKNOWN  [U] | ( U ) |
| WOODBURN, MYLES<br>50 WARREN AVE<br>, OT  AWA ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213888 | 10/22/2009 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODBURY , HARRIETTE F; HELES , BEVERLY W<br>18 SALTWIND DR<br>SAINT HELENA ISLAND, SC  29920 | 01-01139<br>W.R. GRACE & CO. | z16999 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WOODBURY PLACE APARTMENTS LTD<br>3942 PLEASURE HILL<br>SAN ANTONIO, TX  78229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 2763 | 2/13/2003 | $0.00 | ( U ) |
| WOODCOCK PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 10928 | 3/31/2003 | $0.00 | ( U ) |
| WOODCOCK PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16960 | 6/15/2005 | | |
| WOODCOCK PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16026 | 5/17/2005 | | |
| WOODCOCK, EDWIN C<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 267 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, HELEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 268 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, MARGIE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 269 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, NORMAN ; WOODCOCK, SHARON<br>2301 EASTHILL<br>SASKATOON, SK  S7J3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209315 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| WOODCOCK, ROY ; WOODCOCK, SHARON<br>16 REHDER AVE<br>BOWMANVILLE, ON  L1C2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202886 | 2/24/2009 | UNKNOWN  [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODD, DEBBIE A<br>1259 DOMINION ST<br>KAMLOOPS, BC V2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209995 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WOODDELL, ARTHUR D; WOODDELL, ANGELA G<br>305 W MARION ST<br>MOUNT GILEAD, OH 43338 | 01-01139<br>W.R. GRACE & CO. | z8470 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOODEN JR, HOWARD C<br>TIMOTHY J DRISCOLL ESQ<br>14435 CHERRY LN CT STE 402<br>LAUREL, MD 20707 | 01-01139<br>W.R. GRACE & CO.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 2950 | 2/28/2003 | $180,000.00 | | ( P ) |
| WOODEN, STEVEN<br>406 SOUTH 8TH<br>ALBION, NE 68620 | 01-01139<br>W.R. GRACE & CO. | z881 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD-FECHTER , GLORIA<br>2855 CAROLE DR<br>COTTOWOOD, UT 84121 | 01-01139<br>W.R. GRACE & CO. | z100669 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOODHAMS, CHRISTINE<br>5305 23 ST<br>LUBBOCK, TX 79407 | 01-01139<br>W.R. GRACE & CO. | z6670 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WOODLAND, ANNE K; WOODLAND, P ERIC<br>826 DEARBORN AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z1499 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WOODLEY, THOMAS<br>6136 WELLINGTON RD 26 RR 5<br>BELWOOD, ON N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201954 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WOODLOCK, JOHN<br>7355 DE ROQUANCOURT<br>MONTREAL, QC H3R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211504 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOODMAN PARTNERS<br>3085 WOODMAN DRIVE SUITE 100<br>DAYTON, OH 45420 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 5584 | 3/24/2003 | $0.00 | | ( U ) |
| WOODMAN TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15938 | 5/17/2005 | | | |
| WOODMAN TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16945 | 6/15/2005 | | | |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODMAN TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: | 10768 | 3/31/2003 | $0.00 | ( U ) |
| WOODMANSEY, LOIS; WOODMANSEY, ROBERT 3517 14TH AVE S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z281 | 7/31/2008 | UNKNOWN  [U] | ( U ) |
| WOODMERE APARTMENTS LLC 5215 EDINA INDUSTRIAL BLVD, SUITE 100 EDINA, MN 55439<br><br>Counsel Mailing Address: GRAY PLANT MOOTY MOLONEY, LAWRENCE A 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS, MN 55402-3796 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: | 11284 | 3/31/2003 | $0.00 | ( U ) |
| WOODRICK, GERALD L 164 COUNTRY CLUB DR LA PORTE, IN 46350-1964 | 01-01139 W.R. GRACE & CO. | z3320 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| WOODROW, TRAVIS BOX 1073 MEADOW LAKE, SK S9X1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z204342 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| WOODRUFF , INA H; WOODRUFF , RANDY 102 23RD PL PHENIX CITY, AL 36867 | 01-01139 W.R. GRACE & CO. | z15939 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| WOODRUFF, CHARLES B 2225 HORSESHOE FALLS RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9792 | 3/28/2003 | $0.00 | ( P ) |
| WOODRUFF, CHARLES BELTON 2225 HORSESHOE FALLS RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST PI TRUST RECONCILIATION | 9793 | 3/28/2003 | BLANK | ( U ) |
| WOODRUFF, DUANE; WOODRUFF, NANCY 12 N BLVD GLOVERSVILLE, NY 12078 | 01-01139 W.R. GRACE & CO. | z4499 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| WOODRUFF, FRANK A 2876 CONSTELLATION WAY FINKSBURG, MD 21048 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8505 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                 888.909.0100          Page 4738 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODRUFF, FRANK A 2876 CONSTELLATION WAY FINKSBURG, MD 21048 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8506 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WOODRUFF, ROSA M 2876 CONSTELLATION WAY FINKSBURG, MD 21048 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8507 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WOODRUFF, ROSA M 2876 CONSTELLATION WAY FINKSBURG, MD 21048 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8508 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WOODS , KENNETH SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12379 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WOODS JR , MOSES SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12380 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WOODS, BASIL K 122 ISLINGTON PK AUBURNDALE, MA 02466 | 01-01139 W.R. GRACE & CO. | z6788 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WOODS, BILL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15517 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WOODS, BRUCE 162 DIVISION ST PO BOX 203 ROCKWOOD, ON N0B2K0 CANADA | 01-01139 W.R. GRACE & CO. | z207231 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| WOODS, CALVIN 1506 ENDERBY AVE DELTA, BC V4L1S7 CANADA | 01-01139 W.R. GRACE & CO. | z204463 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| WOODS, CHESTER WILLIAM 3949 SCOTT AVE NORTH ROBBINSDALE, MN 55422 | 01-01140 W.R. GRACE & CO.-CONN. ASBESTOS PI TRUST PI TRUST RECONCILIATION | 14499 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODS, COLIN ; GAMACHE, CANDI BOX 527 CREIGHTON, SK  S0P0A0 CANADA | 01-01139 W.R. GRACE & CO. | z209531 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, CONOR 424 EDGEWOOD ST WINNIPEG, MB  R2H1A1 CANADA | 01-01139 W.R. GRACE & CO. | z202252 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, DONNA J 734 SIXTH AVE CORAOPOLIS, PA  15108 | 01-01139 W.R. GRACE & CO. | z10884 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, DOROTHY M c/o DOROTHY M WOODS JOHNSON 736 CARDINAL ST WIDEFIELD, CO  80911 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3599 | 3/17/2003 | $0.00 | | ( P ) |
| WOODS, EDWIN A BOX 1434 STONEWALL, MB  R0C2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200207 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, GERALD B 205 ASTER DR SIMPSONVILLE, SC  29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2247 | 10/28/2002 | $0.00 | | ( P ) |
| Woods, Gordon 1461 SHERLOCK AVE BURNABY, BC  V5A2M9 CANADA | 01-01139 W.R. GRACE & CO. | z209796 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, JAN 2943 ARMISTEAD MEMPHIS, TN  38114 | 01-01139 W.R. GRACE & CO. | z4106 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, JIMMIE; WOODS, LINDA 415 PRINCE CHARLES DR O FALLON, MO  63366 | 01-01139 W.R. GRACE & CO. | z4 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, MARY A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9940 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, MARY R 112 WOODS LN ROBLIN, ON  K0K2W0 CANADA | 01-01139 W.R. GRACE & CO. | z211378 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, MR MILFORD H; WOODS, MRS MILFORD H 4530 MORGAN RUN RD WEST DECATUR, PA  16878 | 01-01139 W.R. GRACE & CO. | z3373 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4740 of 4802
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODS, PATRICK ; WOODS, DAWN<br>60773 SR 15<br>GOSHEN, IN 46528 | 01-01139<br>W.R. GRACE & CO. | z8271 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| WOODS, ROBERT W<br>586 W32291 ELIAS CT<br>MUKWONAGO, WI 53149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9227 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOODS, ROGER W<br>1235 BOGGAN DR<br>TUPELO, MS 38801 | 01-01139<br>W.R. GRACE & CO. | z4954 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| WOODS, THOMAS E<br>306 ALLISON ST<br>STEVENSON, AL 35772 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4420 | 3/21/2003 | $0.00 | ( U ) |
| WOODS, THOMAS G; WOODS, SALLY L<br>3401 W MORTEN AVE<br>PHOENIX, AZ 85051 | 01-01139<br>W.R. GRACE & CO. | z3918 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WOODS, WARREN ; MCGEE, BEVERLEY<br>614 MELBOURNE AVE<br>OTTAWA, ON K2A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212705 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| WOODSIDE, M A<br>4815 SCHOOL DRAW AVE<br>YELLOWKNIFE, NT X1A2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211019 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| WOODSON, DOUGLAS<br>11810 79 PLACE S<br>SEATTLE, WA 98178 | 01-01139<br>W.R. GRACE & CO. | z8653 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WOODSON, SALLY<br>1755 HWY 7 N<br>HOLLY SPRINGS, MS 38635 | 01-01139<br>W.R. GRACE & CO. | z6932 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WOODWARD, JAMES L<br>217 Garpe Vine Lane<br>Lot N<br>North Augusta, SC 29841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13403 | 3/31/2003 | $0.00 | ( U ) |
| WOODWARD, WANDA J<br>9214 HUBBARD VALLEY RD<br>SEVILLE, OH 44273 | 01-01139<br>W.R. GRACE & CO. | z1031 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| WOODWISE INC<br>JAMES SNYDER<br>942 VALLEY BROOK RD<br>BOOTHWYN, PA 19061-1419 | 01-01139<br>W.R. GRACE & CO. | 2019 | 9/13/2002 | $4,671.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11187 | 3/31/2003 | $0.00 | ( U ) |
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16203 | 5/17/2005 | | |
| WOOLCOX, CARROLL A 1983 S RUSSELL RD RUSSELL, ON K4R1E5 CANADA | 01-01139 W.R. GRACE & CO. | z200069 | 12/15/2008 | UNKNOWN [U] | ( U ) |
| WOOLCOX, KAREN A 38 BRANT ST W ORILLIA, ON L3Y3N7 CANADA | 01-01139 W.R. GRACE & CO. | z211302 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| WOOLDRIDGE, VERONICA 3224 32ND W SEATTLE, WA 98199 | 01-01139 W.R. GRACE & CO. | z5621 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| WOOLFENDEN, STEVE ; WOOLFENDEN, DR BONNIE 1483 PEMBROKE DR OAKVILLE, ON L6H1V6 CANADA | 01-01139 W.R. GRACE & CO. | z211848 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WOOLFORD , LARRY 339 DISTIN AVE JUNEAU, AK 99801 | 01-01139 W.R. GRACE & CO. | z16392 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WOOLLARD, EDWIN G PO BOX 36 WABAMUN, AB T0E2K0 CANADA | 01-01139 W.R. GRACE & CO. | z205097 | 4/23/2009 | UNKNOWN [U] | ( U ) |
| WOOLLEN, TROY L 903 E 1250 NORTH RD TAYLORVILLE, IL 62568 | 01-01139 W.R. GRACE & CO. | z100 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| WOOLLEY, CRAIG A 8052 CONN #4 LISLE, ON L0M1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206496 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| WOOLSEY , GERALD ; WOOLSEY , ALICE 1855 RD 167 CHAPPELL, NE 69129-8133 | 01-01139 W.R. GRACE & CO. | z13953 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WOOLSEY , GERALD ; WOOLSEY , ALICE 1855 RD 167 CHAPPELL, NE 69129-8133 | 01-01139 W.R. GRACE & CO. | z13220 | 10/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOLSEY, D C<br>310 CANTERBURY DR<br>CORPUS CHRISTI, TX 78412 | 01-01139<br>W.R. GRACE & CO. | z9194 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WOOMER, SHIRLEY A<br>8030 H Abbey Court<br><br>Pasadena, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7309 | 3/27/2003 | $0.00 | | ( U ) |
| WOOSTER, ROBERT ; WOOSTER, ALANA<br>269 31 RD<br>GRAND JUNCTION, CO 81503 | 01-01139<br>W.R. GRACE & CO. | z7780 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOOTEN, GREGORY<br>533 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z9516 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WOOTEN, GREGORY<br>533 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z9517 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WOOTEN, WILLIAM E<br>909 WHEELIS WAY<br>LAGRANGE, GA 30240 | 01-01139<br>W.R. GRACE & CO. | z2144 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WOOTTON, KATHLEEN<br>317 OAKDALE AVE<br>OTTAWA, ON K1Y0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206548 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WORCESTER CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16347 | 5/17/2005 | | | |
| WORCESTER CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11509 | 3/31/2003 | $0.00 | | ( U ) |
| WORDEN, FRANCIS<br>145 CHURCH ST<br>NEW MILFORD, PA 18834 | 01-01139<br>W.R. GRACE & CO. | z7915 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group                    www.bmcgroup.com                    Page 4743 of 4802
                                                          888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| WORDEN, GLADWIN<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 15345 | 9/2/2003 | $15,000.00 | | ( U ) |
| WORDEN, GLADWIN ; DURKAN, CIARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15623 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WORDEN, GLADWIN ROY<br>10611 MEADOWHILL RD<br><br>SILVER SPRING, MD 20901-1527<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14636 | 3/31/2003 | BLANK | | ( U ) |
| WORGUL, RONALD A<br>29 VANDERVOORT ST<br>FLORIDA, NY 10921 | 01-01139<br>W.R. GRACE & CO. | z6297 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WORKLEY, OLIVER ; WORKLEY, JUDITH<br>75440 SKULLFORK RD<br>FREEPORT, OH 43973 | 01-01139<br>W.R. GRACE & CO. | z10588 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WORKMAN III, HAYNE B<br>4035 HOPEWELL CHURCH RD<br>KINARDS, SC 29355 | 01-01139<br>W.R. GRACE & CO. | z4249 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WORKMAN III, HAYNE B<br>4035 HOPEWELL CHURCH RD<br>KINARDS, SC 29355 | 01-01139<br>W.R. GRACE & CO. | z955 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WORKMAN, JIM ; WORKMAN, ALICE<br>1775 FORTIES RD RR 1<br>NEW ROSS, NS B0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208725 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WORKMAN, JOHN C<br>933 BUFFALO RD<br>LEWISBURG, PA 17837-1205 | 01-01139<br>W.R. GRACE & CO. | z4149 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15915 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10731 | 3/31/2003 | $0.00 | ( U ) |
| WORLEY , PROVIDENCE<br>2617 BROADWAY AVE E<br>SEATTLE, WA  98102 | 01-01139<br>W.R. GRACE & CO. | z12927 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WORLEY , THEORA<br>PO BOX 198<br>WELLINGTON, UT  84542 | 01-01139<br>W.R. GRACE & CO. | z12214 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| WORLEY, WILLIAM<br>1720 SIXTH STREET NE<br>MINNEAPOLIS, MN  55413<br><br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11383 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| WORMALD, ALLAN ; WORMALD, CAROL<br>2540 MERRITT RD RR 2<br>WELLAND, ON  L3B5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210707 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| WORMSBECHER, RICHARD F<br>13521 ORION DR<br>DAYTON, MD  21036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4327 | 3/20/2003 | $0.00 | ( P ) |
| WORNELL, E BRUCE ; WORNELL, JEAN R<br>170 CEDAR ST<br>NEW GLASGOW, NS  B2H1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201422 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| WOROSCHUK, TAMMY ; WOROSCHUK, RYAN<br>9839 110TH ST<br>W, ST  OCK AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206568 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| WOROTNIAK, MICHAEL<br>BOX 76<br>BROWNLEE, SK  S0H0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200923 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| WORRALL, RONALD<br>90 ST GEORGE RD<br>PARIS, ON  N3L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210399 | 8/24/2009 | UNKNOWN  [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WORRELL, PHILIP J; WORRELL, ANNE R 2325 VALE CREST RD GOLDEN VALLEY, MN 55422-3419 | 01-01139 W.R. GRACE & CO. | z14097 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WORSDALE, RAYMOND E 8459 NW 3RD ST CORAL SPRINGS, FL 33071 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4933 | 3/24/2003 | $0.00 | ( P ) |
| WORSDALE, RAYMOND E 8459 NW 3RD ST CORAL SPRINGS, FL 33071 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5187 | 3/24/2003 | $0.00 | ( P ) |
| WORSLEY, LEE 34 NORTH ST BARRIE, ON L4M2R9 CANADA | 01-01139 W.R. GRACE & CO. | z202927 | 2/24/2009 | UNKNOWN [U] | ( U ) |
| WORTH , GREGORY ; WORTH , ANNE 44 PROSPECT ST HYDE PARK, VT 05655 | 01-01139 W.R. GRACE & CO. | z100266 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WORTH, WILLIAM H 4338 EAGLE CT GURNEE, IL 60031 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13545 | 3/31/2003 | $0.00 | ( P ) |
| WORTH, WILLIAM H 4338 EAGLE CT GURNEE, IL 60031 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13544 | 3/31/2003 | $0.00 | ( P ) |
| WORTHAM, JOSEPH S 481 WINDERMERE DR LAKELAND, FL 33809 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2196 | 10/18/2002 | $0.00 | ( S ) |
| WORTHAM, JOSEPH SIDNEY 481 WINDERMERE DR LAKELAND, FL 33809-3360 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST PI TRUST RECONCILIATION | 2197 | 10/18/2002 | BLANK | ( U ) |
| WORTHAM, MARTHA LOUISE 2607 TANGLEWOOD DR SARASOTA, FL 34239 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST PI TRUST RECONCILIATION | 2199 | 10/18/2002 | BLANK | ( U ) |
| WORTHEN, CLIFFORD B 905 N 201ST ST SHORELINE, WA 98133 | 01-01139 W.R. GRACE & CO. | z827 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| WORTHINGTON FEDERAL SAVINGS AND LOAN 37519 800TH ST LAKEFIELD, MN 56150 | 01-01139 W.R. GRACE & CO. | z9169 | 10/10/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4746 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WORTHINGTON, ELVA MAE 1025 BEAVER LAKE RD HUGHESVILLE, PA 17737 | 01-01139 W.R. GRACE & CO. | z8231 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, JOHN G; WORTHINGTON, MARLAYNE BOX 104 WYNNDEL, BC V0B2N0 CANADA | 01-01139 W.R. GRACE & CO. | z203130 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, KEVIN ; WORTHINGTON, KAREN PO BOX 1025 LAKE COWICHAN, BC V0R2G0 CANADA | 01-01139 W.R. GRACE & CO. | z208352 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| WORTLEY JR, CARL O 416 E DEL RIO DR TEMPE, AZ 85282 | 01-01139 W.R. GRACE & CO. | z10935 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WORTMAN, DAVID B; WORTMAN, VIRGINIA A 170 COTTONWOOD DR DON MILLS, ON M3C2B4 CANADA | 01-01139 W.R. GRACE & CO. | z209460 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOSMINITY, ADAM BOX 1773 KAMSACK, SK S0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213393 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WOSS, RAYMOND E; WOSS, DIANNA L 2721 THEATRE RD WILLIAMS BAY, WI 53191 | 01-01139 W.R. GRACE & CO. | z10240 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WOTHERSPOON, JOHN D; WOTHERSPOON, SYLVIA 3144 KILMER ST PORT COQUITLAM, BC V3B3K1 CANADA | 01-01139 W.R. GRACE & CO. | z200476 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WOUNICK, JOHN A PO BOX 447 RICHEYVILLE, PA 15358 | 01-01139 W.R. GRACE & CO. | z11249 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| Wourms, Michelle 2904 3RD AVE N REGINA, SK S4R0W5 CANADA | 01-01139 W.R. GRACE & CO. | z213409 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WOWK, JANET 803 WARTMAN AVE KINGSTON, ON K7M4M3 CANADA | 01-01139 W.R. GRACE & CO. | z208838 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WOWK, JANET ; WOWK, RAYMOND 803 WARTMAN AVE KINGSTON, ON K7M4M3 CANADA | 01-01139 W.R. GRACE & CO. | z209607 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOYTH , SUSAN M 2100 CENTRAL W GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z16377 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WR GRACE & CO<br>4220 W GLENROSA AVE<br>PHOENIX, AZ 85019 | 01-01139<br>W.R. GRACE & CO. | 62 | 5/14/2001 | $1,758.15 | ( U ) |
| WR GRACE & CO<br>c/o TIM PURDUE<br>FULTON STATE HOSPITAL<br>600 E 5TH<br>FULTON, MO 65251-1798 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2157 | 10/10/2002 | $0.00 | ( S ) |
| WRAIGHT JR , JOHN E; WRIGHT , GLORIA P<br>134 TOLLANDSTAGE RD<br>TOLLAND, CT 06084-2324 | 01-01139<br>W.R. GRACE & CO. | z13124 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WRAIGHT JR , JOHN E; WRIGHT , GLORIA P<br>134 TOLLANDSTAGE RD<br>TOLLAND, CT 06084-2324 | 01-01139<br>W.R. GRACE & CO. | z13123 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WRAY, ALAN C<br>7259 Lake Knoll Drive<br><br>Lisbon Beach, OH 44432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7310 | 3/27/2003 | $0.00 | ( P ) |
| WRAY, GORDON<br>930 7TH AVE<br>KAMLOOPS, BC V2C3U2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206981 | 7/9/2009 | UNKNOWN [U] | ( U ) |
| WREDE FAMILY TRUST<br>PO BOX 65<br>MOUNTLAKE TERRACE, WA 98043 | 01-01139<br>W.R. GRACE & CO. | z17186 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WRENN, PATRICK W<br>700 FAIRVIEW CH RD<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1664 | 8/2/2002 | $0.00 | ( U ) |
| WRIGHT , CAROLE ; WRIGHT , RICK<br>89 BAYSIDE W<br>OWLS HEAD, ME 04854 | 01-01139<br>W.R. GRACE & CO. | z100788 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WRIGHT , CECILE<br>229 MULBERRY ST<br>WILLIAMSON, WV 25661 | 01-01139<br>W.R. GRACE & CO. | z17041 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WRIGHT , DR TIMOTHY W<br>PO BOX 282<br>TRUMANSBURG, NY 14886-0282 | 01-01139<br>W.R. GRACE & CO. | z13310 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| WRIGHT , GLENN<br>50314 RD 426<br>OAKHURST, CA 93644 | 01-01139<br>W.R. GRACE & CO. | z16059 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WRIGHT , RANDALL ; WRIGHT , FLORA<br>2011 W YORK AVE<br>SPOKANE, WA 99205-3718 | 01-01139<br>W.R. GRACE & CO. | z100220 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WRIGHT , SUSAN K<br>PO BOX 8253<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z13202 | 10/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Name / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WRIGHT, ALFRED R<br>PO BOX 346<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6461 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ALFRED ROSS<br>1150 LONG BRANCH RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 6536 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ANNE<br>GENERAL DELIVERY<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203343 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| WRIGHT, ARTHUR R<br>3436 LINCOLN RD<br>GRAY COURT, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6459 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ARTHUR R<br>170 ICE HOUSE RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6460 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ARTHUR RICHARD<br>3436 LINCOLN RD<br>GRAY COURT, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 6549 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ARTHUR RUDOLPH<br>170 ICE HOUSE RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 6524 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, BARBARA ; WRIGHT, JOHN<br>28 W 47TH AVE<br>VANCOUVER, BC  V5Y2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202117 | 2/11/2009 | UNKNOWN  [U] | ( U ) |
| WRIGHT, BILL ; WRIGHT, PAMELA<br>254 CHURCH ST<br>MARKHAM, ON  L3P2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212373 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| WRIGHT, BRIAN<br>59 MCARTHUR AVE<br>CARLETON PLACE, ON  K7C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202760 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| WRIGHT, BRUCE K; WRIGHT, JOAN L<br>579 VLY SUMMIT RD<br>CAMBRIDGE, NY  12816 | 01-01139<br>W.R. GRACE & CO. | z1627 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| WRIGHT, CAROLYN<br>1130 HERON AVE<br>MIAMI SPRINGS, FL  33166 | 01-01139<br>W.R. GRACE & CO. | z4190 | 9/2/2008 | UNKNOWN  [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRIGHT, CHESTER W<br>12182 EAST 2ND DRIVE<br>AURORA, CO 80011<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>1435 ARAPAHOE AVE<br>BOULDER, CO 80302-6390 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5942 | 3/24/2003 | BLANK | | ( U ) |
| WRIGHT, CRAIG ; WRIGHT, BRENDA<br>6094A HWY 9<br>ST ANDREWS, MB R1A4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205739 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DAVID W<br>15185 ELK CREEK ACRES RD<br>PINE, CO 80470 | 01-01139<br>W.R. GRACE & CO. | z6549 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DENNIS<br>29957 E HARDY LOOP<br>CATALDO, ID 83810 | 01-01139<br>W.R. GRACE & CO. | z6807 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DENNIS W<br>29957 E HARDY LOOP<br>CATALDO, ID 83810 | 01-01139<br>W.R. GRACE & CO. | z6808 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DOUG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15177 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DOUGLAS E<br>5531 S 362 PL<br>AUBURN, WA 98001 | 01-01139<br>W.R. GRACE & CO. | z10751 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Wright, Dwayne<br>124 RUSKIN ST<br>OTTAWA, ON K1Y4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212235 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, ELIZABETH A<br>239A LAKESHORE DR RR1<br>SUNDRIDGE , N 0A 1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200519 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, EVAN L<br>35 PLUM ST<br>SPRINGFIELD, MA 01109 | 01-01139<br>W.R. GRACE & CO. | z1097 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, FABIAN A<br>2103 HOWARD MILL RD<br>NORTH AUGUSTA, SC 29841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12847 | 3/31/2003 | $0.00 | | ( U ) |
| WRIGHT, GEORGE A<br>2828 W GARDNER<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z11191 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRIGHT, GRAEME ; WRIGHT, BETTY<br>65 TWEEDSMUIR AVE W<br>CHATHAM, ON  N7M2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206438 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, HERBERT C<br>75 W 3RD ST<br>COWEN, WV  26206 | 01-01139<br>W.R. GRACE & CO. | z5590 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, JIM<br>12693 RIVERVIEW CT<br><br>HUNTLEY, IL  60142-7639 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 23120 Entered: 8/24/2009 | 603 | 11/1/2001 | $651,678.00 | [CUD] | ( P ) |
| WRIGHT, JOSEPH; WRIGHT, CANDICE<br>40 WALLACE RD<br>GOFFSTOWN, NH  03045 | 01-01139<br>W.R. GRACE & CO. | z3271 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, KEITH A<br>3745 Dunloe Avenue<br><br>Cincinnati, OH  45213 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13875 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WRIGHT, L R; WRIGHT, GARY<br>6779 79 AVE<br>PINELLAS PARK, FL  33781-2020 | 01-01139<br>W.R. GRACE & CO. | z1030 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, LARRY<br>11253 LOCKPORT CT<br>FOREST PARK, OH  45240 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7635 | 3/27/2003 | $0.00 | | ( U ) |
| WRIGHT, LINDA P<br>3569 ROYSTON RD<br>COURTENAY, BC  V9N9P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210283 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARILYN J<br>18826 EVERGREEN LN<br>COUNCIL BLUFFS, IA  51503 | 01-01139<br>W.R. GRACE & CO. | z1637 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARY E<br>3 VALERIE LN<br>LOUDONVILLE, NY  12211 | 01-01139<br>W.R. GRACE & CO. | z10550 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARY J<br>PO BOX 2145<br>LADYSMITH, BC  V9G1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202872 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MICHAEL<br>BOX 548<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212824 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MICHAEL K<br>13833 S 400 W<br>HANNA, IN  46340 | 01-01139<br>W.R. GRACE & CO. | z257 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WRIGHT, NORMAE 6608 ROUTE 116 SHELBURNE, VT 05482-7192 | 01-01139 W.R. GRACE & CO. | z10098 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| WRIGHT, NORMAN L 348 TULIP OAK CT LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8648 | 3/28/2003 | $0.00 | ( U ) |
| WRIGHT, NORMAN L 348 TULIP OAK CT LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9018 | 3/28/2003 | $0.00 | ( U ) |
| WRIGHT, NORMAN L 348 TULIP OAK CT LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9019 | 3/28/2003 | $0.00 | ( U ) |
| WRIGHT, ROGER 3569 ROYSTON RD COURTENAY, BC V9N9P9 CANADA | 01-01139 W.R. GRACE & CO. | z202975 | 2/25/2009 | UNKNOWN [U] | ( U ) |
| WRIGHT, VICKY 117 SHAW RD PRIEST RIVER, ID 83856 | 01-01139 W.R. GRACE & CO. | z13548 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| WRIGHT, WILLIAM 10 GLEN RON RD RR #2 CAMPBELLVILLE, ON L0P1B0 CANADA | 01-01139 W.R. GRACE & CO. | z208222 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| WRIGHT, WILLIAM; WRIGHT, KARIN S PO BOX 69627 PORTLAND, OR 97239 | 01-01139 W.R. GRACE & CO. | z3663 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| WRIGHT, WILLIAM; WRIGHT, PATRICIA 5661 BRISTOL AVE NW COMSTOCK PARK, MI 49321-9725 | 01-01139 W.R. GRACE & CO. | z9001 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| WRIGLEY, WILLIAM D 60-C CRESCENT RD GREENBELT, MD 20770 | 01-01139 W.R. GRACE & CO. | z1599 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| WROBLEWSKI, ANNA; WROBLEWSKI, JOSEPH 140 PAINTED VALLEY ST HENDERSON, NV 89074 | 01-01139 W.R. GRACE & CO. | z3116 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| WROBLICKI JR, STANLEY 17 ELM ST WARE, MA 01082 | 01-01139 W.R. GRACE & CO. | z9762 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| WROE PALLET PO BOX 415 HAWESVILLE, KY 42348 | 01-01139 W.R. GRACE & CO. | 1255 | 7/8/2002 | $2,350.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRONIESKI, BLANCHE M<br>186 PARAMUS RD<br>APT 221<br><br>PARAMUS, NJ 07652-1310 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3095 | 3/6/2003 | $0.00 | | ( P ) |
| WROTEN, LINDA<br>518 CHERRY LN<br>PUEBLO, CO 81005 | 01-01139<br>W.R. GRACE & CO. | z3145 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WUENSCHER, BERND F<br>4525 CAINSVILLE RD<br>LEBANON, TN 37090 | 01-01139<br>W.R. GRACE & CO. | z3475 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WUERFELE, KENNETH M; WUERFELE, JANEY M<br>2800 K ST<br>VANCOUVER, WA 98663 | 01-01139<br>W.R. GRACE & CO. | z4445 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WUERTHELE, MICHAEL E<br>239 MANCHONIS RD EXT<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z512 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WULF, LYLE GEORGE<br>2334 SOUTH ALMA<br>SAN PEDRO, CA 90731 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 5137 | 3/24/2003 | BLANK | | ( U ) |
| WUNDERLICH , HELEN R<br>229 S 10TH ST<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z16785 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WUNDERLICH, G IONE<br>c/o IONE WUNDERLICH<br>4014 IROQUOIS DR<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5060 | 3/24/2003 | $0.00 | | ( U ) |
| WUNDERLICH, G IONE<br>c/o IONE WUNDERLICH<br>4014 IROQUOIS DR<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5059 | 3/24/2003 | $0.00 | | ( U ) |
| WUNDERLICH, G IONE<br>c/o IONE WUNDERLICH<br>4014 IROQUOIS DR<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5401 | 3/24/2003 | $0.00 | | ( U ) |
| WUNDERLICH, G IONE<br>c/o IONE WUNDERLICH<br>4014 IROQUOIS DR<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5058 | 3/24/2003 | $0.00 | | ( U ) |
| WUNDERLICH, RICHARD<br>3510 LAKESHORE RD NE<br>SALMON ARM, BC V1E3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201572 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 4753 of 4802

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WURDEN, TERESA 121 E BEECH ST ALLIANCE, OH 44601 | 01-01139 W.R. GRACE & CO. | z746 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| WURMBRAND, ESTHER 24918 GENESEE TRAIL RD GOLDEN, CO 80401 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2187 | 10/15/2002 | $0.00 | ( P ) |
| WURSTER, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14416 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WURTZ, GERALD SE 20 36 11 W 2ND KELNINGTON S,    0A 1W0 CANADA | 01-01139 W.R. GRACE & CO. | z201660 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| WUSCHKE, ERIKA 577 BANNING ST WINNIPEG, MB R3G2E9 CANADA | 01-01139 W.R. GRACE & CO. | z212654 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| WUSCHKE, EWALD ; WUSCHKE, GRACE 3490 W 41 AVE VANCOUVER, BC V6N3E4 CANADA | 01-01139 W.R. GRACE & CO. | z208592 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| WUTHRICH, PENNY 112 CLOVER DR WALKERTON, IN 46574 | 01-01139 W.R. GRACE & CO. | z6255 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| WUTKOWSKI, JOSEPH A 389 CARTERET AVE CARTERET, NJ 07008 | 01-01139 W.R. GRACE & CO. | z2170 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| WW GRAINGER INC 7300 N MELVINA NILES, IL 60714 | 01-01140 W.R. GRACE & CO.-CONN. | 92 | 5/21/2001 | $31,672.20 | ( U ) |
| WYANDOTTE GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15968 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group    www.bmcgroup.com    *Page 4754 of 4802*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WYANDOTTE GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10800 | 3/31/2003 | $0.00 | | ( U ) |
| WYANT , LESLIE A 6040 W 76 ST LOS ANGELES, CA 90045 | 01-01139 W.R. GRACE & CO. | z16767 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WYANT , MARJORIE A 18967 E MERCER DR AURORA, CO 80013 | 01-01139 W.R. GRACE & CO. | z11530 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WYANT SR, CARL MARK 2675 CORY COVE DR YORK, SC 29745 | 01-01140 W.R. GRACE & CO.-CONN.  ASBESTOS PI TRUST PI TRUST RECONCILIATION | 14427 | 3/31/2003 | BLANK | | ( U ) |
| WYANT, BRYAN 765 W 10TH JUNCTION CITY, OR 97448 | 01-01139 W.R. GRACE & CO. | z4792 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WYATT, DANIEL L; WYATT, SUSAN S 94 MCLEOD ST LYERLY, GA 30730 | 01-01139 W.R. GRACE & CO. | z4680 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WYATT, GRANT ; WYATT, LORRAINE 433 MAY ST UNIT 15 BEAVERTON, ON L0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208394 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| WYATT, GRANT ; WYATT, LORRAINE 15-433 MAY ST RR 2 BEAVERTON, ON L0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206793 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WYATT, WILLIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13639 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WYBIERALLA, GEORGE A 16 DANA RD BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2681 | 2/3/2003 | $0.00 | | ( S ) |
| WYBRANOWSKI , JOHN ; WYBRANOWSKI , MICHELLE 143 OAK LN CANONSBURG, PA 15317 | 01-01139 W.R. GRACE & CO. | z12643 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WYDRA, WALTER W<br>723 N WALNUT ST<br>ITASCA, IL  60143 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6406 | 3/26/2003 | $0.00 | | ( U ) |
| WYDRYCK, HARDY<br>1028 FORD BLVD<br>LINCOLN PARK, MI  48146 | 01-01139<br>W.R. GRACE & CO. | z7791 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WYER , MERLE L<br>N10818 HUMBOLDT DR<br>SPOKANE, WA  99218 | 01-01139<br>W.R. GRACE & CO. | z100503 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYGANT , MARTHE<br>4235 SOUTHWIND RD<br>LAS CRUCES, NM  88007 | 01-01139<br>W.R. GRACE & CO. | z16262 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WYGNAL, EDWARD; WYGNAL, KAREN<br>1400 W ALWARD<br>DEWITT, MI  48820 | 01-01139<br>W.R. GRACE & CO. | z9079 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WYLIE, LARRY T<br>6724 AARWOOD RD NW<br>RAPID CITY, MI  49676 | 01-01139<br>W.R. GRACE & CO. | z2428 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WYLIE, THOMAS B; WYLIE, SUSAN L<br>5245 208 ST<br>LANGLEY , C  3A 2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206549 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WYMAN , DEIDRE J<br>34 FERNWOOD AVE<br>HYANNIS, MA  02601 | 01-01139<br>W.R. GRACE & CO. | z13417 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN , GARY G; WYMAN , SHIRLEE E<br>3223 9TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z13103 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN, GALE D<br>1303 49TH AVE E<br>FIFE, WA  98424 | 01-01139<br>W.R. GRACE & CO. | z5286 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN, REBECCA L<br>1303 49TH AVE E<br>FIFE, WA  98424 | 01-01139<br>W.R. GRACE & CO. | z5285 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN, SHANE M<br>PO BOX 771<br>SHALLOWATER, TX  79363 | 01-01139<br>W.R. GRACE & CO. | z1552 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WYNN, CANDY<br>33155 5TH AVE<br>MISSION, BC  V2V1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209168 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON  L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209470 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210609 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213849 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| WYRSCH , KEVIN ; WYRSCH , LAURA<br>8 OMAHA AVE<br>NORTHBOROUGH, MA 01532 | 01-01139<br>W.R. GRACE & CO. | z100520 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYSE, B GAIL<br>1336 VANCOUVER AVE<br>OTTAWA, ON K1V6T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202220 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WYSHAM, DOUGLAS<br>1435 E PARK LN<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9791 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WYSONG , THOMAS M<br>400 SE WATER<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z100462 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYSS, RUSSELL<br>314 E MCCLURE AVE<br>PEORIA, IL 61603 | 01-01139<br>W.R. GRACE & CO. | z10115 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WYTHE COUNTY COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6609 | 3/27/2003 | $0.00 | | ( U ) |
| WYTINCK, KEITH A<br>BOX 55<br>BRUXELLES, MB R0G0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206741 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WYVILLE, PATTI<br>PO BOX 132 4 ADAMSON ST<br>NORVAL, ON L0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201570 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WZBB FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3056 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| XCEL ENERGY<br>1518 CHESTNUT AVE N<br>MINNEAPOLIS, MN 55403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 350 | 8/2/2001 | $343.69 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| XENOS, DIMITROIS 2070 DE LA SORBONNE ST LAURENT, QC  H4L3B7 CANADA | 01-01139 W.R. GRACE & CO. | z212555 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| XEROX CAPITAL SERVICES LLC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 1200 | 7/8/2002 | $340.02 | ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6004 Entered: 7/19/2004 | 711 | 4/25/2002 | $0.00 $4,961.52 | ( S ) ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 14673 Entered: 2/25/2007 | 690 | 4/25/2002 | $0.00 $4,764.15 | ( S ) ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01140 W.R. GRACE & CO.-CONN. | 409 | 9/10/2001 | $799.60 | ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01140 W.R. GRACE & CO.-CONN. | 859 | 5/30/2002 | $2,981.16 | ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA NEVADA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 391 | 8/17/2001 | $0.00 $199,434.66 | ( S ) ( U ) |
| XPEDX ATTN: KAY DAVIS PO BOX 1330 AUGUSTA, GA  30903 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 162 | 6/14/2001 | $0.00 | ( U ) |
| XPEDX ATTN KAY DAVIS 1427 MARVIN GRIFFIN RD AUGUSTA, GA  30906 | 01-01139 W.R. GRACE & CO. | 2133 | 10/7/2002 | $552.51 | ( U ) |
| XTEK INC 11451 READING RD CINCINNATI, OH  45241-2283 | 01-01140 W.R. GRACE & CO.-CONN. | 704 | 4/25/2002 | $2,640.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 4758 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| XTRA LEASE INC<br>1801 PARK 270 DR STE 400<br>SAINT LOUIS, MO  63146 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 3214 | 3/10/2003 | $2,598.68 | ( U ) |
| XU, ZHAOMING ; LEE, YENG<br>1618 W 65TH AVE<br>VANCOUVER, BC  V6P2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207331 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| XUONG-DIEP, LU ; TU-HOAN, HA<br>1 CHARNWOOD RD<br>TORONTO, ON  M3B2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211720 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| XYTEL CORPORATION<br>1001 CAMBRIDGE DR<br>ELK GROVE VILLAGE, IL  60007 | 01-01139<br>W.R. GRACE & CO. | 1742 | 8/8/2002 | $35,195.00 | ( U ) |
| Y M C A AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6843 | 3/27/2003 | $0.00 | ( U ) |
| Y.M.C.A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6907 | 3/27/2003 | $0.00 | ( U ) |
| Y.W.C.A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6911 | 3/27/2003 | $0.00 | ( U ) |
| YABLONSKI, LINDA<br>BOX 848<br>CARBERRY, MB  R0K0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204220 | 3/25/2009 | UNKNOWN   [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          **www.bmcgroup.com**          Page 4759 of  4802
                                                  **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YABRA , SANTINO P 37296 MTN VIEW RD BURNEY, CA 96013 | 01-01139 W.R. GRACE & CO. | z17222 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YABUT, MARIA C 1263 STEPHANIE DR CORONA, CA 92882 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1751 | 8/9/2002 | $0.00 | | ( P ) |
| YACOMO , ANTHONY 4738 RT 96 SHORTSVILLE, NY 14548 | 01-01139 W.R. GRACE & CO. | z100591 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YAEGER, LINDA J 2510 NE 51ST CT DES MOINES, IA 50317-7040 | 01-01139 W.R. GRACE & CO. | z7477 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| YAEGER, SCOTT M; YAEGER, BETTY M 1 COUNTRY CLUB ACRES SAINT CHARLES, MO 63303 | 01-01139 W.R. GRACE & CO. | z8543 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YAGER , THOMAS 311 WORTH ST FULTON, NY 13069 | 01-01139 W.R. GRACE & CO. | z12782 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YAHN, STEVEN ; JACKSON, MICHALA 1962 FREDHEIM RD NANOOSE BAY, BC V9P9A7 CANADA | 01-01139 W.R. GRACE & CO. | z203297 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| YAHNKE , RONALD R 311 N PRAIRIE ST SHERBURN, MN 56171 | 01-01139 W.R. GRACE & CO. | z11655 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| YAHNKE , WILLIAM C 431 9TH ST SAINT MARIES, ID 83861 | 01-01139 W.R. GRACE & CO. | z16026 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YAKE, TOM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15178 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YAKIMETS, NEIL ; YAKIMETS, BRENDA RR 2 SITE 1 BOX 17 TOFIELD, AB T0B4J0 CANADA | 01-01139 W.R. GRACE & CO. | z211382 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| YAKIMISHEN, DAVID ; YAKIMISHEN, LOUISE BOX 154 312 LONG ST GILBERT PLAINS, MB R0L0X0 CANADA | 01-01139 W.R. GRACE & CO. | z206899 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YAKOVSKY JR, MIKE 1413 FAYETTE PIKE W MONTGOMERY, WV 25136 | 01-01139 W.R. GRACE & CO. | z3337 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com
                                                  888.909.0100          Page 4760 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YALE, JAMES R 1609 PLEASANTVILLE DR GLEN BURNIE, MD 21061 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5527 | 3/24/2003 | $0.00 | ( U ) |
| YALE, JAMES R 1609 PLEASANTVILLE DR GLEN BURNIE, MD 21061 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5522 | 3/24/2003 | $0.00 | ( U ) |
| YALURIS, GEORGE 1510 S GREENWOOD AVE <br> PARK RIDGE, IL 60068-5136 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5638 | 3/24/2003 | $0.00 | ( P ) |
| YAMAMOTO, MAC 157 BARRINGTON AVE WINNIPEG, MB  R2M2A8 CANADA | 01-01139 W.R. GRACE & CO. | z204479 | 4/1/2009 | UNKNOWN  [U] | ( U ) |
| YAMAMOTO, MACHIKO 113 THREE VALLEYS DR TORONTO, ON  M3A3C1 CANADA | 01-01139 W.R. GRACE & CO. | z208546 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| YAMAOKA, ROY 635 MACINTOSH ST COQUITLAM, BC  V3J7C1 CANADA | 01-01139 W.R. GRACE & CO. | z206631 | 6/24/2009 | UNKNOWN  [U] | ( U ) |
| YAMASHITA, DENNIS 2009 BROADWAY E SEATTLE, WA  98102 | 01-01139 W.R. GRACE & CO. | z129 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| YAN, WING KIT 15 SHILTON RD SCARBOROUGH, ON  M1S2J4 CANADA | 01-01139 W.R. GRACE & CO. | z209133 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| YANAK , SALLY 3223 SPENCER RD WEST MIDDLESEX, PA  16159 | 01-01139 W.R. GRACE & CO. | z12467 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| YANAZ, NATHAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14686 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| YANCEY, MARY LINDA H 97 HARRISON LN COMMERCE, GA  30529 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1670 | 8/2/2002 | $0.00 | ( U ) |
| YANDOW, GERARD 2642 DUNSMORE RD SWANTON, VT  05488 | 01-01139 W.R. GRACE & CO. | z2368 | 8/19/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YANDT, CARL F 703 OAK TER LA CRESCENT, MN  55947 | 01-01139 W.R. GRACE & CO. | z10392 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| YANEZ, NATHAN 657 DELAWARE AVE SAINT PAUL, MN  55107 | 01-01139 W.R. GRACE & CO. | z787 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| YANG, JOHN H 1803 CHESTNUT HILL LN RICHARDSON, TX  75082 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4845 | 3/24/2003 | $0.00 | | ( P ) |
| YANG, MAYLY 7315 CHARLOTTE KANSAS CITY, MO  64131 | 01-01139 W.R. GRACE & CO. | z8039 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| YANG, YVONNE ; YANG, JANE ; YOUNG, PAUL 507083 HWY 89 RR 4 SHELBURNE, ON  L0N1S8 CANADA | 01-01139 W.R. GRACE & CO. | z212875 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| YANKE, NORINE L BOX 763 FISHERN, MB  R0C0E0 CANADA | 01-01139 W.R. GRACE & CO. | z200635 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| YANKO, DENNIS C 5983 ROYAL COUNTRY DR ST LOUIS, MO  63129 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15101 | 4/1/2003 | $0.00 | | ( U ) |
| YANKO, DENNIS C 5983 ROYAL COUNTRY DR ST LOUIS, MO  63129 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15102 | 4/1/2003 | $0.00 | | ( P ) |
| YANKTON HIGH SCHOOL HISTORIC DIST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: | 6635 | 3/27/2003 | $0.00 | | ( U ) |
| YANNI, ANTHONY T OLD MILL RD PO BOX 5 COMP 44 SAULT STE MARIE, ON  P6A5K7 CANADA | 01-01139 W.R. GRACE & CO. | z205943 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| YANOSIK, DANIEL L PO BOX 484 STAVELY, AB  T0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z205504 | 5/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YARBERRY, CARMEL<br>6060 SW 16 ST<br>PLANTATION, FL 33317 | 01-01139<br>W.R. GRACE & CO. | z5349 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YARBRO, SARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15179 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YARBROUGH, RICHARD<br>32923 N-M 40<br>PAW PAW, MI 49079 | 01-01139<br>W.R. GRACE & CO. | z1578 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| YAREMCHO , LAURA<br>584 MORELAND DR<br>PITTSBURGH, PA 15243 | 01-01139<br>W.R. GRACE & CO. | z17903 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YAREMOVICH, MICHAEL A<br>PO BOX 466<br>CHURCHBRIDGE, SK S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202454 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YARK, DAVID B<br>2023 ELLIS AVE<br>BOISE, ID 83702 | 01-01139<br>W.R. GRACE & CO. | z8255 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| YARMEY , DAVID<br>97 MIDDLEBURG RD<br>WHITE HAVEN, PA 18661 | 01-01139<br>W.R. GRACE & CO. | z12450 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YARMIE, EUGENE ; YARMIE, VALERIE<br>412 OLIVE ST<br>WINNIPEG, MB R3J2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206878 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YAROSKI, EDWARD J<br>225 EDGERTON ST<br>MINOA, NY 13116 | 01-01139<br>W.R. GRACE & CO. | z4453 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YARRA, ELIZABETH J; YARRA JR, VICTOR C<br>59 WEST ST<br>EASTHAMPTON, MA 01027 | 01-01139<br>W.R. GRACE & CO. | z13514 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YARRELL, DENNIS E<br>213 RICHVIEW CIR<br>HIGHPOINT, NC 27265 | 01-01139<br>W.R. GRACE & CO. | z5977 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| YARRINGTON, RUSSELL P<br>3454 W 159th Ct<br><br>Lowell, IN 46356 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7694 | 3/27/2003 | $0.00 | | ( U ) |
| YASKO, GISELE ; YASKO, MICHEL<br>3307 ST LAURENT ST<br>CHELMSFORD, ON P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202939 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group          www.bmcgroup.com          Page 4763 of 4802
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YATES , DOROTHY MAE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12252 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| YATES , LARRY T<br>542 BUSHONG BEACH DR<br>GLADWIN, MI  48624 | 01-01139<br>W.R. GRACE & CO. | z16233 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| YATES, ANGELA S<br>417 N OXFORD DR<br>DURAND, MI  48429 | 01-01139<br>W.R. GRACE & CO. | z11007 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| YATES, JENNIFER ; YATES, HAYDEN<br>69 SOUTH ST W<br>DUNDAS, ON  L9H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210377 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| YATES, PETER ; YATES, GRACE<br>48 DOVERVIEW PL SE<br>CALGARY, AB  T2B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210113 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| YATES, PETER ; YATES, GRACE<br>48 DOVERVIEW PL SE<br>CALGARY, AB  T2B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210112 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| YATES, WILBUR A<br>E 519 SHENANDOAH DRIVE<br>SPOKANE, WA  99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 14597 | 3/31/2003 | BLANK | ( U ) |
| YAUN, STEVEN J<br>2717 GREGORY ST<br>MADISON, WI  53711 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13653 | 3/31/2003 | $0.00 | ( U ) |
| YAWORSKI, JOHN<br>1457 MEDERMET AVE<br>WINNIPEG, MB  R3E0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202290 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| YAWORSKY, ROBERT<br>BOX 33<br>MACNUTT, SK  S0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204439 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| YAZVAC , STEVE ; YAZVAC , BRIDGET<br>3780 SALISH TRL<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z17214 | 10/31/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YAZVAC , STEVE ; YAZVAC , BRIDGET<br>3780 SALISH TRL<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z100793 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YEADON, GORDON ; YEADON, MAVIS<br>225 FRANZ ST BOX 322<br>LEMBERG, SK  S0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204391 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, DAVID L<br>23 C ST<br>FRAMINGHAM, MA  01702 | 01-01139<br>W.R. GRACE & CO. | z2613 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, HENRY ; YEAGER, PATRICIA<br>22523 RUST<br>NEW BOSTON, MI  48164 | 01-01139<br>W.R. GRACE & CO. | z10536 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, HILDE<br>BOX 137<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205791 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, LOIS<br>PO BOX 75<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210406 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, MARGARET; YEAGER JR, WILLIAMH<br>4206 OAKRIDGE LN<br>CHEVY CHASE, MD  20815 | 01-01139<br>W.R. GRACE & CO. | z9320 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, MERLYN<br>14029 7TH ST<br>MAQUOKETA, IA  52060 | 01-01139<br>W.R. GRACE & CO. | z13976 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, PETE; YEAGER, BARB<br>240 ROBINSON RD<br>CAMPBELL, OH  44405 | 01-01139<br>W.R. GRACE & CO. | z3066 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, THOMAS ; YEAGER, MELISSA<br>1010 MAINE AVE<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z14031 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, WILLIAM E<br>155 RIVIERA DR<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7349 | 3/27/2003 | $0.00 | | ( P ) |
| YEARGAN, MARSHALL G<br>250 WESTLEY RD<br>WHITWELL, TN  37397 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5274 | 3/24/2003 | $0.00 | | ( U ) |
| YEARGAN, MAX C<br>RT 1 BOX 499E<br>DUNLAP, TN  37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5275 | 3/24/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YEE, VINCENT<br>2003 MATTON AVE<br>NORTH VANCOUVER, BC  V7M2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212907 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| YELENICH , LAURI<br>2615 EDWARDS ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z12447 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YELLE, GASTON<br>652 DES SLOANS<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203140 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| YELLE, MICHEL<br>648 GAGNON<br>TERREBONNE, QC  J6W2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206629 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| YELLE, MONA<br>355 RTE 209<br>STE-CLOTILDE, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208658 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| YELLING, BRIAN<br>c/o BRIAN M YELLING<br>2685 ARCHWOOD PL<br>CUYAHOGA FALLS, OH  44221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2354 | 11/25/2002 | $0.00 | | ( U ) |
| YELSA, WILLIAMJ<br>BOX 206<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z10156 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| YELSA, WILLIAMJ<br>BOX 206<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z15809 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YELTON, ROGER W<br>124 WALNUT ST<br>ELSMERE, KY  41018 | 01-01139<br>W.R. GRACE & CO. | z10662 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YENDREK, ROBERT J<br>30009 ASHTON LN<br>BAY VILLAGE, OH  44140 | 01-01139<br>W.R. GRACE & CO. | z3427 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| YENNEY, PHILIP M<br>N 3003 E ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11275 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| YEO, TIMOTHY<br>11158 CHARLTON ST<br>MAPLE RIDGE, BC  V2X1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211605 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| YEOMANS, GRETA J<br>2324 CATHERWOOD RD<br>BLACK CREEK, BC  V9J1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206376 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YEOMANS, JOHN E 1808 OAK POINT DR MIDDLEBORO, MA 02346 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5508 | 3/24/2003 | $0.00 | | ( U ) |
| YEOMANS, JOHN E 1808 OAK POINT DR MIDDLEBORO, MA 02346 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5509 | 3/24/2003 | $0.00 | | ( U ) |
| YEOMANS, LEE BOX 83 MARENGO, SK S0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200091 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| YERGER , DALE A; MALECEK , MOLLY E 2197 NATURE CENTER DR NW HACKENSACK, MN 56452 | 01-01139 W.R. GRACE & CO. | z16051 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YERGIN, KATHLEEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YERHOFF, WAYNE 98 DUNNING CR REGMA, SK S4S3W1 CANADA | 01-01139 W.R. GRACE & CO. | z200102 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| YERKES, CHUCK ; YERKES, KATHY RR2 BOX 2230 CANADENSIS, PA 18325 | 01-01139 W.R. GRACE & CO. | z10926 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YETTER, DANIEL F 10 MARSH AVE SALEM, NH 03079 | 01-01139 W.R. GRACE & CO. | z5666 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| YEUNG, CHI 124 COUSINEAU LAVAL, QC H7G3J5 CANADA | 01-01139 W.R. GRACE & CO. | z207347 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| YGLESIAS SR, ANTHONY D 4401 Gird Ave Chino Hills, CA 91709 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7235 | 3/27/2003 | $0.00 | | ( P ) |
| YGORRA, AGNES ; RIGGI, CHARLIE 7 RUE PAQUIN ILE-BIZARD, QC H9E1G5 CANADA | 01-01139 W.R. GRACE & CO. | z208301 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| YICK REALTY INVESTMENT 1340 GRANT AVE #1 SAN FRANCISCO, CA 94133 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: | 7091 | 3/27/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YIP, CHRISTINE ; YIP, JOHN 45 WHITE AVE SCARBOROUGH, ON M1C1P1 CANADA | 01-01139 W.R. GRACE & CO. | z203664 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| YIP, DAVID 2745 YALE ST VANCOUVER, BC V5K1C4 CANADA | 01-01139 W.R. GRACE & CO. | z200603 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| YIP, HELEN 6097 LEIBLY AVE BURNABY, BC V5E3C7 CANADA | 01-01139 W.R. GRACE & CO. | z201315 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| YIRKOVSKY, BRETT; YIRKOVSKY, DEIDRE 603 SANDY LN MOSINEE, WI 54455 | 01-01139 W.R. GRACE & CO. | z1164 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| YIZNITSKY III , GEORGE P 9 MANOR CT ENFIELD, CT 06082 | 01-01139 W.R. GRACE & CO. | z17472 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17810 | 8/25/2006 | | | |
| YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11153 | 3/31/2003 | $0.00 | | ( U ) |
| YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN STEINMEYER, AMANDA G 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11092 | 3/31/2003 | $0.00 | | ( U ) |
| YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17101 | 8/26/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4768 of 4802

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16143 | 5/17/2005 | | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16182 | 5/17/2005 | | | |
| YOKOGAWA CORPORATION OF AMERICA<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>875 AVE OF THE AMERICAS<br>STE 2305<br>NEW YORK, NY  10001 | 01-01140<br>W.R. GRACE & CO.-CONN. | 40 | 5/8/2001 | $15,833.20 | | ( U ) |
| YOLE, DAVID ; RUSSELL, INGRID<br>601 9TH ST<br>NELSON, BC  V1L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207611 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| YOLE, DAVID ; RUSSELL, INGRID<br>601 9TH ST<br>NELSON, BC  V1L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202810 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| YOPE, SUSAN<br>SUSAN , YOPE<br>604 Franklin BLVD<br>Freedom, PA  15042 | 01-01139<br>W.R. GRACE & CO. | z4257 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YORK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11186 | 3/31/2003 | $0.00 | | ( U ) |
| YORK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16202 | 5/17/2005 | | | |
| YORK MD, G<br>302 CAMERON ST<br>WILLIAMS LAKE, BC  V2G1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204161 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17178 | 8/26/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 4769 of  4802*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17179 | 8/26/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17180 | 8/26/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17181 | 8/26/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16565 | 5/17/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16564 | 5/17/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16563 | 5/17/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16562 | 5/17/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12327 | 3/31/2003 | $0.00 | ( U ) |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12324 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 4770 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12325 | 3/31/2003 | $0.00 | ( U ) |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12326 | 3/31/2003 | $0.00 | ( U ) |
| YORK, BERNARD T<br>505 WINTER AVE<br>GLENVIL, NE  68941 | 01-01139<br>W.R. GRACE & CO. | z3519 | 8/27/2008 | UNKNOWN  [U] | ( U ) |
| YORK, CHRISTOPHER A; WHITE, JENNIE L<br>734 WATER ST UNIT 1<br>PETERBOROUGH, ON  K9H3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209539 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| YORK, FRANK L<br>6142 S SWIFT AVE<br>PO BOX 100120<br>CUDAHY, WI  53110 | 01-01139<br>W.R. GRACE & CO. | z7749 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| YORK, GARY; YORK, JANE<br>152 LEWIS AND CLARK TRL<br>YANKTON, SD  57078 | 01-01139<br>W.R. GRACE & CO. | z5192 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| YORK, GARY; YORK, JANE<br>152 LEWIS AND CLARK TRL<br>YANKTON, SD  57078 | 01-01139<br>W.R. GRACE & CO. | z5191 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| YORK, JILL E<br>301 S BARKER AVE<br>EL RENO, OK  73036 | 01-01139<br>W.R. GRACE & CO. | z6601 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| YORK, JOHNNIE D<br>802 SYCAMORE ST<br>BURKBURNETT, TX  76354 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2693 | 2/4/2003 | $0.00 | ( P ) |
| YORK, NATHAN A<br>3132 NW 18TH ST<br>OKLAHOMA CITY, OK  73107 | 01-01139<br>W.R. GRACE & CO. | z6702 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| YORK, NATHAN A<br>3132 NW 18TH ST<br>OKLAHOMA CITY, OK  73107 | 01-01139<br>W.R. GRACE & CO. | z6703 | 9/19/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORK, ROBERT J; YORK, BEVERLEE M<br>128 COTTONWOOD<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z4474 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| YORKE, JUDITH<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2161 | 10/11/2002 | $0.00<br>$4,515.15 | ( P )<br>( U ) |
| YORKMINSTER BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: | 6659 | 3/27/2003 | $0.00 | ( U ) |
| YOST , MARTHA E<br>638 E TENTH ST<br>BERWICK, PA 18603 | 01-01139<br>W.R. GRACE & CO. | z17091 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| YOST, GERALD<br>BOX 68<br>CHIPMAN, AB T0B0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202867 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| YOST, JACK<br>4718 58TH STR<br>LACOMBE, AB T4L1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210047 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| YOUMANS, DAVID L<br>RR1 3142 COUNTY RD 48<br>HAVELOCK, ON K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200020 | 12/8/2008 | UNKNOWN [U] | ( U ) |
| YOUNCE , DAVID<br>32310 3RD AVE<br>BLACK DIAMOND, WA 98010 | 01-01139<br>W.R. GRACE & CO. | z101139 | 11/10/2008 | UNKNOWN [U] | ( U ) |
| YOUNCE, DOROTHY L<br>12463 E POTTER RD<br>DAVISON, MI 48423 | 01-01139<br>W.R. GRACE & CO. | z8489 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| YOUNG & BERTKE AIR SYSTEMS CO<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>810 7TH AVE FL 33<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1685 | 8/5/2002 | $30,754.00 | ( U ) |
| YOUNG , CINDY<br>412 3RD AVE E #2<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z17495 | 10/31/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YOUNG , DAVID F<br>417 N 13TH ST<br>ADEL, IA  50003 | 01-01139<br>W.R. GRACE & CO. | z100664 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| YOUNG , DEBORAH ; YOUNG , JOSEPH<br>3271 KILLIAN RD<br>UNIONTOWN, OH  44685 | 01-01139<br>W.R. GRACE & CO. | z11510 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| YOUNG , DORIS J<br>3620 W GREENWAY<br>PINE BLUFF, AR  71603 | 01-01139<br>W.R. GRACE & CO. | z13266 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| YOUNG , FRED H<br>1537 VARDON RD<br>MUNISING, MI  49862 | 01-01139<br>W.R. GRACE & CO. | z13422 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| YOUNG JR , JOSEPH E<br>3841 US HWY 87 S<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z11581 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| YOUNG, ALLYSON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14815 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| YOUNG, BONNA M<br>APT 310 33636 MARSHALL RD<br>ABBOTSFORD, BC  V2S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209825 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| YOUNG, BRUCE<br>1136 GRAHAM AVE<br>QUESNEL, BC  V2J3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206668 | 6/26/2009 | UNKNOWN  [U] | ( U ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8903 | 3/28/2003 | $0.00 | ( P ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8902 | 3/28/2003 | $0.00 | ( P ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8904 | 3/28/2003 | $0.00 | ( P ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8901 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, CARL E<br>1230 TREASCH DR<br>CUYAHOGA FALLS, OH 44221 | 01-01139<br>W.R. GRACE & CO. | z8827 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, DANIEL J<br>2571 HIGHLINE RD<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z7518 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, DANIEL S<br>826 KROSNO BLVD<br>PICKERING, ON L1W1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213150 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, DAVID A<br>6805 W PLEASANT VLY RD<br>PARMA, OH 44129 | 01-01139<br>W.R. GRACE & CO. | z10764 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, DENISE<br>91 OAKDENE AVE<br>KENTVILLE, NS B4N2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206326 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, DENISE ; YOUNG, GERALD<br>45751 VICTORIA AVE<br>CHILLIWACK, BC V2P2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206230 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, EARL F<br>6981 HIGHLAND VIEW DR<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z8280 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, FRANCIS<br>8490 RUE DE GROSBOIS<br>MONTREAL, QC H1K2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202534 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, GARY ; YOUNG, RITA<br>46517 MAPLE AVE<br>CHILLIWACK, BC V2P2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204212 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, GEORGE W<br>7500 GRACE DR<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6407 | 3/26/2003 | $0.00 | | ( P ) |
| YOUNG, HAROLD W<br>216 N MAIN ST<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z11122 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, HELEN G<br>15045 ROCKSIDE RD<br>CALEDON, ON L7C1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211065 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, HELEN J<br>BOX 1441<br>GIMLI, MB R0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210549 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14644 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES A<br>BOX 278<br>HOLDEN, AB  T0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202505 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES P; YOUNG, CAROL B<br>5132 MERWIN RD<br>LAPEER, MI  48446 | 01-01139<br>W.R. GRACE & CO. | z13501 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES S; YOUNG, JANICE W<br>75 PINE HILL RD<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO. | z5280 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JEANETTE J<br>3930 AUGUSTA ST<br>FLINT, MI  48532 | 01-01139<br>W.R. GRACE & CO. | z7569 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14533 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JIMMIE A<br>410 S 7TH ST<br>LEBANON, OR  97355 | 01-01139<br>W.R. GRACE & CO. | z8703 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JOYCE A<br>12857 YOUNG RD RR 2<br>CHESTERVILLE, ON  K0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203959 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JULIE E<br>11251 LANSDOWNE DR<br>SURREY, BC  V3R4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206845 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, KENNETH ; YOUNG, DENISE<br>BOX 216<br>ALAMEDA, SK  S0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202586 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, LARRY C<br>694 Harvey Cemetery Road<br><br>Graysville, TN  37338 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3713 | 3/17/2003 | $0.00 | | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Young, Linda<br>710 EASTVIEW AVE<br>REGINA, SK  S4N0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203381 | 3/6/2009 | UNKNOWN   [U] | ( U ) |
| YOUNG, MARY E<br>3495 CHURCH RD<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z7593 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| YOUNG, MR AUDIE L J<br>920 RENFREW DR NE<br>CALGARY, AB  T2E5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212629 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| YOUNG, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15347 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| YOUNG, PAUL<br>1278 ARGYLE RD<br>NORTH VANCOUVER, BC  V7K1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200596 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| YOUNG, PHILIP<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15566 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| YOUNG, PHILIP ALBERT<br>1528 N LAKEVIEW BLVD<br>LORAIN, OH  44052 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5984 | 3/25/2003 | $0.00 | ( U ) |
| YOUNG, ROBERT S<br>107 HIGHLAWN AVE<br>EASLEY, SC  29642 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 9819 | 3/28/2003 | BLANK | ( U ) |
| YOUNG, ROBERT S<br>107 HIGH LAWN AVE<br>EASLEY, SC  29642 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9818 | 3/28/2003 | $0.00 | ( U ) |
| YOUNG, ROLAND J<br>56 GILMORE ST<br>LOWELL, MA  01854 | 01-01139<br>W.R. GRACE & CO. | z8582 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| YOUNG, RONALD J<br>654 B ST<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15053 | 4/3/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, SCOTT P<br>PO BOX 703<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z13583 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, SONNY<br>58 BAYBROOK CRES<br>SCARBOROUGH, ON  M1H2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213336 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, SONNY<br>58 BAYBROOK CRES<br>SCARBOROUGH, ON  M1H2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214043 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, STEPHANIE<br>5 BEECH ST<br>AJAX, ON  L1S1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203193 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, STEVEN L<br>203 CROSS POINTE CT<br>UNIT 1D<br><br>ABINGDON, MD  21009-2804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12978 | 3/31/2003 | $0.00 | | ( U ) |
| YOUNG, STEVEN L<br>1503 GALENA RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12981 | 3/31/2003 | $0.00 | | ( U ) |
| YOUNG, STEVEN L<br>1503 GALENA RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12979 | 3/31/2003 | $0.00 | | ( U ) |
| YOUNG, STEVEN L<br>1503 GALENA RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12980 | 3/31/2003 | $0.00 | | ( U ) |
| YOUNG, STEVEN; YOUNG, REBECCA<br>929 N JEFFERSON<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z3317 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, TERRY L; YOUNG, MONICA J<br>322 SHADY AVE<br>CHARLEROI, PA  15022 | 01-01139<br>W.R. GRACE & CO. | z6741 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, THOMAS E<br>235 Ullman Road<br><br>Pasadena, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12966 | 3/31/2003 | $0.00 | | ( P ) |
| YOUNG, THOMAS J<br>7761 S 31ST ST<br>FRANKLIN, WI  53132 | 01-01139<br>W.R. GRACE & CO. | z4223 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group        www.bmcgroup.com                                   Page 4777 of  4802
                                              888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YOUNG, VALERIE<br>PO BOX 244<br>NOKOMIS, SK  S0G3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206690 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| YOUNGBAR JR, WILLIAM L<br>c/o WILLIAM L YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13597 | 3/31/2003 | $0.00 | ( P ) |
| YOUNGBAR JR, WILLIAM L AND SARA J<br>c/o WILLIAM YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13598 | 3/31/2003 | $0.00 | ( P ) |
| YOUNGBAR JR, WILLIAM L AND SARA J<br>c/o WILLIAM YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13600 | 3/31/2003 | $0.00 | ( P ) |
| YOUNGBAR, WILLIAM L AND SARA J<br>c/o WILLIAM YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13599 | 3/31/2003 | $0.00 | ( P ) |
| YOUNGBLOOD, BENJAMIN M<br>747 S WARREN<br>SPRINGFIELD, MO  65802 | 01-01139<br>W.R. GRACE & CO. | z183 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| YOUNGLOVE SR, ROSS J<br>12945 KAKAT RD<br>WOLCOTT, NY  14590 | 01-01139<br>W.R. GRACE & CO. | z10591 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| YOUNGMAN, PHILLIP M<br>579 KIRKWOOD AVE<br>OTTAWA, ON  K1Z5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205151 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| YOUNGQUIST , DENNIS E<br>3838 DEAN AVE<br>KIRON, IA  51448 | 01-01139<br>W.R. GRACE & CO. | z12664 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| YOUNGS, ELDINA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13690 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| YOUNKER, ROBERT<br>15900 MERRIMAN RD<br>LIVONIA, MI  48154 | 01-01139<br>W.R. GRACE & CO. | z11449 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| YOUNT , ROBERT L<br>8138 JORDAN RD<br>GRAND BLANC, MI  48439 | 01-01139<br>W.R. GRACE & CO. | z17130 | 10/31/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNT, BARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15180 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNT, BARRY; YOUNT, KATHLEEN<br>7904 E GLASS<br>SPOKANE VALLEY, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z4886 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YOUTSEY, MARGARET<br>8293 N HWY 421<br><br>MANCHESTER, KY 40962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1364 | 7/15/2002 | $0.00 | | ( U ) |
| YOWELL, CARL A<br>5731 OLD COURT RD<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO. | z8866 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| YUEN, WAI KIN VINCENT<br>15 HUGHSON DR<br>MARKHAM, ON L3R2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212865 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| YUHAS, KENNETH J<br>440 BENNETT CERF DR<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7508 | 3/27/2003 | $0.00 | | ( U ) |
| YUHAS, NICK T<br>19850 NEWTON AVE<br>EUCLID, OH 44119 | 01-01139<br>W.R. GRACE & CO. | z7571 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YUHNKE , JAMES M<br>130 LODEWYCK<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z100642 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YULE, BONNIE ; YULE, BRIAN<br>1973 HOWE ISLAND DR RR #4<br>GANANOQUE, ON K7G2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204772 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| YULL , DONALD L<br>3327 AVON RD<br>GENESEO, NY 14454 | 01-01139<br>W.R. GRACE & CO. | z101103 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| YUNDT, SHERALYN E<br>1847 STONEPATH CRES<br>MISSISSAUGA, ON L4X1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200030 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| YUNGER, JOHN H<br>2317 10TH AVE S<br>SAINT CLOUD, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z7054 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YURKIW, ANTHONY<br>RR 2 COMP 18<br>ASHVILLE, MB R0L0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204856 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| YURKO , CHAD O<br>316 BLAINE ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16361 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YURKO , CHAD O<br>316 BLAINE ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16837 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YURKOWSKI, EDWARD<br>625 EAST PL<br>SASKATOON, SK S7J2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211383 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| YUSCHAK, RICHARD<br>2603 FROSTWOOD DR<br>AUSTINTOWN, OH 44515 | 01-01139<br>W.R. GRACE & CO. | z3449 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| YUSZKO, EDWIN<br>BOX 230<br>JAFFRAY, BC V0B1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211096 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| YVAN, MARTEL<br>4350 DE LANCOLIE<br>ST BRUNO DE MONTARVI, LE J3V6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208284 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| YVES, ROBERT<br>1940 DENAULT<br>SHERBROOKE, QC J1K1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200123 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| YWCA OF THE HARTFORD REGION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 13439 Entered: 10/22/2006 | 11005 | 3/31/2003 | $0.00 | | ( U ) |
| YWCA OF THE HARTFORD REGION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16079 | 5/17/2005 | | | |
| YWCA OF THE HARTFORD REGION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17116 | 8/26/2005 | | | |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZABELE, GEORGE E<br>3989 PETERBORO RD<br>VERNON CENTER, NY  13477 | 01-01139<br>W.R. GRACE & CO. | z899 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ZABIAKA, DAVID<br>410 MOUNTAIN RD<br>DAUPUIN, MB  R7N0S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210305 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ZABOJNIK, GERALD<br>3437 OAK PARK AVE<br>BERWYN, IL  60402 | 01-01139<br>W.R. GRACE & CO. | z8904 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ZABORSKI, DAVID<br>BOX 488<br>BERWYN, AB  T0H0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203373 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4198 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4190 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4187 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4189 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4191 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4192 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4188 | 3/20/2003 | $0.00 | | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 4781 of  4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4194 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4196 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4193 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4195 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE<br>40 NANCY RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4197 | 3/20/2003 | $0.00 | | ( P ) |
| ZACHARIAS, ATHUS<br>141 COPECES LN<br>EAST HAMPTON, NY 11937 | 01-01139<br>W.R. GRACE & CO. | z877 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ZACHARIAS, KAREN<br>530 W MAIN ST<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z10980 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZACHARIAS, KAREN<br>530 W MAIN ST<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z10979 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZACHARUK, MS LAURIE<br>310 KENNEDY ST<br>NANAIMO, BC V9R2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207148 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ZACK, DEBRA M<br>104 N MASON RD<br>BROOKLINE, NH 03033 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12861 | 3/31/2003 | $0.00 | | ( U ) |
| ZACKHEIM , HUGH S<br>315 MING PL<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z17153 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZACKS, GARY ; SMITH, JUDY<br>19606 68 AVE<br>LANGLEY, BC V2Y1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201813 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZAGORSKI, STEVE<br>6357 TORRINGTON RD<br>NASHVILLE, TN 37205 | 01-01139<br>W.R. GRACE & CO. | z5994 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZAHRADKA , JEFF<br>11045 61ST ST NE<br>LAWTON, ND 58345 | 01-01139<br>W.R. GRACE & CO. | z17273 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZAIKEN, EUGENIA<br>33 CHILSON ST<br>SPRINGFIELD, MA 01118 | 01-01139<br>W.R. GRACE & CO. | z6037 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZAITSOFF, RON<br>BOX 136<br>ROBSON, BC V0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202638 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| ZAKEN, JOY<br>9 BALLARD PL<br>FAIR LAWN, NJ 07410 | 01-01139<br>W.R. GRACE & CO. | z7743 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ZAKIE, ABDUAL<br>3795 VICKSBURG<br>DETROIT, MI 48206 | 01-01139<br>W.R. GRACE & CO. | z7953 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ZAKROCKI, GERARD ; ZAKROCKI, LORRAINE<br>224 KIPLING CT<br>SUDBURY, ON P3A1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206197 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ZAKRZEWSKI , ANTHONY M<br>6085 BURNS RD<br>NORTH OLMSTED, OH 44070 | 01-01139<br>W.R. GRACE & CO. | z15779 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZAKRZEWSKI, WALTER J<br>15 HIGHLAND WAY<br>BURLINGTON, MA 01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13556 | 3/31/2003 | $0.00 | | ( U ) |
| ZALES, GARY ; ZALES, DOROTHY<br>3342 BROCK DR<br>TOLEDO, OH 43613 | 01-01139<br>W.R. GRACE & CO. | z14023 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZALEWSKI , ROBERT M<br>840 GEMBERLING DR<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z16353 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZALISCHUK, DAN<br>74 RIVERSIDE CLOSE SE<br>CALGARY, AB T2C3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209625 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ZALLAS, JOHN MICHAEL<br>130 ESTHER ST<br>MICHIGAN CITY, IN 46360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 4161 | 3/19/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZALNERAITIS, ANDREA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15438 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| ZAMBARDINO , STEPHEN<br>1075 W CIRCUIT DR<br>VIDOR, TX 77662 | 01-01139<br>W.R. GRACE & CO. | z17100 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ZAMBRANA, JULIO<br>9306 BRAEBURN GLEN<br>HOUSTON, TX 77074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4854 | 3/24/2003 | $0.00 | ( U ) |
| ZAMIN, JEAN ; ZAMIN, MOHAMMED<br>1893 CENTREVILLE RD<br>CENTREVILLE, ON K0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205792 | 5/20/2009 | UNKNOWN [U] | ( U ) |
| ZAMMIT, JOSEPH<br>4 HUMHELLER RD<br>ETOBICOKE, ON M9W5K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201852 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| ZAMMIT, LINDA A<br>91 MOWAT CRES<br>GEORGETOWN, ON L7G6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206483 | 6/19/2009 | UNKNOWN [U] | ( U ) |
| ZAMOYSKI, THOMAS J<br>803 S OTSEGO AVE<br>GAYLORD, MI 49735 | 01-01139<br>W.R. GRACE & CO. | z1137 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| ZAN, STEVE<br>195 FOURTH AVE<br>OTTAWA, ON K1S2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201113 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| ZANAZANIAN , HRACHIA ; ZANAZANIAN , TIRUI<br>627 N MARIPOSA ST<br>BURBANK, CA 91506 | 01-01139<br>W.R. GRACE & CO. | z16478 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ZANE AUMACK , MARY<br>2929 GARDENDALE DR<br>SAN JOSE, CA 95125 | 01-01139<br>W.R. GRACE & CO. | z16250 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ZANETTI, ROBERT ; ZANETTI, MARY<br>12 LELAND AVE<br>NEW ROCHELLE, NY 10805-2407 | 01-01139<br>W.R. GRACE & CO. | z8329 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| ZANG, ROBERT F<br>8019 LOCKLIN LN<br>COMMERCE TOWNSHIP, MI 48382 | 01-01139<br>W.R. GRACE & CO. | z3362 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZANGHI, PHILIP A<br>6416 RENWICK CIR<br><br>TAMPA, FL 33647-1172 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4918 | 3/24/2003 | $0.00 | ( U ) |
| ZANK, MARCIA A<br>2108 VALMONT AVE<br>EAU CLAIRE, WI 54701 | 01-01139<br>W.R. GRACE & CO. | z10852 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| ZAPP, OTTO<br>1410 T ST<br><br>ORD, NE 68862-1800 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2668 | 1/31/2003 | $0.00 | ( U ) |
| ZAPPITELLI , EUGENE A<br>316 HASKINS RD<br>BOWLING GREEN, OH 43402 | 01-01139<br>W.R. GRACE & CO. | z12475 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| ZARA, GERARD<br>3420 16TH AVE<br>RAWDON, QC J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206480 | 6/19/2009 | UNKNOWN [U] | ( U ) |
| ZARAS, ART<br>10451 LOMA RANCHO DR<br>SPRING VALLEY, CA 91978 | 01-01139<br>W.R. GRACE & CO. | z3707 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| ZARASKA, CHRISTINA<br>5 CHESTNUT HILLS CRES<br>TORONTO, ON M9A2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205552 | 5/11/2009 | UNKNOWN [U] | ( U ) |
| ZAREMBA JR, WALTER C; ZAREMBA, MAUREEN T<br>721 PIKELAND AVE<br>SPRING CITY, PA 19475 | 01-01139<br>W.R. GRACE & CO. | z6633 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| ZAREMBSKI, PAUL<br>1435 W BELLE PLAINE AVE<br>CHICAGO, IL 60613 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7695 | 3/27/2003 | $0.00 | ( P ) |
| ZAREMBY, FREDRICK H<br>6914 FINAMORE CIR<br>LAKE WORTH, FL 33467 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3137 | 3/7/2003 | $0.00 | ( P ) |
| ZAREMSKI , MR PETER J<br>19 FISCO DR<br>EAST HAVEN, CT 06513 | 01-01139<br>W.R. GRACE & CO. | z12589 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| ZARINI , KATHRYN A<br>10676 W OTTAWA AVE<br>LITTLETON, CO 80127 | 01-01139<br>W.R. GRACE & CO. | z16723 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ZARNICK, KIMBERLY JEAN<br>2308 W. DARREL ROAD<br>PHOENIX, AZ 85042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 6563 | 3/26/2003 | BLANK | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed ● Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZARTLER, MIKE<br>2951 QUINN DR<br>REGINA, SK  S4P2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213987 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| ZARTLER, RICHARD A<br>2626 FOXBORO<br><br>GARLAND, TX  75044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3112 | 3/6/2003 | $0.00 | | ( U ) |
| ZARTLER, RICHARD A<br>2626 FOXBORO<br><br>GARLAND, TX  75044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3968 | 3/18/2003 | $0.00 | | ( U ) |
| ZARUBA, MARY L<br>1105 SCOTCH CT<br><br>SEVERN, MD  21144-2762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14271 | 3/31/2003 | $0.00 | | ( U ) |
| ZARUSKY, LAWRENCE<br>PO BOX 793<br>WAKAW, SK  S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210748 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ZARY, ANDY<br>210 VANCOUVER AVE S<br>SASKATOON, SK  S7M3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205535 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ZASTROW, DAVID L<br>290 MILL ST<br>WATERLOO, WI  53594 | 01-01139<br>W.R. GRACE & CO. | z14083 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| Zatylny, Chris<br>2608 LINCOLN RD<br>VICTORIA, BC  V8R6A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209103 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ZAUN, FRANK M<br>2848 N LINCOLN ST<br>BURBANK, CA  91504 | 01-01139<br>W.R. GRACE & CO. | z4138 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZAVALA, PEDRO; ZAVALA, IRENE<br>1040 NORTH L ST<br>SAN BERNARDINO, CA  92411 | 01-01139<br>W.R. GRACE & CO. | z4407 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZAWACKI, ELLA<br>7365 CHESTNUT ST<br>FAIRVIEW, PA  16415 | 01-01139<br>W.R. GRACE & CO. | z4656 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ZAWATSON, J EDWARD<br>757 SEQUOIA WOODS PL<br>CONCORD, CA  94518 | 01-01139<br>W.R. GRACE & CO. | z5231 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4786 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZAY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZBROG, KRYSTYNA<br>51 BUTTERCUP AVE<br>WINNIPEG, MB R2V2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203393 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| ZBYLUT, BETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15228 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZBYLUT, PATRICKG<br>2698 PROVIDENCE AVE<br>AURORA, IL 60503 | 01-01139<br>W.R. GRACE & CO. | z9551 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| Zebeluk, Olga<br>52 GOLDEN GATE BAY<br>WINNIPEG, MB R3J2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208844 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ZEBRO, MATTHEW; ZEBRO, SHANNON<br>60677 200TH ST<br>WELLS, MN 56097 | 01-01139<br>W.R. GRACE & CO. | z861 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ZEBRO, SHANNON ; ZEBRO, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14687 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZEBRO, SHANNON ; ZEBRO, MATTHEW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15624 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZEECE, STEVE<br>202 COUNTY RD B W<br>ROSEVILLE, MN 55113 | 01-01139<br>W.R. GRACE & CO. | z8109 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ZEHENDER, MICHAEL W<br>7410 Aurelia Mist Lane<br><br>Humble, TX 77396 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8586 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZEHNPFENNIG , ROBERT E<br>58133 DELMAR<br>WASHINGTON, MI  48094 | 01-01139<br>W.R. GRACE & CO. | z100639 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZEIGLER , KAREN<br>1674 MT ZION PL<br>JONESBORO, GA  30236 | 01-01139<br>W.R. GRACE & CO. | z101161 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| ZEIGLER, DANIEL L<br>3725 CH 97<br>CAREY, OH  43316 | 01-01139<br>W.R. GRACE & CO. | z3163 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZEIHEN , JEWEL E<br>N 408 EHORN LN<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z17158 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZEIHEN FAMILY TRUST<br>N 408 EHORN LN<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z17159 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZEILE, DORIS MILDRED<br>117 EASON ST<br>HIGHLAND PARK, MI  48203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1877 | 8/26/2002 | $0.00 | | ( U ) |
| ZEILER, JOHN A<br>10 PICKETT RD<br>LUTHERVILLE TIMONIUM, MD  21093 | 01-01139<br>W.R. GRACE & CO. | z13603 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ZEINA JR, ALFRED<br>406B MAIN ST<br>ORISKANY, NY  13424 | 01-01139<br>W.R. GRACE & CO. | z10953 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZEISSLER, BRETT<br>55-23333 WYE RD<br>SHERWOOD PARK, AB  T8B1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211319 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ZEJDLIK, RICHARDF<br>4035 GOLDENROD LN N<br>MINNEAPOLIS, MN  55441 | 01-01139<br>W.R. GRACE & CO. | z9630 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ZELA, NICKE<br>216 PERLEY ST<br>MANCHESTER, NH  03104 | 01-01139<br>W.R. GRACE & CO. | z10966 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Zelanko, Karen<br>1020 INGERSOLL ST<br>WINNIPEG, MB  R3E2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210881 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ZELAZNY JR, EDWARD A<br>13055 DUNN CT<br>PLYMOUTH, MI  48170<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14361 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZELENCIK , MARY J 8226 JACKSON AVE MUNSTER, IN 46321 | 01-01139 W.R. GRACE & CO. | z12442 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZELENITSKY, MYLES ; ZELENITSKY, CHERYL PO BOX 106 WINNIPEG BEACH, MB  R0C3G0 CANADA | 01-01139 W.R. GRACE & CO. | z205017 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ZELIADT, MARK 1793 85TH AVE NORWALK, IA  50211-9220 | 01-01139 W.R. GRACE & CO. | z360 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ZELLEFROW , ROBERT V 3990 MELTON AVE AKRON, OH  44319 | 01-01139 W.R. GRACE & CO. | z16867 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZELLER, DONALD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZELLER, GEORGE 2702 HEISTER BLVD WEST LAWN, PA  19609 | 01-01139 W.R. GRACE & CO. | z6521 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ZEMAITIS, JEAN E ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10000 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ZEMBAL, ALBERT 1491 WOODEDEN DR MISSISSAUGA, ON  L5H2V1 CANADA | 01-01139 W.R. GRACE & CO. | z209773 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ZEMBOWER, THOMAS C; ZEMBOWER, TAMMY L 119 READ HILL RD FISHERTOWN, PA  15539-9848 | 01-01139 W.R. GRACE & CO. | z2841 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ZENI, JAMES ; POISSON, LUCILLE 17 GROVE AVE OTTAWA, ON  K1S3A5 CANADA | 01-01139 W.R. GRACE & CO. | z210027 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ZENIECKI, PAULA M 5517 N 69TH ST MILWAUKEE, WI  53218 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1668 | 8/2/2002 | $0.00 | | ( P ) |
| ZENNER, GENE; MICHLER, SUSAN 296 LAUREL LN FOND DU LAC, WI  54935 | 01-01139 W.R. GRACE & CO. | z6688 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZENNER, RONALD G 4766 GERTRUDE ST PORT ALBERNI, BC V9Y6K5 CANADA | 01-01139 W.R. GRACE & CO. | z203504 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| ZERBE, GREGG; ZERBE, SINDY 652 ARMSTRONG RD PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z3611 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| ZERHUSEN, HENRY P 5055 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8417 | 3/28/2003 | $0.00 | ( U ) |
| ZERHUSEN, HENRY P 5055 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8416 | 3/28/2003 | $0.00 | ( U ) |
| ZEROVAL, KHALID 30 BOUCHER GATINEAU, QC J8Y6G3 CANADA | 01-01139 W.R. GRACE & CO. | z212220 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ZETTERGREEN, ADRADEANE 6049 KIM PL PRINCE GEORGE, BC V2K3L6 CANADA | 01-01139 W.R. GRACE & CO. | z211159 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| ZEWAN , WILLIAM D RR3 BOX 3272 NICHOLSON, PA 18446 | 01-01139 W.R. GRACE & CO. | z16264 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ZEWAN , WILLIAM D RR3 BOX 3272 NICHOLSON, PA 18446 | 01-01139 W.R. GRACE & CO. | z16265 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ZEZULKA, DOLLYE M 3806 FLORIDA AVE KENNER, LA 70065 | 01-01139 W.R. GRACE & CO. | z7273 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| ZGUD, RONALD T 392 JOHN AVE TIMMINS, ON P4N5T4 CANADA | 01-01139 W.R. GRACE & CO. | z207458 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| ZHAGRUS ENVIRONMENTAL INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 810 7TH AVE FL 33 NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 563 Entered: 6/22/2001 | 13352 | 3/31/2003 | $6,850,000.00 | ( U ) |
| ZHANG, CHENG 9140 GLENALLAN DR RICHMOND, BC V7A2S7 CANADA | 01-01139 W.R. GRACE & CO. | z205883 | 5/26/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZHAO, XINHUA ; YU, BRIAN 5865 MARINE DR WEST VANCOUVER, BC  V7W2S1 CANADA | 01-01139 W.R. GRACE & CO. | z210911 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ZHAO, XINJIN 1731 CATTAIL MEADOWS DR WOODBINE, MD  21791 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8659 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ZIBBLE, BENJAMIN A 1470 MIDWAY PKY SAINT PAUL, MN  55108 | 01-01139 W.R. GRACE & CO. | z5589 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ZIBELL , WAYNE 2653 W CARMEN AVE APT 2 CHICAGO, IL  60625 | 01-01139 W.R. GRACE & CO. | z13209 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIBELL, WAYNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14534 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIBURSKI, PATRICIA S 3060 WHITETAIL RIDGE RD SUPERIOR, WI  54880 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1929 | 9/4/2002 | $0.00 | | ( U ) |
| ZICARELLI, ELAINE D; ZICARELLI, LOUIS J 16855 MERSHON RD CONNEAUTVILLE, PA  16406 | 01-01139 W.R. GRACE & CO. | z4652 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ZICK , CYNTHIA ; RIPPON , REUBEN 504 N STATE ST ROANOKE, IL  61561 | 01-01139 W.R. GRACE & CO. | z16440 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZIEBARTH, MICHAEL S 12071 LITTLE PATUXEAT PKY COLUMBIA, MD  21044 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7482 | 3/27/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ZIEGER , ROD PO BOX 140643 ANCHORAGE, AK  99514 | 01-01139 W.R. GRACE & CO. | z13144 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIEGLER, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIEK , FRANCIS J<br>21 SMEDLEY ST<br>NORTH EAST, PA 16428 | 01-01139<br>W.R. GRACE & CO. | z12732 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKI, RALPH J<br>5574 S LORENE AVE<br>MILWAUKEE, WI 53221-4066 | 01-01139<br>W.R. GRACE & CO. | z5905 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKI, VIRGINIA<br>5516 N NATCHEZ AVE<br>CHICAGO, IL 60656-2219 | 01-01139<br>W.R. GRACE & CO. | z8377 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKI, VIRGINIA<br>5516 N NATCHEZ AVE<br>CHICAGO, IL 60656-2219 | 01-01139<br>W.R. GRACE & CO. | z10145 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKY, ANTJE ; ZIELINSKY, MANFRED<br>1323 KING STREET N<br>ST JACOBS, ON N0B2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207887 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ZIEMBA, JOYCE<br>C/O DAN KUZNICKI<br>1729 MYERS DR<br>STREETSBORO, OH 44241 | 01-01139<br>W.R. GRACE & CO. | z605 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ZIEMER , MATTHEW ; ZIEMER , RENEE<br>141 CO RD 132 SE<br>DOVER, MN 55929 | 01-01139<br>W.R. GRACE & CO. | z16926 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZIEROTH, VINCE ; ZIEROTH, DANA<br>PO BOX 657<br>CARBERRY, MB R0K0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201167 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZIERSCH , ERIN<br>500 10TH AVE E<br>JEROME, ID 83338 | 01-01139<br>W.R. GRACE & CO. | z15843 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZIESKE, TWILA JO<br>675 WEST I RD<br>HUNTLEY, MT 59037 | 01-01139<br>W.R. GRACE & CO. | z3342 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZILKO , BUD<br>6209 CUSTER<br>SOUTH ROCKWOOD, MI 48179 | 01-01139<br>W.R. GRACE & CO. | z17904 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZILLICH, JOHN ; ZILLICH, THERESA<br>1383 TOURANGEAU RD<br>WINDSOR, ON N8Y4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208863 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ZILLMER , BILL<br>59750 CLOVER RD<br>MISHAWAKA, IN 46544 | 01-01139<br>W.R. GRACE & CO. | z11599 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ZILLMER, BILL E<br>59750 CLOVER RD<br>MISHAWAKA, IN 46544 | 01-01139<br>W.R. GRACE & CO. | z10099 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIMMER, BRYAN ; ZIMMER, LEE-ANN BOX 51 DAYSLAND, AB T0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205387 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, KATHY 216 BEACH 119TH ST ROCKAWAY PARK, NY 11694 | 01-01139 W.R. GRACE & CO. | z7130 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMER, KEVIN 1664 BALFOUR BLVD WINDSOR, ON N8T2S1 CANADA | 01-01139 W.R. GRACE & CO. | z212115 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, PAUL 93 RIVERSIDE DR HUNTSVILLE, ON P1H1R6 CANADA | 01-01139 W.R. GRACE & CO. | z213770 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, SHONNA D; ZIMMER, DAVID W 18111 TUTTLE CREEK BLVD RANDOLPH, KS 66554 | 01-01139 W.R. GRACE & CO. | z1527 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , FRED ; ZIMMERMAN , LISA 522 GRANDVIEW AVE FEASTERVILLE TREVOSE, PA 19053 | 01-01139 W.R. GRACE & CO. | z100683 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , JOHN D; TIMM , MARGARET E 1907 ALABAMA AVE FORT WAYNE, IN 46805 | 01-01139 W.R. GRACE & CO. | z101118 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , MELANY PO BOX 6521 BOZEMAN, MT 59771 | 01-01139 W.R. GRACE & CO. | z101209 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , WILLIAM B; ZIMMERMAN , NANCY W 140 ADAMS CROSSING RD EAST NASSAU, NY 12062 | 01-01139 W.R. GRACE & CO. | z12939 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, ARTHUR M 5575 BOCA DELRAY BLVD DELRAY BEACH, FL 33484 | 01-01139 W.R. GRACE & CO. | z6032 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, BRIAN 24156 W COUNTY LINE RD SUNMAN, IN 47041 | 01-01139 W.R. GRACE & CO. | z4174 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, DONALD C 571 TERHUNE DR WAYNE, NJ 07470 | 01-01139 W.R. GRACE & CO. | z4622 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, GREIG 2582 LINCOLN RD WINDSOR, ON N8W2R9 CANADA | 01-01139 W.R. GRACE & CO. | z202309 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, HAROLD F 5053 TOSCANA TRL BOYNTON BEACH, FL 33437-2081 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5424 | 3/24/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIMMERMAN, MERVIN ; ZIMMERMAN, PEARL 172 FETTERVILLE RD EAST EARL, PA 17519 | 01-01139 W.R. GRACE & CO. | z7871 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, RELINDE K 7390 HICKORY LOG CIR COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8675 | 3/28/2003 | $0.00 | | ( U ) |
| ZIMMERMAN, RELINDE K 7390 HICKORY LOG CIR COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8674 | 3/28/2003 | $0.00 | | ( U ) |
| ZIMMERMAN, RELINDE K 7390 HICKORY LOG CIR COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8673 | 3/28/2003 | $0.00 | | ( U ) |
| ZIMMERMAN, RICHARD J 2123 WINDSOR ST PEKIN, IL 61554 | 01-01139 W.R. GRACE & CO. | z2058 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, ROGER 330 W CANNON ST PO BOX 426 CANNON FALLS, MN 55009 | 01-01139 W.R. GRACE & CO. | z10065 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, WAYNE 267 QUEENSTON ST WINNIPEG, MB R3N0W9 CANADA | 01-01139 W.R. GRACE & CO. | z207866 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMERMANN , TODD ; ZIMMERMANN , CAROL 16653 N RAMSEY RATHDRUM, ID 83858 | 01-01139 W.R. GRACE & CO. | z100565 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZIMPRICH, JAMES G 44781 178TH ST HAZEL, SD 57242 | 01-01139 W.R. GRACE & CO. | z7502 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ZINCK, DONALD R; ZINCK, ELAINE T 318 SANATORIUM RD HAMILTON, ON L9C2A3 CANADA | 01-01139 W.R. GRACE & CO. | z207864 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ZINK, RONALD BOX 23 GROUP 160 RR1 VERMETTE, MB R0G2W0 CANADA | 01-01139 W.R. GRACE & CO. | z201138 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZINKHOFER, WILHELM M 42 ROYAL RIDGE HILL NW CALGARY, AB T3G4T9 CANADA | 01-01139 W.R. GRACE & CO. | z200911 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ZINN , TINA SG 68 HOLLOW TREE RIDGE RD DARIEN, CT 06820 | 01-01139 W.R. GRACE & CO. | z100869 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZINN, LIONEL<br>113 RICHMOND ST<br>SYDNEY, NS  B1P2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200174 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIOBROSKI, JAMES<br>13 ANNE CT<br>BRAMPTON, ON  L6T1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206120 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| ZIONS, SHARON L<br>23840 C R 44A<br>EUSTIS, FL  32736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6263 | 3/26/2003 | $0.00 | | ( P ) |
| ZIPPERER, ALLEN W<br>N22 W26684 SHOOTING STAR RD<br>PEWAUKEE, WI  53072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8502 | 3/28/2003 | $0.00 | | ( U ) |
| ZIRHUT , JOHN P<br>10759 ZIRHUT ST NE<br>BOLIVAR, OH  44612 | 01-01139<br>W.R. GRACE & CO. | z16396 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZIRKE, JOHN<br>1841 NEVAN BRAE<br>NANAVNO, BC  V9X1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205781 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ZIRNGIBL, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIRNGIBL, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15629 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ZIVIELLO, DAVID<br>417 THATCHER RD<br>SPRINGFIELD, PA  19064-2911 | 01-01139<br>W.R. GRACE & CO. | z3075 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZLOMKE, TERRY B<br>PO BOX 133<br>ONEILL, NE  68763 | 01-01139<br>W.R. GRACE & CO. | z7478 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ZMYEWSKI, STEPHEN A; ZMYEWSKI, JENELL K<br>18158 STATE 16<br>HOUSTON, MN  55943 | 01-01139<br>W.R. GRACE & CO. | z10855 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on March 07, 2011 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 4795 of  4802*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZOCCOLI, THOMAS A; ZOCCOLI, DENISE K<br>30712 ELMWOOD<br>GARDEN CITY, MI 48135 | 01-01139<br>W.R. GRACE & CO. | z10607 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZOERNER , DEBBIE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12283 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZOFCIN, BERNARD ; ZOFCIN, JOSEPHINE<br>175 W LAKE AVE<br>RAHWAY, NJ 07065 | 01-01139<br>W.R. GRACE & CO. | z10925 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZOGLMAN, EUGENE B<br>1611 PLEASANT VALLEY RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14738 | 3/31/2003 | $0.00 | | ( P ) |
| ZOGLMAN, EUGENE B<br>1611 PLEASANT VALLEY RD<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14737 | 3/31/2003 | $0.00 | | ( P ) |
| ZOLLER, LEONARD R; ZOLLER, LOUISE M<br>47 GLEN MORRIS RD E RR 1<br>BRANCHTON, ON N0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209780 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ZOLLI SR, JOHN R<br>183 GARDEN ST<br>CRANSTON, RI 02910 | 01-01139<br>W.R. GRACE & CO. | z3713 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ZONA, ALAN; ZONA, BONNIE<br>18137 MARTIN AVE 2 NE<br>HOMEWOOD, IL 60430 | 01-01139<br>W.R. GRACE & CO. | z4206 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZONNEFELD , ROGER<br>13405 NE 100TH ST<br>KIRKLAND, WA 98033 | 01-01139<br>W.R. GRACE & CO. | z16969 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN<br>STEINMEYER, AMANDA G<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: | 11086 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16139 | 5/17/2005 | | | |
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16971 | 6/15/2005 | | | |
| ZOODSMA, LARRY A<br>366 N OAK<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z10441 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ZOODSMA, SARAH J<br>366 N OAK<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z10438 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ZOOK, JANET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15348 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZOOK, LINDA MARIE<br>2220 N OCONNER AVE<br>MERIDIAN, ID 83642-5392 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 4064 | 3/18/2003 | BLANK | | ( U ) |
| ZOOK, RICHARD C<br>11896 W MULBERRY RD<br>MORENCI, MI 49256 | 01-01139<br>W.R. GRACE & CO. | z4023 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ZORN, RICHARD<br>27 ARNCLIFFE CRES<br>TORONTO, ON M1R1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202832 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ZORN, ROBERT H<br>941 KIRSOPP AVE<br>PITTSBURGH, PA 15220-4016 | 01-01139<br>W.R. GRACE & CO. | z3367 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZORNS, ERIC<br>319 S 5TH ST<br>HOOPESTON, IL 60942 | 01-01139<br>W.R. GRACE & CO. | z6400 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| ZOSEL , JANET<br>PO BOX 305<br>AVON, MT 59713 | 01-01139<br>W.R. GRACE & CO. | z101148 | 11/12/2008 | UNKNOWN | [U] | ( U ) |
| ZOTTMAN JR, THOMAS E; ZOTTMAN, NANCY L<br>103 VILLANOVA DR<br>LAWRENCEVILLE, NJ 08648 | 01-01139<br>W.R. GRACE & CO. | z2994 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZOUPAS, DONNA JO 3722 CO RD 98 S INTERNATIONAL FALLS, MN 56649 | 01-01139 W.R. GRACE & CO. | z10978 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZUCAWICH, GERALD PO BOX 26 GRP 355 RR3 WINNIPEG, MB R3C2E7 CANADA | 01-01139 W.R. GRACE & CO. | z203896 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| ZUCCHETTO, ARTHUR N 4424 W SPRING CREEK RD DEER PARK, WA 99006 | 01-01139 W.R. GRACE & CO. | z14198 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZUCHETTO, TOMIE ; ZUCHETTO, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14999 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZUCK, PETER D PO BOX 536 HAFFORD, SK S0J1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208249 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ZUEGE, MARK P 207 4TH AVE NE CALGARY, AB T2E0J2 CANADA | 01-01139 W.R. GRACE & CO. | z200526 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, BRUCE ; ZUK, WENDY 94 HAWKVILLE CLOSE NW CALGARY, AB T3G3B3 CANADA | 01-01139 W.R. GRACE & CO. | z206770 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, MARION V PO BOX 3088 H, MB LDT SK CANADA | 01-01139 W.R. GRACE & CO. | z201301 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, STANLEY R 19 BRACKETT AVE STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14971 | 4/2/2003 | $0.00 | | ( U ) |
| ZUKAS III, GEORGE W 697 TOWER RD  Susquehanna, PA 18847 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4531 | 3/21/2003 | $0.00 | | ( P ) |
| ZUKOWSKY, NICK 75 DEERCROSS RD SE CALGARY, AB T2J6B9 CANADA | 01-01139 W.R. GRACE & CO. | z211814 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ZULLI, MICHAEL ; ZULLI, TERESA 2919 E LAFAYETTE CIR LANSING, MI 48906 | 01-01139 W.R. GRACE & CO. | z7698 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZULLO , PAUL 37 BALDWIN RD BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO. | z17390 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZUMBRENNEN, JOHN C 344 N 650 W LINDON, UT 84042 | 01-01139 W.R. GRACE & CO. | z391 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ZUNDEL, LEWIS 427 6TH AVE SW EPHRATA, WA 98823 | 01-01139 W.R. GRACE & CO. | z1079 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ZUNIGA, DAYVED 572 PROSPER ST WINNIPEG, MB R2J0M9 CANADA | 01-01139 W.R. GRACE & CO. | z212989 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZUNIGA, PERCY 6950 CHETTIN LAC AZUR ST AGATHE DES MONTES, QC J8C2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z200640 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ZUNIGA, RICHARD A 54 AVE ALPHONSE XIII BRUSSELS B1180 BELGIUM | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3151 | 3/7/2003 | $0.00 | | ( P ) |
| ZUNKER, BEVERLYJ CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9941 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ZUNTI, MR WALTER PO BOX 116 LUSELAND, SK S0L2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206085 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| ZUPANC, RUDY F 4976 OLD STATE RD NW WEST FARMINGTON, OH 44491-9725 | 01-01139 W.R. GRACE & CO. | z3954 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ZURBA, GLENN BOX 375 DAUPHIN, MB R7N2V2 CANADA | 01-01139 W.R. GRACE & CO. | z213896 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| ZURBRIGG, CHRISTIE ; FEENSTRA, MICHAEL 22532 KOMOKA RD KOMOKA, ON N0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207146 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ZURBRIGGEN SR, JOHN P; ZURBRIGGEN, NORMA F 10050 KALINDA LN SAINT LOUIS, MO 63128 | 01-01139 W.R. GRACE & CO. | z2558 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ZURCHER, GERALD ; ZURCHER, CHARLENE 310 SOUTH AVE DOVER, OH 44622-2340 | 01-01139 W.R. GRACE & CO. | z10766 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZURKEY , NANCY<br>2111 COLUMBIANA RD<br>NEW SPRINGFIELD, OH 44443 | 01-01139<br>W.R. GRACE & CO. | z100362 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZURKO, MARIE<br>539 SUPERIOR ST<br>HERMITAGE, PA 16148 | 01-01139<br>W.R. GRACE & CO. | z10886 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZURKO, MICHAEL P<br>37 BUCKWALTER RD<br>PULASKI, PA 16143 | 01-01139<br>W.R. GRACE & CO. | z10828 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZUROWSKI, ZDZISLAIN<br>67 DELROY DR<br>ETOBICOKE, ON M8Y1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212956 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZUROWSKI, ZDZISLAW<br>240 SCARLETT RD APT 903<br>TORONTO, ON M6N4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213485 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ZUZAK, MARYANNE<br>134 HIGHBURY PL<br>SASKATOON, SK S7H4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211386 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ZUZZA, JOHN J<br>5943 W BELMONT AVE<br>CHICAGO, IL 60634 | 01-01139<br>W.R. GRACE & CO. | z11439 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZWAGA , CHERYL J<br>5314 COUNTY RD H<br>FRANKSVILLE, WI 53126 | 01-01139<br>W.R. GRACE & CO. | z100390 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZWICK, KENNETH E<br>2579 BELLFLOWER RD NE<br>EAST ROCHESTER, OH 44625-9617 | 01-01139<br>W.R. GRACE & CO. | z10746 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZWICKER, DAVID ; ZWICKER, LINDA<br>389 ROSS RD<br>WESTPHAL, NS B2Z1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213790 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| ZWINGELBERG, MICHAEL L<br>16 WOODBRIDGE AVE<br>CHATHAM, NY 12037-1317 | 01-01139<br>W.R. GRACE & CO. | z4787 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ZYBLE , DAVID A<br>1128 S GENEVA DR<br>DEWITT, MI 48820 | 01-01139<br>W.R. GRACE & CO. | z15753 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

Counsel Mailing Address:
RICHARDSON PATRICK WESTBROOK & BRICKMAN
1037 CHUCK DAWLEY BLVD BLDG A
MOUNT PLEASANT, SC 29464

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*       **www.bmcgroup.com**       *Page 4800 of 4802*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZYKAN, GEORGE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14535 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| ZYLA, NICHOLAS 213 SCHULTZ AVE SELKIRK, MB R1A0E1 CANADA | 01-01139 W.R. GRACE & CO. | z210076 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ZYMARK CORPORATION TRANSFERRED TO: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 742 | 11/16/2001 | $41,429.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on March 07, 2011 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4801 of 4802*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for Register of Proofs of Claim Filed

| | | | | Total | | Class |
|---|---|---|---|---|---|---|
| | | | | $13,823,613.76 | | ( A ) |
| | | | | $4,884,450,273.99 | | ( S ) |
| | | | | $845,214,899.19 | | ( P ) |
| | | | | $15,895,971,695.84 | | ( U ) |
| | | | | **$21,639,460,482.78** | | **Total** |

**Total Claims Count:**          **51848**