# Exhibit A

| Category | Ashby & Geddes | | Committee: Asbestos Personal Injury | | Anderson Kill | |
|---|---|---|---|---|---|---|
| | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 3,525.00 | 0.00 | 0.00 | 381,817.50 | 10,980,098.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 2,974.00 | 0.00 | 0.00 | 0.00 | 4,340.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 0.00 | 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 5,636.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 7,697.50 | 0.00 | 0.00 | 10,557.00 | 197,687.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,520.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 2,275.00 | 0.00 | 0.00 | 0.00 | 5,639.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 1,631.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,227.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 | 392,374.50 | 11,266,332.50 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 7,145.41 | 0.00 | 48,597.54 | 124.41 | 114,041.60 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 | 392,498.91 | 11,380,374.10 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 | 392,374.50 | 11,266,332.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 7,145.41 | 0.00 | 48,597.54 | 124.41 | 114,041.60 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 | 392,498.91 | 11,380,374.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Law Office of Roger Higgins, LLC (f/k/a Baer Higgins Fruchtman) | | Baker Donelson | | Baker & McKenzie | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30,067.50 | 781,507.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15,485.00 | 252,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,847.50 | 59,335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34,912.50 | 1,146,065.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 807.50 | 3,230.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15,580.00 | 149,082.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55,385.00 | 121,172.50 | 0.00 | 0.00 | 0.00 | 21,801.50 |
| 4,750.00 | 176,782.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,375.00 | 54,390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 712.50 | 111,335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18,782.50 | 234,342.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,850.00 | 1,287,871.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16,910.00 | 966,787.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 427.50 | 33,605.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 665.00 | 16,497.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 108,477.50 | 0.00 | 0.00 | 0.00 | 735.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,405,500.00 | 0.00 | 91,252.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 203,537.50 | 5,506,831.00 | 0.00 | 2,405,500.00 | 0.00 | 113,789.36 |
| 1,956.30 | 136,442.95 | 0.00 | 159,327.05 | 0.00 | 1,118.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205,493.80 | 5,643,273.95 | 0.00 | 2,564,827.05 | 0.00 | 114,907.52 |
| 203,537.50 | 5,506,831.00 | 0.00 | 2,405,500.00 | 0.00 | 113,789.36 |
| 1,956.30 | 136,442.95 | 0.00 | 159,327.05 | 0.00 | 1,118.16 |
| 205,493.80 | 5,643,273.95 | 0.00 | 2,564,827.05 | 0.00 | 114,907.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 4,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 115.00 | 103,547.50 |
| 37,230.50 | 1,866,854.50 | 0.00 | 0.00 | 1,414.50 | 845,031.65 |
| 6,696.00 | 2,095,926.25 | 0.00 | 0.00 | 0.00 | 4,463,149.75 |
| 17,826.00 | 1,603,564.25 | 0.00 | 0.00 | 0.00 | 18,429.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588,108.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 |
| 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 5,752.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,146.50 |
| 6,912.00 | 656,102.00 | 0.00 | 5,780.82 | 2,308.95 | 242,152.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,804.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,828.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 230.00 | 833,382.50 |
| 0.00 | 0.00 | 181,453.95 | 2,917,561.64 | 0.00 | 944,541.50 |
| 0.00 | 545,604.50 | 0.00 | 0.00 | 7,945.00 | 1,464,042.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,920.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 |
| 0.00 | 57,511.50 | 0.00 | 0.00 | 0.00 | 377,054.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282,148.00 |
| 37,102.50 | 335,019.50 | 0.00 | 0.00 | 0.00 | 47,796.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,768.50 | 1,749,176.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.00 |
| 107,535.50 | 8,918,347.50 | 181,453.95 | 2,923,342.46 | 12,013.45 | 10,468,818.95 |
| 4,766.24 | 808,705.19 | 2,155.60 | 44,972.39 | 512.41 | 5,004,629.61 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 112,301.74 | 9,727,052.69 | 183,609.55 | 2,968,314.85 | 12,525.86 | 15,473,448.56 |
| 107,535.50 | 8,859,407.75 | 181,453.95 | 2,923,342.46 | 12,013.45 | 10,468,798.95 |
| 4,766.24 | 808,705.19 | 2,155.60 | 44,972.39 | 512.41 | 5,004,629.61 |
| 112,301.74 | 9,668,112.94 | 183,609.55 | 2,968,314.85 | 0.00 | 15,473,428.56 |
| 0.00 | 58,939.75 | 0.00 | 0.00 | 12,525.86 | 20.00 |

| Blackstone Group [3] | | Bowe & Fernicola, LLC | | Buchanan Ingersoll | |
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,872.50 |
| 0.00 | 15,535.90 | 0.00 | 0.00 | 0.00 | 31,646.50 |
| 0.00 | 7,301.50 | 0.00 | 0.00 | 0.00 | 17,542.00 |
| 29,379.68 | 429,463.81 | 0.00 | 0.00 | 0.00 | 178,548.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,340.50 |
| 28,444.52 | 629,886.76 | 0.00 | 0.00 | 0.00 | 40,680.50 |
| 9,741.25 | 1,218,453.50 | 0.00 | 0.00 | 0.00 | 12,337.00 |
| 1,714.45 | 622,509.84 | 0.00 | 0.00 | 0.00 | 5,097.00 |
| 0.00 | 33,971.08 | 0.00 | 0.00 | 0.00 | 4,647.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,704.00 |
| 4,675.80 | 190,728.13 | 0.00 | 0.00 | 0.00 | 130,452.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,961.50 |
| 50,342.92 | 1,990,258.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 188,107.87 | 0.00 | 0.00 | 0.00 | 24,777.00 |
| 0.00 | 0.00 | 0.00 | 94,465.00 | 0.00 | 272,335.50 |
| 0.00 | 3,151,455.24 | 0.00 | 0.00 | 0.00 | 67,672.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.50 |
| 0.00 | 247,695.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 705,991.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,562,734.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,326.00 |
| 0.00 | 674,832.57 | 0.00 | 18,865.00 | 0.00 | 0.00 |
| 0.00 | 5,136.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 701.37 | 4,422,916.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 512,187.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 125,000.00 | 16,519,166.67 | 0.00 | 113,330.00 | 0.00 | 993,177.00 |
| 77.32 | 295,698.55 | 0.00 | 239.68 | 0.00 | 35,694.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 125,077.32 | 16,814,865.22 | 0.00 | 113,569.68 | 0.00 | 1,028,871.54 |
| 125,000.00 | 16,519,166.67 | 0.00 | 113,330.00 | 0.00 | 993,177.00 |
| 77.32 | 295,698.55 | 0.00 | 239.68 | 0.00 | 35,694.54 |
| 125,077.32 | 16,814,865.22 | 0.00 | 113,569.68 | 0.00 | 1,028,871.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 624.00 | 22,968.50 | 0.00 | 0.00 | 0.00 | 14,474.00 |
| 0.00 | 14,950.50 | 0.00 | 0.00 | 0.00 | 4,732.50 |
| 0.00 | 21,720.50 | 0.00 | 0.00 | 286.50 | 36,999.50 |
| 117.00 | 77,543.50 | 0.00 | 250,148.00 | 3,623.50 | 1,778,766.50 |
| 0.00 | 730,042.50 | 0.00 | 4,130.00 | 0.00 | 779,050.00 |
| 78.00 | 63,677.00 | 0.00 | 0.00 | 0.00 | 48,846.50 |
| 10,117.50 | 891,975.00 | 0.00 | 0.00 | 0.00 | 101,713.00 |
| 1,053.00 | 91,345.50 | 0.00 | 0.00 | 573.00 | 14,922.00 |
| 734.00 | 11,104.50 | 0.00 | 0.00 | 0.00 | 23,855.50 |
| 5,861.00 | 64,652.00 | 0.00 | 0.00 | 0.00 | 38,501.50 |
| 1,315.00 | 138,901.50 | 0.00 | 0.00 | 11,065.00 | 368,411.50 |
| 6,152.00 | 391,996.05 | 0.00 | 0.00 | 0.00 | 49,257.50 |
| 78.00 | 6,591.50 | 0.00 | 41,650.00 | 0.00 | 4,521.00 |
| 429.00 | 420,200.75 | 0.00 | 0.00 | 0.00 | 320,600.50 |
| 5,525.00 | 142,914.00 | 0.00 | 0.00 | 167,282.50 | 13,148,268.00 |
| 9,477.00 | 526,941.00 | 0.00 | 0.00 | 58,091.50 | 3,824,858.00 |
| 0.00 | 24,071.50 | 0.00 | 0.00 | 0.00 | 2,417.00 |
| 0.00 | 9,762.50 | 0.00 | 0.00 | 0.00 | 56,206.00 |
| 0.00 | 788.50 | 0.00 | 0.00 | 0.00 | 10,175.00 |
| 0.00 | 56,496.50 | 0.00 | 0.00 | 0.00 | 491,416.50 |
| 0.00 | 692.00 | 0.00 | 0.00 | 0.00 | 3,775.00 |
| 0.00 | 25,770.50 | 0.00 | 0.00 | 0.00 | 1,688.00 |
| 0.00 | 0.00 | 0.00 | 25,181.00 | 0.00 | 8,013.00 |
| 0.00 | 4,318.00 | 0.00 | 0.00 | 0.00 | 63,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| 41,560.50 | 3,739,393.80 | 0.00 | 321,109.00 | 240,922.00 | 21,193,738.00 |
| 3,851.39 | 533,843.52 | 0.00 | 11,566.90 | 1,816.44 | 3,930,962.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45,411.89 | 4,273,237.32 | 0.00 | 332,675.90 | 242,738.44 | 25,124,700.22 |
| 41,560.50 | 3,739,385.30 | 0.00 | 321,109.00 | 240,922.00 | 21,193,738.00 |
| 3,851.39 | 533,843.52 | 0.00 | 11,566.90 | 1,816.44 | 3,930,962.22 |
| 45,411.89 | 4,273,228.82 | 0.00 | 332,675.90 | 242,738.44 | 25,124,700.22 |
| 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 659,335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 65,115.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,384.00 | 32,929.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 669,467.50 | 0.00 | 0.00 | 0.00 | 23,669.00 |
| 1,079.00 | 62,573.50 | 0.00 | 0.00 | 0.00 | 3,987.75 |
| 0.00 | 519,751.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24,557.00 | 446,505.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 44,723.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,686.00 | 394,778.50 | 0.00 | 89,582.50 | 1,820.00 | 110,201.50 |
| 0.00 | 44,033.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,701.00 | 2,108,807.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,808.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 228.00 | 733.50 | 0.00 | 1,969,679.00 | 36,443.00 | 3,985,907.00 |
| 20,583.00 | 1,056,751.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 222,821.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 15,174.50 | 0.00 | 0.00 |
| 0.00 | 146,082.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 1,900.00 | 255,361.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62,550.00 | 352,568.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 831,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 60,299.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 134,650.00 | 8,515,217.75 | 0.00 | 2,074,436.00 | 38,263.00 | 4,273,719.75 |
| 287.38 | 56,849.54 | 0.00 | 93,649.32 | 37,985.12 | 1,905,524.84 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| **134,937.38** | **8,572,067.29** | **0.00** | **2,168,085.32** | **76,248.12** | **6,188,644.18** |
| 134,650.00 | 8,515,217.75 | 0.00 | 2,048,047.26 | 38,263.00 | 4,273,719.75 |
| 287.38 | 56,849.54 | 0.00 | 92,848.91 | 37,985.12 | 1,914,924.43 |
| **134,937.38** | **8,572,067.29** | **0.00** | **2,140,896.17** | **76,248.12** | **6,188,644.18** |
| 0.00 | 0.00 | 0.00 | 27,189.15 | 0.00 | 0.00 |

| Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 30,166.50 | 365,049.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 79,186.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 223,269.64 | 0.00 | 974,366.49 | 0.00 | 0.00 |
| 2,260.00 | 82,673.50 | 0.00 | 39,813.56 | 0.00 | 0.00 |
| 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,823.50 | 154,153.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,237.50 | 32,684.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 50,546.50 | 0.00 | 225,760.01 | 0.00 | 0.00 |
| 0.00 | 8,195.00 | 0.00 | 40,684.54 | 0.00 | 0.00 |
| 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 147,699.50 | 0.00 | 123,694.53 | 0.00 | 0.00 |
| 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,385.00 | 0.00 | 47,556.36 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,546.00 | 0.00 | 35,367.48 | 0.00 | 0.00 |
| 7,826.00 | 485,254.50 | 0.00 | 70,060.79 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,130.64 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 259,565.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52,313.50 | 1,707,127.39 | 0.00 | 1,835,000.00 | 0.00 | 0.00 |
| 39.10 | 2,205.04 | 0.00 | 22,974.94 | 0.00 | 126,623.63 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52,352.60 | 1,709,332.43 | 0.00 | 1,857,974.94 | 0.00 | 126,623.63 |
| 52,313.50 | 1,707,127.39 | 0.00 | 1,835,000.00 | 0.00 | 0.00 |
| 39.10 | 2,205.04 | 0.00 | 22,974.94 | 0.00 | 126,623.63 |
| 52,352.60 | 1,709,332.43 | 0.00 | 1,857,974.94 | 0.00 | 126,623.63 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Conway Del Genio [3] | | David T. Austern | | Deloitte & Touche | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 31.70 | 0.00 | 11,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,086.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,172.00 |
| 0.00 | 1,104.30 | 0.00 | 150.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 872.90 | 0.00 | 100.00 | 0.00 | 41,693.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 184.20 | 0.00 | 125,350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 97,600.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,900.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,400.00 | 0.00 | 463,635.00 |
| 0.00 | 0.00 | 0.00 | 12,600.00 | 0.00 | 0.00 |
| 0.00 | 401.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 55,400.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,469.40 | 0.00 | 0.00 | 0.00 | 389,984.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 916,875.50 |
| 0.00 | 2,255.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,648.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,014.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,248,216.87 | 0.00 | 332,700.00 | 0.00 | 1,813,360.24 |
| 0.00 | 48,470.35 | 0.00 | 19,654.51 | 0.00 | 92,164.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,296,687.22 | 0.00 | 352,354.51 | 0.00 | 1,905,524.56 |
| 0.00 | 4,248,216.87 | 0.00 | 332,700.00 | 0.00 | 1,813,361.04 |
| 0.00 | 48,470.35 | 0.00 | 19,654.51 | 0.00 | 92,164.32 |
| 0.00 | 4,296,687.22 | 0.00 | 352,354.51 | 0.00 | 1,905,525.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.80 |

| Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 36,766.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,216,809.35 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,279,542.35 | 0.00 | 100,000.00 | 0.00 | 194,130.00 |
| 0.00 | 10,984.59 | 0.00 | 3,375.55 | 0.00 | 110,990.13 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,290,526.94 | 0.00 | 103,375.55 | 0.00 | 305,120.13 |
| 0.00 | 1,279,542.35 | 0.00 | 100,000.00 | 0.00 | 194,130.00 |
| 0.00 | 10,984.59 | 0.00 | 3,375.55 | 0.00 | 110,990.13 |
| 0.00 | 1,290,526.94 | 0.00 | 103,375.55 | 0.00 | 305,120.13 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Duane Morris | | Duff & Phelps | | Elzufon Austin | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 2,426.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,864.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 28,868.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 633.00 | 225,563.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 540,834.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 85,427.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 157,803.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,789.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,101.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 39,459.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,036.50 | 124,643.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,026.00 | 90,419.50 | 0.00 | 0.00 | 0.00 | 30,957.50 |
| 0.00 | 10,337.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 470,232.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 128,697.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,678.00 | 376,364.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 44,352.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 32,711.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 812.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 933.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 19,005.00 | 382,500.00 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 0.00 | 301,503.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,072.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,333.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,174.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,669.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29,380.50 | 3,071,804.50 | 0.00 | 100,000.00 | 0.00 | 60,484.00 |
| 124.42 | 149,339.18 | 0.00 | 11,442.93 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 29,504.92 | 3,221,143.66 | 0.00 | 111,442.93 | 0.00 | 87,096.34 |
| 29,380.50 | 3,070,117.90 | 0.00 | 100,000.00 | 0.00 | 60,494.50 |
| 124.42 | 149,339.18 | 0.00 | 11,442.93 | 0.00 | 26,612.34 |
| 29,504.92 | 3,219,457.08 | 0.00 | 111,442.93 | 0.00 | 87,106.84 |
| 0.00 | 1,686.60 | 0.00 | 0.00 | 0.00 | -10.50 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,118.00 | 458,381.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 187,435.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 |
| 0.00 | 55,963.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 342.00 | 89,423.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 |
| 760.00 | 23,854.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,681.00 | 114,521.50 | 2,088.30 | 5,890.10 | 0.00 | 0.00 |
| 1,211.00 | 113,144.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 180.00 | 233,694.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 236,102.75 | 0.00 | 854.00 | 0.00 | 0.00 |
| 8,208.00 | 393,105.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,707.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,206.00 | 15,937.30 | 1,344,675.27 | 0.00 | 0.00 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20,510.00 | 1,947,543.50 | 18,025.60 | 1,351,419.37 | 0.00 | 3,368,332.50 |
| 3,273.78 | 247,585.12 | 43.82 | 30,595.07 | 0.00 | 331,332.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23,783.78 | 2,195,128.62 | 18,069.42 | 1,382,014.44 | 0.00 | 3,699,664.86 |
| 20,510.00 | 1,947,543.50 | 18,025.60 | 1,351,419.37 | 0.00 | 3,368,332.50 |
| 3,273.78 | 247,562.87 | 43.82 | 30,595.07 | 0.00 | 331,332.36 |
| 23,783.78 | 2,195,106.37 | 18,069.42 | 1,382,014.44 | 0.00 | 3,699,664.86 |
| 0.00 | 22.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Fragomen | | FTI Policano & Manzo | | Grant Thornton | |
|---|---|---|---|---|---|---|
| | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 746,882.38 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 10,950.00 | 458,700.61 | 0.00 | 26,289.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 10,950.00 | 458,700.61 | 0.00 | 2,381,101.75 | 0.00 | 746,882.38 |
| | 8,674.52 | 201,769.01 | 0.00 | 52,963.78 | 0.00 | 44,787.66 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 19,624.52 | 660,469.62 | 0.00 | 2,434,065.53 | 0.00 | 791,670.04 |
| | 10,950.00 | 458,700.61 | 0.00 | 2,354,812.75 | 0.00 | 746,882.38 |
| | 8,674.52 | 201,769.01 | 0.00 | 52,963.78 | 0.00 | 44,787.66 |
| | 19,624.52 | 660,469.62 | 0.00 | 2,407,776.53 | 0.00 | 791,670.04 |
| | 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 0.00 |

| Goodwin Procter | | Hamilton Rabinovitz | | Hilsoft Notifications | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 97,915.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 460,572.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 510.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 187.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,024.09 |
| 0.00 | 249,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 249,300.00 | 0.00 | 563,550.00 | 0.00 | 169,534.09 |
| 0.00 | 14,891.67 | 0.00 | 14,297.97 | 0.00 | 4,235.83 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 264,191.67 | 0.00 | 577,847.97 | 0.00 | 173,769.92 |
| 0.00 | 249,300.00 | 0.00 | 563,550.00 | 0.00 | 169,534.09 |
| 0.00 | 14,891.67 | 0.00 | 14,297.97 | 0.00 | 4,235.83 |
| 0.00 | 264,191.67 | 0.00 | 577,847.97 | 0.00 | 173,769.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Holme Roberts | | Kirkland & Ellis | | Klett Rooney | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 8,719.00 | 238,013.00 | 0.00 | 552.50 |
| 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 |
| 0.00 | 0.00 | 32,132.50 | 860,817.50 | 0.00 | 23,182.50 |
| 0.00 | 0.00 | 0.00 | 4,125,482.00 | 0.00 | 111,304.00 |
| 0.00 | 510.00 | 6,612.00 | 43,435,485.50 | 0.00 | 15,900.50 |
| 0.00 | 0.00 | 2,528.00 | 3,594,872.50 | 0.00 | 118,979.00 |
| 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 |
| 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 |
| 0.00 | 0.00 | 0.00 | 140,384.00 | 0.00 | 4,923.50 |
| 0.00 | 0.00 | 0.00 | 715,243.00 | 0.00 | 31,611.00 |
| 0.00 | 97,321.03 | 31,627.00 | 2,347,401.50 | 0.00 | 83,801.50 |
| 0.00 | 0.00 | 10,781.00 | 272,006.00 | 0.00 | 83,710.50 |
| 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 |
| 0.00 | 0.00 | 0.00 | 5,188,264.50 | 0.00 | 35,249.00 |
| 0.00 | 8,403,545.57 | 0.00 | 13,173,797.65 | 0.00 | 134,958.00 |
| 0.00 | 0.00 | 1,484,773.00 | 33,066,489.50 | 0.00 | 40,657.00 |
| 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 |
| 0.00 | 0.00 | 10,506.50 | 889,127.50 | 0.00 | 154.50 |
| 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 |
| 0.00 | 0.00 | 0.00 | 1,591,410.50 | 0.00 | 1,070.00 |
| 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 |
| 0.00 | 87,785.50 | 167.00 | 37,274,040.50 | 0.00 | 1,035.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,319.50 |
| 0.00 | 8,771,120.75 | 1,587,846.00 | 149,310,621.15 | 0.00 | 777,905.50 |
| 0.00 | 885,348.19 | 59,992.66 | 44,219,839.96 | 0.00 | 37,800.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,656,468.94 | 1,647,838.66 | 193,530,461.11 | 0.00 | 815,706.02 |
| 0.00 | 8,771,120.75 | 1,587,846.00 | 149,310,621.15 | 0.00 | 777,905.50 |
| 0.00 | 885,348.19 | 59,992.66 | 44,219,839.96 | 0.00 | 37,800.52 |
| 0.00 | 9,656,468.94 | 1,647,838.66 | 193,530,461.11 | 0.00 | 815,706.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Kramer Levin | | Lauzon Belanger - CDN | | Lawson Lundell | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 526.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,659.00 | 373,337.00 | 1,045.95 | 63,326.95 | 0.00 | 0.00 |
| | 1,802,924.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,635.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,217.50 | 418,254.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,232.50 | 0.00 | 1,242.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,665.00 | 244,972.50 | 1,191.30 | 17,675.75 | 0.00 | 0.00 |
| 0.00 | 722.00 | 0.00 | 404.70 | 0.00 | 0.00 |
| 0.00 | 6,587.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 466,013.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 81,335.00 | 0.00 | 0.00 | 0.00 | 98,603.83 |
| 127,832.50 | 1,298,452.00 | 0.00 | 3,869.85 | 0.00 | 0.00 |
| 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 81,013.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 157,970.75 | 0.00 | 2,100.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 521.50 | 334,889.00 | 142.50 | 11,629.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,134.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 137,895.50 | 5,319,104.25 | 2,379.75 | 100,249.60 | 0.00 | 98,603.83 |
| 6,557.86 | 333,080.80 | 363.67 | 18,734.98 | 0.00 | 9,949.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 144,453.36 | 5,652,185.05 | 2,743.42 | 118,984.58 | 0.00 | 108,553.10 |
| 137,895.50 | 5,319,103.75 | 2,379.75 | 100,249.60 | 0.00 | 98,603.83 |
| 6,557.86 | 333,080.80 | 363.67 | 18,734.98 | 0.00 | 9,949.27 |
| 144,453.36 | 5,652,184.55 | 2,743.42 | 118,984.58 | 0.00 | 108,553.10 |
| 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Latham & Watkins | | LEGC | | Legal Analysis Systems | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 39,637.00 |
| 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 571,648.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 326,384.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,327.50 |
| 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,614.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247,409.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 |
| 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 787,867.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 205,143.50 | 1,362.00 | 4,167,966.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 778,535.00 | 0.00 | 414,412.25 | 1,362.00 | 6,503,919.25 |
| 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 798,672.57 | 0.00 | 417,953.26 | 1,362.00 | 6,570,063.80 |
| 0.00 | 778,535.00 | 0.00 | 414,412.25 | 1,362.00 | 6,503,919.25 |
| 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 |
| 0.00 | 798,672.57 | 0.00 | 417,953.26 | 1,362.00 | 6,570,063.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Lincoln | | Lukins & Annis | | Lexecon | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,474,104.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12,236.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 |
| 0.00 | 2,420,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,420,000.00 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 |
| 0.00 | 26,825.93 | 0.00 | 42,716.68 | 0.00 | 20,720.24 |
| 0.00 | 0.00 | 0.00 | 30,883.91 | 0.00 | 0.00 |
| 0.00 | 2,446,825.93 | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 |
| 0.00 | 2,420,000.00 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 |
| 0.00 | 26,825.93 | 0.00 | 73,600.59 | 0.00 | 20,720.24 |
| 0.00 | 2,446,825.93 | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Morrison & Foerster LLP | | Nelson Mullins | | Norton Rose (FKA Ogilvy Renault) - CDN | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,214.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,665.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,913.50 | 0.00 | 10,557.50 | 0.00 | 75,173.00 |
| 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 127,835.50 | 0.00 | 127,835.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,810,232.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 40,717.00 | 0.00 | 40,717.00 | 0.00 | 134,795.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 741,925.50 | 0.00 | 741,925.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 920,656.50 | 0.00 | 922,300.50 | 0.00 | 2,135,180.00 |
| 0.00 | 24,389.80 | 0.00 | 24,429.21 | 0.00 | 143,852.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 945,046.30 | 0.00 | 946,729.71 | 0.00 | 2,279,032.05 |
| 0.00 | 920,656.50 | 0.00 | 922,300.50 | 0.00 | 2,135,180.00 |
| 0.00 | 24,389.80 | 0.00 | 24,429.21 | 0.00 | 143,852.05 |
| 0.00 | 945,046.30 | 0.00 | 946,729.71 | 0.00 | 2,279,032.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | | Philips, Goldman | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 6,436.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 353.50 | 48,477.00 | 0.00 | 127.50 |
| 0.00 | 0.00 | 232.00 | 55,825.00 | 0.00 | 0.00 |
| 0.00 | 60,725.00 | 22,547.00 | 1,145,527.00 | 132.00 | 15,673.00 |
| 0.00 | 0.00 | 1,669.00 | 523,490.50 | 0.00 | 3,879.50 |
| 0.00 | 0.00 | 0.00 | 141,683.00 | 82.50 | 21,340.00 |
| 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 |
| 0.00 | 304,368.00 | 1,115.50 | 35,332.50 | 0.00 | 0.00 |
| 638.00 | 166,842.00 | 0.00 | 1,732.00 | 0.00 | 10,943.50 |
| 0.00 | 72,061.00 | 3,385.00 | 107,683.50 | 0.00 | 2,503.00 |
| 15,268.50 | 334,109.00 | 5,170.50 | 314,596.50 | 2,155.50 | 100,616.00 |
| 532.00 | 188,007.00 | 22,313.50 | 739,131.75 | 270.00 | 15,147.00 |
| 0.00 | 0.00 | 980.50 | 20,617.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 175,510.50 | 0.00 | 0.00 |
| 269,718.00 | 18,330,545.00 | 52,118.50 | 1,392,185.00 | 1,567.50 | 601,855.00 |
| 0.00 | 3,798,488.50 | 0.00 | 419,678.50 | 7,990.50 | 206,179.00 |
| 0.00 | 0.00 | 0.00 | 42,037.50 | 0.00 | 4,905.00 |
| 0.00 | 0.00 | 0.00 | 2,890.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,959.00 | 0.00 | 0.00 |
| 1,393.00 | 417,085.25 | 0.00 | 34,359.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 |
| 6,095.00 | 2,407,844.00 | 331.50 | 107,054.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 30,597.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 337.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 293,944.50 | 26,080,074.75 | 110,216.50 | 5,397,958.25 | 12,198.00 | 983,168.50 |
| 632.05 | 2,164,590.46 | 54,658.77 | 4,557,853.65 | 1,034.51 | 58,020.96 |
| 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 |
| 294,576.55 | 28,244,665.21 | 164,875.27 | 9,956,231.90 | 13,232.51 | 1,041,189.46 |
| 293,944.50 | 26,096,776.75 | 110,216.50 | 5,397,958.25 | 12,198.00 | 983,168.50 |
| 632.05 | 2,164,590.46 | 54,658.77 | 4,558,273.65 | 1,034.51 | 58,020.96 |
| 294,576.55 | 28,261,367.21 | 164,875.27 | 9,956,231.90 | 13,232.51 | 1,041,189.46 |
| 0.00 | -16,702.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Perkins Coie LLP | | Day Pitney | | Piper Jaffray[2] | |
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 972,558.21 |
| 0.00 | 0.00 | 0.00 | 1,725,299.60 | 0.00 | 126,256.57 |
| 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 170,338.50 | 0.00 | 8,164.02 |
| 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 1,908,087.86 |
| 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 176,983.28 |
| 0.00 | 0.00 | 0.00 | 3,756,590.10 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,132.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 316,932.25 | 0.00 | 17,999.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 316,932.25 | 0.00 | 6,200,800.70 | 0.00 | 3,197,143.27 |
| 0.00 | 18,417.99 | 0.00 | 535,166.21 | 0.00 | 15,071.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 335,350.24 | 0.00 | 6,735,966.91 | 0.00 | 3,212,214.94 |
| 0.00 | 316,932.25 | 0.00 | 6,200,796.20 | 0.00 | 3,197,142.86 |
| 0.00 | 18,417.99 | 0.00 | 535,166.21 | 0.00 | 15,071.67 |
| 0.00 | 335,350.24 | 0.00 | 6,735,962.41 | 0.00 | 3,212,214.53 |
| 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.41 |

| PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 379,355.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,421.20 | 10,231.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 652,530.40 | 25,823,577.22 | 0.00 | 149,994.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 666,951.60 | 26,213,164.41 | 0.00 | 149,994.00 | 0.00 | 0.00 |
| 25,876.46 | 707,398.28 | 0.00 | 17,492.95 | 0.00 | 2,828.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 692,828.06 | 26,920,562.69 | 0.00 | 167,486.95 | 0.00 | 2,828.72 |
| 666,951.60 | 26,213,164.41 | 0.00 | 149,994.00 | 0.00 | 0.00 |
| 25,876.46 | 707,398.28 | 0.00 | 17,492.95 | 0.00 | 2,828.72 |
| 692,828.06 | 26,920,562.69 | 0.00 | 167,486.95 | 0.00 | 2,828.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP COP - April-May 2010 | | PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 374.50 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,251.26 | 0.00 | 20,897.56 | 0.00 | 45,832.06 |
| 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 374.50 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| 0.00 | 27,251.26 | 0.00 | 20,897.56 | 0.00 | 45,832.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | |
| --- | --- | --- | --- | --- | --- |
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 |
| 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2010 | | PricewaterhouseCoopers LLP DAREX 2011-2012 | | PricewaterhouseCoopers LLP Global Restructuring | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,131.25 | 0.00 | 2,131.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 93,569.85 | 0.00 | 291,485.13 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 67,003.30 | 0.00 | 362,975.65 | 0.00 | 281,356.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 67,003.30 | 0.00 | 458,676.75 | 0.00 | 574,972.83 |
| 0.00 | 618.15 | 0.00 | 2,628.39 | 0.00 | 4,083.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 67,621.45 | 0.00 | 461,305.14 | 0.00 | 579,056.55 |
| 0.00 | 67,003.30 | 0.00 | 458,676.75 | 0.00 | 574,972.83 |
| 0.00 | 618.15 | 0.00 | 2,628.39 | 0.00 | 4,083.72 |
| 0.00 | 67,621.45 | 0.00 | 461,305.14 | 0.00 | 579,056.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Professor Elizabeth Warren | | Protiviti | | Reed Smith | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| 0.00 | 1,687.50 | 0.00 | 0.00 | 3,957.50 | 5,350,759.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,177.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 0.00 | 0.00 | 0.00 | 3,380.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 53,662.50 | 10,385.50 | 416,500.00 |
| 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 274,553.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,887.00 | 4,910,048.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,783.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167,068.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,555,499.50 |
| 0.00 | 0.00 | 0.00 | 3,337,501.24 | 16,334.00 | 4,167,122.35 |
| 0.00 | 0.00 | 0.00 | 48,360.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,687.50 | 0.00 | 3,443,483.74 | 32,574.00 | 17,909,714.85 |
| 0.00 | 0.00 | 0.00 | 368,017.74 | 756.93 | 1,828,349.83 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238,380.23 |
| 0.00 | 1,687.50 | 0.00 | 3,811,481.48 | 33,330.93 | 19,976,444.91 |
| 0.00 | 1,687.50 | 0.00 | 3,454,868.96 | 32,574.00 | 17,910,054.85 |
| 0.00 | 0.00 | 0.00 | 368,017.74 | 756.93 | 2,066,730.06 |
| 0.00 | 1,687.50 | 0.00 | 3,822,886.70 | 33,330.93 | 19,976,784.91 |
| 0.00 | 0.00 | 0.00 | -11,405.22 | 0.00 | -340.00 |

| Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,440.00 | 0.00 | 0.00 | 0.00 | 9,360.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,910.00 | 112,645.00 | 0.00 | 11,637.50 | 0.00 | 675.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55,440.00 | 97,370.00 | 0.00 | 0.00 | 8,235.00 | 14,085.00 |
| 0.00 | 807,683.00 | 0.00 | 0.00 | 0.00 | 215,090.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 179,850.00 | 0.00 | 27,214.75 | 0.00 | 27,090.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,690,182.50 | 0.00 | 0.00 |
| 0.00 | 29,770.00 | 0.00 | 0.00 | 0.00 | 24,705.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63,350.00 | 1,238,758.00 | 0.00 | 2,729,034.75 | 8,235.00 | 291,005.00 |
| 738.15 | 70,374.86 | 0.00 | 404,084.29 | 0.00 | 17,536.21 |
| 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 |
| 64,088.15 | 1,309,132.86 | 0.00 | 3,417,733.94 | 8,235.00 | 308,541.21 |
| 63,350.00 | 1,238,758.00 | 0.00 | 2,729,034.75 | 8,235.00 | 291,005.00 |
| 738.15 | 70,374.86 | 0.00 | 688,699.19 | 0.00 | 17,536.21 |
| 64,088.15 | 1,309,132.86 | 0.00 | 3,417,733.94 | 8,235.00 | 308,541.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Saul Ewing | | Warren Smith & Assoc., P.C. | | Socha,Perczak, Setter & Anderson | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 845.00 | 26,522.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,040.00 | 8,057.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15,424.50 | 275,273.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,560.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,647.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,430.00 | 13,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,402.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,204.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,745.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,965.00 | 53,370.50 | 0.00 | 33,544.00 | 0.00 | 0.00 |
| 2,684.50 | 51,111.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,945.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 44,395.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,671.00 | 135,826.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,647.50 |
| 0.00 | 0.00 | 112,726.00 | 2,554,127.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34,060.00 | 648,645.50 | 112,726.00 | 2,587,671.02 | 0.00 | 80,647.50 |
| 444.30 | 10,916.07 | 1,149.18 | 51,533.71 | 0.00 | 16,158.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34,504.30 | 659,561.57 | 113,875.18 | 2,639,204.73 | 0.00 | 96,805.82 |
| 34,060.00 | 648,645.50 | 112,726.00 | 2,587,671.02 | 0.00 | 80,647.50 |
| 444.30 | 10,916.07 | 1,149.18 | 51,533.71 | 0.00 | 16,158.32 |
| 34,504.30 | 659,561.57 | 113,875.18 | 2,639,204.73 | 0.00 | 96,805.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Scarfone Hawkins - CDN | | Scott Law Firm | | Seitz Van Ogtrop & Green - (Karl Hill) | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,597.50 | 195,704.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| 191.25 | 65,372.75 | 0.00 | 562.50 | 0.00 | 660.00 |
| 0.00 | 610.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,460.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,382.50 | 0.00 | 0.00 | 0.00 | 13,342.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,369.39 | 0.00 | 23,896.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 153,696.50 | 0.00 | 0.00 |
| 631.25 | 52,690.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,420.00 | 368,588.64 | 0.00 | 178,155.00 | 0.00 | 14,962.50 |
| 834.60 | 53,958.90 | 0.00 | 0.00 | 0.00 | 44.80 |
| 0.00 | 0.00 | 0.00 | 12,587.60 | 0.00 | 0.00 |
| 7,254.60 | 422,547.54 | 0.00 | 190,742.60 | 0.00 | 15,007.30 |
| 6,420.00 | 368,588.64 | 0.00 | 178,155.00 | 0.00 | 14,962.50 |
| 834.60 | 53,958.90 | 0.00 | 12,587.60 | 0.00 | 44.80 |
| 7,254.60 | 422,547.54 | 0.00 | 190,742.60 | 0.00 | 15,007.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Speights & Runyan | | Steptoe & Johnson | | Stroock & Stroock | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,031.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,510.00 | 164,064.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,454.50 | 432,636.00 |
| 0.00 | 0.00 | 0.00 | 3,277.50 | 6,293.50 | 1,299,680.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 147.00 | 2,413,653.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 645,456.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,677.00 | 2,707,637.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296,725.50 |
| 0.00 | 0.00 | 0.00 | 1,870.00 | 0.00 | 8,564.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 955.50 | 149,250.00 |
| 0.00 | 0.00 | 0.00 | 160,076.00 | 8,619.00 | 927,456.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,914.50 | 169,410.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 294.00 | 1,268,616.50 |
| 0.00 | 0.00 | 0.00 | 196,214.00 | 3,601.50 | 783,946.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 9,561.50 | 3,501,319.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,383.00 |
| 0.00 | 0.00 | 0.00 | 58,771.00 | 0.00 | 508,559.00 |
| 0.00 | 0.00 | 0.00 | 2,090,533.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 38,800.00 | 0.00 | 285,292.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576,038.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 218,013.00 | 0.00 | 0.00 | 0.00 | 10,477.50 |
| 0.00 | 218,013.00 | 0.00 | 2,549,542.00 | 43,028.00 | 16,334,360.47 |
| 0.00 | 0.00 | 0.00 | 65,101.60 | 485.63 | 4,443,542.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 218,013.00 | 0.00 | 2,614,643.60 | 43,513.63 | 20,777,903.28 |
| 0.00 | 218,013.00 | 0.00 | 2,549,542.00 | 43,028.00 | 16,334,670.47 |
| 0.00 | 0.00 | 0.00 | 65,099.85 | 485.63 | 4,443,542.81 |
| 0.00 | 218,013.00 | 0.00 | 2,614,641.85 | 43,513.63 | 20,778,213.28 |
| 0.00 | 0.00 | 0.00 | 1.75 | 0.00 | -310.00 |

| William Sullivan | | Swidler Berlin | | L. Tersigni | |
| --- | --- | --- | --- | --- | --- |
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 |
| 0.00 | 6,806.00 | 0.00 | 45,754.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 |
| 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 |
| 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 |
| 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 |
| 0.00 | 0.00 | 0.00 | 95,878.37 | 0.00 | 0.00 |
| 0.00 | 111,500.92 | 0.00 | 1,624,960.62 | 0.00 | 643,766.11 |
| 0.00 | 73,852.50 | 0.00 | 1,529,082.25 | 0.00 | 640,000.00 |
| 0.00 | 37,648.42 | 0.00 | 95,878.37 | 0.00 | 3,766.11 |
| 0.00 | 111,500.92 | 0.00 | 1,624,960.62 | 0.00 | 643,766.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Towers | | Tre Angeli | | Venable LLP | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,080.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,258.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,770,805.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 870,000.00 | 0.00 | 2,380.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,640,804.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,640,804.00 | 0.00 | 870,000.00 | 0.00 | 2,831,524.21 |
| 0.00 | 53,453.96 | 0.00 | 4,568.88 | 0.00 | 956,545.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,694,257.96 | 0.00 | 874,568.88 | 0.00 | 3,788,069.89 |
| 0.00 | 3,640,804.00 | 0.00 | 870,000.00 | 0.00 | 2,831,524.21 |
| 0.00 | 53,453.96 | 0.00 | 4,568.88 | 0.00 | 956,545.68 |
| 0.00 | 3,694,257.96 | 0.00 | 874,568.88 | 0.00 | 3,788,069.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Wachtell Lipton | | Wallace King | | Woodcock Washburn | |
|---|---|---|---|---|---|
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,705.00 | 0.00 | 27,764.50 | 0.00 | 23,793.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 130,685.50 | 0.00 | 5,342,342.70 | 7,005.00 | 3,135,880.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 31,655.00 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,041.00 | 540,066.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 191,290.00 | 0.00 | 5,401,762.20 | 20,046.00 | 3,749,345.25 |
| 0.00 | 26,796.77 | 0.00 | 1,175,177.88 | 898.15 | 793,045.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 218,086.77 | 0.00 | 6,576,940.08 | 20,944.15 | 4,542,390.59 |
| 0.00 | 191,290.00 | 0.00 | 5,401,762.20 | 20,046.00 | 3,749,345.25 |
| 0.00 | 26,796.77 | 0.00 | 1,175,328.51 | 898.15 | 793,045.34 |
| 0.00 | 218,086.77 | 0.00 | 6,577,090.71 | 20,944.15 | 4,542,390.59 |
| 0.00 | 0.00 | 0.00 | -150.63 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
| 48th Quarter | Cumulative thru 48th Quarter | 48th Quarter | Cumulative thru 48th Quarter | TOTAL 48th Quarter | 48th Quarter |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 421,327.00 | 10,915,547.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,708.50 | 1,038,534.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 67,328.00 | 5,437,875.29 |
| 0.00 | 0.00 | 5,855.50 | 135,899.50 | 163,000.13 | 16,375,468.39 |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 22,929.00 | 68,966,283.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 84,950.52 | 8,332,302.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 31,332.75 | 7,382,650.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 55,416.46 | 2,722,144.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,372.00 | 657,585.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 66,346.50 | 1,557,607.50 |
| 0.00 | 0.00 | 8,903.00 | 108,572.00 | 156,196.60 | 9,480,007.42 |
| 0.00 | 0.00 | 10,075.50 | 242,316.00 | 65,058.20 | 2,747,978.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 808,697.30 | 6,761,990.45 |
| 0.00 | 0.00 | 0.00 | 20,363.00 | 19,905.50 | 11,379,345.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 793,354.95 | 91,962,701.20 |
| 0.00 | 0.00 | 0.00 | 11,775.00 | 1,766,701.00 | 56,605,811.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 427.50 | 769,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 11,171.50 | 4,042,896.18 |
| 0.00 | 525.00 | 0.00 | 0.00 | 1,393.00 | 5,030,938.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,826.00 | 2,345,441.44 |
| 0.00 | 0.00 | 0.00 | 7,829.00 | 0.00 | 6,662,823.50 |
| 0.00 | 0.00 | 120.00 | 18,895.00 | 122,278.55 | 60,851,669.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,522,138.78 | 31,386,703.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 108,039.03 | 5,533,629.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,958,484.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 794,800.54 | 10,929,881.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 746,882.38 | 655,675.50 |
| 0.00 | 16,712.50 | 24,754.00 | 545,649.50 | 7,843,581.69 | 440,026,321.42 |
| 0.00 | 0.00 | 1,661.24 | 24,032.57 | 221,772.41 | 80,558,539.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,029,635.96 |
| 0.00 | 16,712.50 | 26,415.24 | 569,682.07 | 8,065,354.10 | 521,614,496.44 |
| 0.00 | 16,712.50 | 24,754.00 | 545,649.50 | 7,424,526.24 | 441,470,834.19 |
| 0.00 | 0.00 | 1,661.24 | 24,032.57 | 221,772.41 | 80,058,418.99 |
| 0.00 | 16,712.50 | 26,415.24 | 569,682.07 | 7,646,298.65 | 521,529,253.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 419,055.45 | 85,243.26 |

[1] Amounts represent the total fees and expenses by Project Category reported to us.
Due to some Project Category discrepancies Project Category
totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting