# EXHIBIT A

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:        3000-01D
STATEMENT NO:              106

Asset Analysis and Recovery

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $202.80 |
| 07/08/2013 | Payment - Thank you. (April, 2013 - 80% Fees) | -31.20 |
| BALANCE DUE | | $171.60 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:      3000-02D
STATEMENT NO:           146

Asset Disposition

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $1,051.30 |
| | | |
| 07/08/2013 | Payment - Thank you. (April, 2013 - 80% Fees) | -780.00 |
| | | |
| BALANCE DUE | | $271.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:    3000-03D
STATEMENT NO:    130

Business Operations

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/08/2013 | | | | |
| | MTH | Review correspondence from RH re agreement re project | 0.20 | 78.00 |
| 07/11/2013 | | | | |
| | MTH | Reviewing materials re project | 0.40 | 156.00 |
| 07/16/2013 | | | | |
| | MTH | Reviewing information re project | 1.40 | 546.00 |
| 07/17/2013 | | | | |
| | MTH | Preparing for and attending conference call re project | 1.40 | 546.00 |
| | | FOR CURRENT SERVICES RENDERED | 3.40 | 1,326.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.40 | $390.00 | $1,326.00 |

TOTAL CURRENT WORK                                                            1,326.00

BALANCE DUE                                                                      $1,326.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          07/31/2013
Wilmington  DE                              ACCOUNT NO:        3000-04D
                                            STATEMENT NO:            146

Case Administration

PREVIOUS BALANCE                                                    $887.67

BALANCE DUE                                                         $887.67

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    07/31/2013
Wilmington  DE                                          ACCOUNT NO:        3000-05D
                                                        STATEMENT NO:             146

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                    $2,321.60

BALANCE DUE                                                         $2,321.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:     3000-06D
STATEMENT NO:          146

Claims Analysis Objection & Resol. (Non-Asbestos)

|  | PREVIOUS BALANCE |  | -$62.10 |
|---|---|---|---|
| 07/08/2013 | Payment - Thank you. | | -124.80 |
|  | CREDIT BALANCE | | -$186.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:      3000-07D
STATEMENT NO:         146

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                    $12,131.94

|  |  | HOURS |  |
|---|---|---|---|
| **07/01/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 11.00 |
| MTH | Review correspondence from MK re Committee correspondence | 0.10 | 39.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **07/02/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **07/03/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **07/08/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **07/09/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **07/10/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |

Page: 2
W.R. Grace
07/31/2013
ACCOUNT NO:    3000-07D
STATEMENT NO:    146

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Review daily memo | 0.10 | 39.00 |
| **07/11/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **07/12/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos; reviewing correspondence re same | 0.50 | 195.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| **07/15/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **07/16/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review correspondence from EI re correspondence to Committee | 0.30 | 117.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Review correspondence from JR re Committee memo | 0.10 | 39.00 |
| **07/17/2013** | | | |
| MTH | Reviewing correspondence from EI re Committee correspondence and various responses thereto | 0.30 | 117.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **07/18/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Review correspondence from Committee rep. re committee correspondence | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic notices; draft and distribute daily memo | 0.20 | 22.00 |

Page: 3
07/31/2013

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:         146

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| **07/19/2013** | | | | |
| | FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.30 | 25.50 |
| | MK | Review committee events calendar. | 0.10 | 15.50 |
| | MTH | Final reviewing and revisions to weekly recommendation memos; reviewing correspondence from TS to Committee re same | 0.20 | 78.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | TS | Distribute weekly memo | 0.10 | 11.00 |
| **07/21/2013** | | | | |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| **07/22/2013** | | | | |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **07/23/2013** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **07/24/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **07/25/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **07/26/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices and draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | MK | Review committee events calendar. | 0.10 | 15.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| | PEM | Prepare weekly recommendation memorandum | 0.10 | 47.00 |
| | MTH | Prepare weekly recommendation memos | 0.60 | 234.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/29/2013** |  |  |  |  |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **07/30/2013** |  |  |  |  |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Coordinate logistics for hearing on August 1, 2013 at 11:00 a.m.; e-mail confirmation of same to Rita Tobin | 0.20 | 22.00 |
| | SMB | Coordinate logistics for hearing on August 1, 2013 at 11:00 a.m.; e-mail confirmation of same to MTH | 0.20 | 22.00 |
| | SMB | Coordinate logistics for hearing on August 1, 2013 at 11:00 a.m.; e-mail confirmation of same to Peter Lockwood | 0.20 | 22.00 |
| **07/31/2013** |  |  |  |  |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | | FOR CURRENT SERVICES RENDERED | 11.60 | 3,002.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $520.00 | $416.00 |
| Philip E. Milch | 0.60 | 470.00 | 282.00 |
| Michele Kennedy | 0.30 | 155.00 | 46.50 |
| Santae M. Boyd | 5.30 | 110.00 | 583.00 |
| Mark T. Hurford | 4.20 | 390.00 | 1,638.00 |
| Freddie Koenig-Leuck | 0.30 | 85.00 | 25.50 |
| Timothy Simpson | 0.10 | 110.00 | 11.00 |

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 3,002.00 |
| 07/08/2013 | Payment - Thank you.  (April, 2013 - 80% Fees) | -3,007.28 |
| | BALANCE DUE | $12,126.66 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2013 |
| Wilmington  DE | ACCOUNT NO:     3000-08D |
|  | STATEMENT NO:               145 |

Employee Benefits/Pension

| | | |
|---|---|---|
| | PREVIOUS BALANCE | -$508.30 |
| 07/08/2013 | Payment - Thank you.  (April, 2013 - 80% Fees) | -156.00 |
| | CREDIT BALANCE | -$664.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:      3000-10D
STATEMENT NO:              146

Employment Applications, Others

PREVIOUS BALANCE                                                                      $1,895.70

|  |  | HOURS |  |
|---|---|---|---|
| 07/29/2013 |  |  |  |
| MTH | Multiple correspondence with DF re retention applications | 0.20 | 78.00 |
| 07/30/2013 |  |  |  |
| MTH | Reviewing orders entered re retention applications | 0.10 | 39.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.30 | 117.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $390.00 | $117.00 |

TOTAL CURRENT WORK                                                                      117.00

07/08/2013    Payment - Thank you.  (April, 2013 - 80% Fees)                          -62.40

BALANCE DUE                                                                          $1,950.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          07/31/2013
Wilmington  DE                                        ACCOUNT NO:        3000-11D
                                                      STATEMENT NO:            144

Expenses

PREVIOUS BALANCE                                                          $5,848.53

| | | |
|---|---|---|
| 07/01/2013 | Pacer charges for the month of June | 16.90 |
| 07/02/2013 | Parcels - copy/service  Certificates of No Objection to Interim Fee Applications | 60.20 |
| 07/08/2013 | Parcels - copy/service - Monthly fee applications (5) | 364.20 |
| 07/09/2013 | Parcels - copy/service - Certificates of No Objection (3) | 67.80 |
| 07/31/2013 | Photocopying - July, 2013 | 9.00 |
| 07/31/2013 | Printing - July 2013 | 83.00 |
| 07/31/2013 | Postage - Package to P. Lockwood | 7.45 |
| | TOTAL EXPENSES | 608.55 |
| | TOTAL CURRENT WORK | 608.55 |
| 07/08/2013 | Payment - Thank you. (April, 2013 - 100% Expenses) | -639.40 |
| | BALANCE DUE | $5,817.68 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:     3000-12D
STATEMENT NO:          144

Fee Applications, Applicant

PREVIOUS BALANCE                                                                            $4,198.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/02/2013 |  |  |  |  |
|  | TS | Prepare Certificate of No Objection to C&L Interim fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
|  | TS | Review e-mail from DS re: May bill (.1); Prepare C&L May fee application (.3) | 0.40 | 44.00 |
|  | MTH | Reviewing docket and reviewing and signing CNO for C&L interim fee application | 0.10 | 39.00 |
| 07/08/2013 |  |  |  |  |
|  | TS | Finalize and e-file C&L May fee application | 0.30 | 33.00 |
|  | TS | Prepare Certificate of No Objection re: C&L April fee application | 0.20 | 22.00 |
|  | MTH | Reviewing C&L May 2013 fee application for filing and service | 0.30 | 117.00 |
| 07/09/2013 |  |  |  |  |
|  | TS | Finalize and e-file CNO to C&L's April fee application | 0.20 | 22.00 |
|  | MTH | Reviewing docket and reviewing CNO for C&L April fee application | 0.10 | 39.00 |
| 07/10/2013 |  |  |  |  |
|  | TS | Review pre-bill for June 2013 | 0.20 | 22.00 |
|  | MTH | Reviewing pre-bill | 0.50 | 195.00 |
| 07/11/2013 |  |  |  |  |
|  | MTH | Correspondence re pre-bills | 0.20 | 78.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.90 | 655.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $390.00 | $468.00 |
| Timothy Simpson | 1.70 | 110.00 | 187.00 |

Page: 2
07/31/2013
W.R. Grace

ACCOUNT NO:     3000-12D
STATEMENT NO:            144

Fee Applications, Applicant

TOTAL CURRENT WORK                                                     655.00

07/08/2013      Payment - Thank you.  (April, 2013 - 80% Fees)         -936.00

BALANCE DUE                                                        $3,917.20

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
| | STATEMENT NO:    131 |

Fee Applications, Others

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $15,245.50 |

| | | | HOURS | |
|---|---|---|---|---|
| **07/01/2013** | | | | |
| | MTH | Review correspondence from JBL re Reed Smith fee application for May 2013 | 0.10 | 39.00 |
| | MTH | Review correspondence from TBB re Kramer Levin fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from MS re Higgins fee application, Protiviti fee application | 0.10 | 39.00 |
| **07/02/2013** | | | | |
| | TS | Prepare Certificate of No Objection to C&D Interim fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection to AKO Interim fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection to Charter Oak Interim fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection to LAS Interim fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | MTH | Reviewing docket and reviewing and signing CNO for C&D interim fee application | 0.20 | 78.00 |
| | MTH | Reviewing docket and reviewing and signing CNO for AKO interim fee application | 0.10 | 39.00 |
| | MTH | Reviewing docket and reviewing and signing CNO for LAS interim fee application | 0.10 | 39.00 |
| | MTH | Reviewing docket and reviewing and signing CNO for Charter Oak interim fee application | 0.10 | 39.00 |
| **07/03/2013** | | | | |
| | MTH | Review correspondence from GS re invoice for Charter Oak May 2013 fee application | 0.10 | 39.00 |
| | MTH | Correspondence to and from Fee Auditor re AKO Interim fee application | 0.20 | 78.00 |
| | MTH | Review correspondence from DF re Orrick and Frank fee applications | 0.10 | 39.00 |

Page: 2
07/31/2013
ACCOUNT NO:        3000-13D
STATEMENT NO:            131

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review correspondence from LE re fee application for Roger Higgins | 0.10 | 39.00 |
| 07/08/2013 | | | | |
| | TS | Review e-mail form GS re: Charter Oak May bill (.1); Draft May fee application of Charter Oak (.3) | 0.40 | 44.00 |
| | TS | Review e-mail form EB re: C&D May fee application (.1); Update C&D May fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |
| | TS | Review e-mail form AP re: AKO May fee application (.1); Update AKO May fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |
| | TS | Prepare Certificate of No Objection re: AKO April fee application | 0.20 | 22.00 |
| | TS | Prepare Certificate of No Objection re: C&D April fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection re: Charter Oak April fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | MTH | Reviewing docket and reviewing and signing CNO for C&D April 2013 fee application | 0.10 | 39.00 |
| | MTH | Reviewing docket and reviewing and signing CNO for Charter Oak April 2013 fee application | 0.10 | 39.00 |
| | MTH | Reviewing C & D May 2013 fee application for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing May 2013 AKO fee application for filing and service | 0.20 | 78.00 |
| | MTH | Review correspondence from TS to ACC professionals re CNO's for April fee applications | 0.10 | 39.00 |
| | MTH | Review correspondence from GS re April fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from LE re Pachulski fee application for March 2013 | 0.10 | 39.00 |
| | MTH | Review correspondence from TS (x2) re e-mail service of fee applications | 0.10 | 39.00 |
| 07/09/2013 | | | | |
| | TS | Finalize and e-file Charter Oak May fee application | 0.30 | 33.00 |
| | TS | Finalize and e-file CNO to AKO's April fee application | 0.20 | 22.00 |
| | MTH | Review correspondence from LE re BMC fee applications | 0.10 | 39.00 |
| | MTH | Reviewing docket and reviewing CNO for AKO fee application | 0.10 | 39.00 |
| | MTH | Reviewing docket and reviewing CNO for Charter Oak May 2013 fee application | 0.10 | 39.00 |
| | MTH | Reviewing various correspondence from TS re service of fee applications | 0.20 | 78.00 |
| | MTH | Reviewing correspondence from TS to A Finke re service of CNO's for ACC professionals | 0.10 | 39.00 |
| | MTH | Review correspondence from GS re draft fee application for Charter Oak | 0.10 | 39.00 |
| 07/11/2013 | | | | |
| | MTH | Correspondence with Fee Auditor re AKO | 0.10 | 39.00 |
| | MTH | Review correspondence from D.M. re Capstone fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from Norton fee application | 0.10 | 39.00 |

Page: 3
W.R. Grace                                                                                    07/31/2013
ACCOUNT NO:        3000-13D
STATEMENT NO:           131

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/12/2013 | | | | |
| | TS | Draft Notice of Withdrawal re: CNO to AKO interim fee application (.2); Address e-filing of same (.1) | 0.30 | 33.00 |
| | SMB | Review May 2013 application of Capstone Advisory Group, LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2013 application of Norton Rose Fulbright Canada LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of The Law Offices of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Roger Frankel (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review June 2013 application of Alan B. Rich (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of The Law Offices of Roger Higgins (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of Protiviti, Inc. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Stroock & Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Kaye Scholer LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review March 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January through March 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | MTH | Reviewing Notice of Withdrawal of CNO re AKO fee application | 0.20 | 78.00 |
| | MTH | Various correspondence with counsel at CNO and Fee Auditor re review of interim fee application | 0.40 | 156.00 |
| | MTH | Reviewing correspondence from TT re Beveridge fee application for May 2013 | 0.10 | 39.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | Reviewing fee auditor's report re AKO | 0.20 | 78.00 |
| 07/15/2013 |  |  |  |  |
|  | MTH | Review correspondence from CH re CNO for PG&S | 0.10 | 39.00 |
| 07/16/2013 |  |  |  |  |
|  | MTH | Reviewing correspondence re AKO fee application; various correspondence re same | 0.40 | 156.00 |
|  | MTH | Review correspondence from DF re CNO's for retention applications | 0.10 | 39.00 |
|  | MTH | Review correspondence from EB re C&D monthly fee application | 0.10 | 39.00 |
| 07/17/2013 |  |  |  |  |
|  | MTH | Reviewing correspondence from BR re omnibus fee auditor report | 0.20 | 78.00 |
| 07/18/2013 |  |  |  |  |
|  | MTH | Review correspondence from LC re CNO's on three fee applications | 0.10 | 39.00 |
|  | MTH | Reviewing correspondence from EB re draft C&D fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from AP re Quarterly fee application for AKO | 0.10 | 39.00 |
|  | SMB | Review January through March 2013 application of Pachulski Stang Ziehl & Jones LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review May 2013 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review May 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review May 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| 07/23/2013 |  |  |  |  |
|  | MTH | Review correspondence from TBB re CNO for Saul Ewing fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from DP re Woodcock fee application | 0.10 | 39.00 |
| 07/24/2013 |  |  |  |  |
|  | TS | Review Certificate of Counsel re: fee order | 0.20 | 22.00 |
|  | MTH | Review correspondence from TS re review of proposed order for ACC professionals | 0.10 | 39.00 |
| 07/25/2013 |  |  |  |  |
|  | MTH | Review correspondence from LC re CNO's for three fee applications | 0.10 | 39.00 |
|  | MTH | Review correspondence from CH re two CNO's | 0.10 | 39.00 |
| 07/26/2013 |  |  |  |  |
|  | SMB | Review June 2013 application of Warren H. Smith & Associates, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review May 2013 application of Woodcock & Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review May 2013 application of Ferry Joseph & Pearce P.A. (.1); update |  |  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from GP re Hogan Law Firm fee application | 0.10 | 39.00 |
| MTH | Reviewing correspondence from GP re fee application for Scarfone Hawkins | 0.10 | 39.00 |
| MTH | Review correspondence from GP re fee application for Lauzon Belanger | 0.10 | 39.00 |

07/29/2013

| MTH | Review correspondence from D.M. re Stroock fee application, Capstone fee application | 0.10 | 39.00 |
|---|---|---|---|
| MTH | Review correspondence from TBB re Saul Ewing fee application | 0.10 | 39.00 |
| MTH | Review correspondence from LE re Interim fee applications for Foley Hoag and Roger Higgins | 0.10 | 39.00 |
| MTH | Review correspondence from YS re two CNO's filed | 0.10 | 39.00 |
| MTH | Review correspondence from YS re two fee applications | 0.10 | 39.00 |
| MTH | Reviewing correspondence re LAS fees | 0.10 | 39.00 |

07/30/2013

| MTH | Review correspondence from J. Lord re Reed Smith fee application | 0.10 | 39.00 |
|---|---|---|---|

07/31/2013

| MTH | Reviewing Order entered re fee applications | 0.10 | 39.00 |
|---|---|---|---|
|  | FOR CURRENT SERVICES RENDERED | 17.40 | 3,874.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 5.20 | $110.00 | $572.00 |
| Mark T. Hurford | 7.00 | 390.00 | 2,730.00 |
| Timothy Simpson | 5.20 | 110.00 | 572.00 |

TOTAL CURRENT WORK                                                      3,874.00

07/08/2013     Payment - Thank you.  (April, 2013 - 80% Fees)                    -2,751.20

BALANCE DUE                                                         $16,368.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:        3000-14D
STATEMENT NO:            103

Financing

PREVIOUS BALANCE                                                                    $70.20

BALANCE DUE                                                                             $70.20

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:     3000-15D
STATEMENT NO:          146

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $6,839.05 |
| 07/16/2013 | | | | |
| MTH | Correspondence re draft hearing Agenda, reviewing same | | 0.20 | 78.00 |
| 07/25/2013 | | | | |
| MTH | Reviewing Agenda for hearing | | 0.10 | 39.00 |
| MTH | Correspondence with PVNL re August hearing | | 0.20 | 78.00 |
| 07/26/2013 | | | | |
| MTH | Correspondence to and from JON re hearing before Judge Carey | | 0.20 | 78.00 |
| 07/30/2013 | | | | |
| MTH | Various correspondence re hearing; hearing preparations | | 0.50 | 195.00 |
| MTH | Reviewing Agenda for hearing | | 0.10 | 39.00 |
| 07/31/2013 | | | | |
| MTH | Correspondence to R. Tobin re hearing on fee applications | | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.40 | 546.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $390.00 | $546.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 546.00 |

| 07/08/2013 | Payment - Thank you.  (April, 2013 - 80% Fees) | -93.60 |

Page: 2

W.R. Grace                                                                07/31/2013
                                              ACCOUNT NO:        3000-15D
                                              STATEMENT NO:              146

Hearings


                BALANCE DUE                                      $7,291.45


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
| | STATEMENT NO:            131 |

Litigation and Litigation Consulting

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $1,550.40 |
| 07/08/2013 | Payment - Thank you.  (April, 2013 - 80% Fees) | -2,384.80 |
| | CREDIT BALANCE | -$834.40 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2013 |
| Wilmington  DE | ACCOUNT NO:     3000-17D |
|  | STATEMENT NO:          131 |

Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $7,182.80 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/24/2013 | | | | |
| | DAC | Review circuit opinion on Garlock's standing | 0.40 | 208.00 |
| | MTH | Reviewing CA3 opinion re Garlock standing and various correspondence re same | 0.80 | 312.00 |
| 07/25/2013 | | | | |
| | MTH | Correspondence to and from JW re Garlock ruling | 0.20 | 78.00 |
| | MTH | Reviewing correspondence from PEM re questions from claimant counsel re status and questions re TDP; research and review re same and drafting correspondence re same | 2.00 | 780.00 |
| 07/26/2013 | | | | |
| | PEM | Review Third Circuit's Opinion on the Garlock Plan Confirmation appeal. | 0.40 | 188.00 |
| | | FOR CURRENT SERVICES RENDERED | 3.80 | 1,566.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $520.00 | $208.00 |
| Philip E. Milch | 0.40 | 470.00 | 188.00 |
| Mark T. Hurford | 3.00 | 390.00 | 1,170.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 1,566.00 |

| | | |
|---|---|---|
| 07/08/2013 | Payment - Thank you.  (April, 2013 - 80% Fees) | -218.40 |

| | | |
|---|---|---|
| BALANCE DUE | | $8,530.40 |

Page: 2

W.R. Grace

07/31/2013

ACCOUNT NO:        3000-17D
STATEMENT NO:              131

Plan and Disclosure Statement

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2013 |
| Wilmington  DE | ACCOUNT NO:      3000-18D |
|  | STATEMENT NO:           131 |

Relief from Stay Proceedings

PREVIOUS BALANCE                                                      -$257.70

CREDIT BALANCE                                                        -$257.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:       3000-20D
STATEMENT NO:              130

Tax Litigation

PREVIOUS BALANCE                                                          $468.80

BALANCE DUE                                                               $468.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 07/31/2013 |
| Wilmington  DE | ACCOUNT NO: | 3000-21D |
|  | STATEMENT NO: | 122 |

Travel-Non-Working

| PREVIOUS BALANCE | $386.00 |
|---|---|
| BALANCE DUE | $386.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          07/31/2013
Wilmington  DE                                              ACCOUNT NO:        3000-22D
                                                            STATEMENT NO:              135

Valuation

PREVIOUS BALANCE                                                                    $1,185.00

BALANCE DUE                                                                          $1,185.00

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:     3000-23D
STATEMENT NO:           135


ZAI Science Trial


PREVIOUS BALANCE                                              $1,203.30

BALANCE DUE                                                  $1,203.30


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2013
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 202.80 | 0.00 | 0.00 | 0.00 | -31.20 | $171.60 |
| 3000-02 Asset Disposition | | | | | |
| 1,051.30 | 0.00 | 0.00 | 0.00 | -780.00 | $271.30 |
| 3000-03 Business Operations | | | | | |
| 0.00 | 1,326.00 | 0.00 | 0.00 | 0.00 | $1,326.00 |
| 3000-04 Case Administration | | | | | |
| 887.67 | 0.00 | 0.00 | 0.00 | 0.00 | $887.67 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -62.10 | 0.00 | 0.00 | 0.00 | -124.80 | -$186.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 12,131.94 | 3,002.00 | 0.00 | 0.00 | -3,007.28 | $12,126.66 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -508.30 | 0.00 | 0.00 | 0.00 | -156.00 | -$664.30 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,895.70 | 117.00 | 0.00 | 0.00 | -62.40 | $1,950.30 |
| 3000-11 Expenses | | | | | |
| 5,848.53 | 0.00 | 608.55 | 0.00 | -639.40 | $5,817.68 |

W.R. Grace

ACCOUNT NO:     3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,198.20 | 655.00 | 0.00 | 0.00 | -936.00 | $3,917.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,245.50 | 3,874.00 | 0.00 | 0.00 | -2,751.20 | $16,368.30 |
| 3000-14 Financing | | | | | |
| 70.20 | 0.00 | 0.00 | 0.00 | 0.00 | $70.20 |
| 3000-15 Hearings | | | | | |
| 6,839.05 | 546.00 | 0.00 | 0.00 | -93.60 | $7,291.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 1,550.40 | 0.00 | 0.00 | 0.00 | -2,384.80 | -$834.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 7,182.80 | 1,566.00 | 0.00 | 0.00 | -218.40 | $8,530.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 386.00 | 0.00 | 0.00 | 0.00 | 0.00 | $386.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 61,840.69 | 11,086.00 | 608.55 | 0.00 | -11,185.08 | $62,350.16 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013
ACCOUNT NO:        3000-01D
STATEMENT NO:              107

Asset Analysis and Recovery

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $171.60 |
| 08/09/2013 | Payment - Thank you. (October, 2012 - 20% Fees) | -39.00 |
| | BALANCE DUE | $132.60 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                |                |
|----------------|----------------|
|                | Page: 1        |
| W.R. Grace     | 08/31/2013     |
| Wilmington  DE | ACCOUNT NO:     3000-02D |
|                | STATEMENT NO:          147 |

Asset Disposition

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $271.30 |
| 08/13/2013 | Payment - Thank you. (May, 2013 - 80% Fees) | -31.20 |
| | BALANCE DUE | $240.10 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                         08/31/2013
Wilmington  DE                                            ACCOUNT NO:        3000-03D
                                                          STATEMENT NO:             131

Business Operations

| | | | | HOURS | |
|---|---|---|---|---|---|
| PREVIOUS BALANCE | | | | | $1,326.00 |
| 08/05/2013 | | | | | |
| | MTH | Reviewing Debtors' Motion re Auction | | 0.80 | 312.00 |
| 08/27/2013 | | | | | |
| | MTH | Review correspondence from JON re order filed under seal | | 0.10 | 39.00 |
| 08/28/2013 | | | | | |
| | MTH | Reviewing orders entered re Under Seal Motion | | 0.20 | 78.00 |
| | | FOR CURRENT SERVICES RENDERED | | 1.10 | 429.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.10 | $390.00 | $429.00 |

TOTAL CURRENT WORK                                                    429.00

BALANCE DUE                                                       $1,755.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013
ACCOUNT NO:        3000-04D
STATEMENT NO:              147

Case Administration

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $887.67 |
| | | | HOURS | |
| 08/02/2013 | | | | |
| MTH | Reviewing post-confirmation report | | 0.30 | 117.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.30 | 117.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $390.00 | $117.00 |

TOTAL CURRENT WORK                                                                                      117.00

BALANCE DUE                                                                                              $1,004.67

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013
ACCOUNT NO:        3000-05D
STATEMENT NO:              147

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                    $2,321.60

BALANCE DUE                                                                         $2,321.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2013 |
| Wilmington DE | ACCOUNT NO:     3000-06D |
|  | STATEMENT NO:            147 |

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | -$186.90 |
| | | |
| 08/07/2013 | Payment - Thank you.  (December, 2012 - 20% Fees) | -7.80 |
| 08/09/2013 | Payment - Thank you. (October, 2012 - 20% Fees) | -7.80 |
| 08/13/2013 | Payment - Thank you. (May, 2013 - 80% Fees) | -93.60 |
| | TOTAL PAYMENTS | -109.20 |
| | CREDIT BALANCE | -$296.10 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013

ACCOUNT NO:       3000-07D
STATEMENT NO:            147

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                      $12,126.66

|  |  | HOURS |  |
|---|---|---|---|
| **08/01/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **08/02/2013** | | | |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| PEM | Review weekly recommendation memorandum re: pending case motions and matters and ACC matters. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SMC to Committee re same. | 0.40 | 156.00 |
| **08/04/2013** | | | |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| **08/05/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **08/06/2013** | | | |
| TS | Correspondence with AP re: AKO Notice of Name Change (.2); Address filing and service of same (.2) | 0.40 | 44.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |

Page: 2
08/31/2013
ACCOUNT NO:    3000-07D
STATEMENT NO:    147

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Reviewing and signing Notice of Name Change for Anderson Kill | 0.20 | 78.00 |

**08/07/2013**

| | | | |
|---|---|---|---|
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |

**08/08/2013**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |

**08/09/2013**

| | | | |
|---|---|---|---|
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 15.50 |
| DAC | Review counsel's weekly memos | 0.20 | 104.00 |
| SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| PEM | Review weekly recommendation memorandum. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SMC to Committee re same | 0.50 | 195.00 |

**08/12/2013**

| | | | |
|---|---|---|---|
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |

**08/13/2013**

| | | | |
|---|---|---|---|
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |

**08/14/2013**

| | | | |
|---|---|---|---|
| SMB | Review recently filed pleadings and electronic notices; draft and distribute daily memo | 0.20 | 22.00 |

**08/15/2013**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic notices; draft and distribute daily memo | 0.20 | 22.00 |

**08/16/2013**

| | | | |
|---|---|---|---|
| MK | Review committee events calendar. | 0.10 | 15.50 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |

Page: 3
08/31/2013

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:         147

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| PEM | Review weekly recommendation memorandum. | | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic notices; draft and distribute daily memo | | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | | 0.20 | 22.00 |
| **08/19/2013** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| MTH | Review daily memo for 8/19 | | 0.10 | 39.00 |
| MTH | Review daily memo for 8/16 | | 0.10 | 39.00 |
| MTH | Review daily memo for 8/15 | | 0.10 | 39.00 |
| MTH | Review daily memo for 8/14 | | 0.10 | 39.00 |
| MTH | Review daily memo for 8/13 | | 0.10 | 39.00 |
| **08/20/2013** | | | | |
| PEM | Review memorandum re: pleadings filed. | | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| MTH | Review daily memo | | 0.10 | 39.00 |
| **08/21/2013** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| MTH | Review daily memo | | 0.10 | 39.00 |
| **08/22/2013** | | | | |
| PEM | Review memo re: pleadings filed | | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| MTH | Review daily memo | | 0.10 | 39.00 |
| **08/23/2013** | | | | |
| MK | Review committee events calendar. | | 0.10 | 15.50 |
| PEM | Review recommendation memorandum re: pending motions and matters. | | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | | 0.20 | 22.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 104.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SMC to Committee re same | | 0.50 | 195.00 |
| MTH | Review daily memo | | 0.10 | 39.00 |
| **08/26/2013** | | | | |
| SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Review daily memo | 0.10 | 39.00 |
| **08/27/2013** | | | |
| SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Coordinate logistics for hearing on September 29, 2013 at 10:00 a.m.; e-mail confirmation of same to Peter Lockwood | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **08/28/2013** | | | |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Telephone conference with FJ re status of bankruptcy | 0.20 | 78.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **08/29/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **08/30/2013** | | | |
| PEM | Review weekly recommendation memorandum re: pending motions and matters | 0.10 | 47.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SMC to Committee re same | 0.40 | 156.00 |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| MTH | Review daily memo | 0.10 | 39.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | FOR CURRENT SERVICES RENDERED | 13.30 | 3,567.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $520.00 | $520.00 |
| Philip E. Milch | 1.30 | 470.00 | 611.00 |
| Michele Kennedy | 0.50 | 155.00 | 77.50 |
| Santae M. Boyd | 5.80 | 110.00 | 638.00 |
| Mark T. Hurford | 4.30 | 390.00 | 1,677.00 |
| Timothy Simpson | 0.40 | 110.00 | 44.00 |

Page: 5
08/31/2013
ACCOUNT NO:        3000-07D
STATEMENT NO:             147

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders


TOTAL CURRENT WORK                                                    3,567.50


| 08/07/2013 | Payment - Thank you.  (December, 2012 - 20% Fees) | -516.90 |
| 08/09/2013 | Payment - Thank you. (October, 2012 - 20% Fees) | -604.30 |
| 08/09/2013 | Payment - Thank you. (November, 2012 - 20% Fees) | -694.50 |
| 08/13/2013 | Payment - Thank you. (May, 2013 - 80% Fees) | -2,989.20 |
| | TOTAL PAYMENTS | -4,804.90 |
| | BALANCE DUE | $10,889.26 |


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
08/31/2013

ACCOUNT NO:        3000-08D
STATEMENT NO:             146

Employee Benefits/Pension


PREVIOUS BALANCE                                                                -$664.30

CREDIT BALANCE                                                                  -$664.30


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2013 |
| Wilmington  DE | ACCOUNT NO:     3000-10D |
|  | STATEMENT NO:          147 |

Employment Applications, Others

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,950.30 |

| 08/01/2013 | | | HOURS | |
|---|---|---|---|---|
| MTH | Reviewing Orders entered re FCR professionals | | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.10 | 39.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $390.00 | $39.00 |

| TOTAL CURRENT WORK | | 39.00 |
|---|---|---|

| 08/13/2013 | Payment - Thank you. (May, 2013 - 80% Fees) | -187.20 |
|---|---|---|

| BALANCE DUE | | $1,802.10 |
|---|---|---|

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                      08/31/2013
Wilmington  DE                                  ACCOUNT NO:    3000-11D
                                                STATEMENT NO:          145

Expenses

PREVIOUS BALANCE                                             $5,817.68

| | | |
|---|---|---|
| 08/01/2013 | Court Call - Attorney  MTH - Hearing date 8/1/2013 | 30.00 |
| 08/01/2013 | Court Call - Attorney  Peter Lockwood - Hearing date 8/1/2013 | 30.00 |
| 08/01/2013 | Pacer charges for the month of July | 19.40 |
| 08/05/2013 | Parcels - hand delivery - Hotel Du Pont (July 30,2013) | 7.50 |
| 08/05/2013 | Parcels - copy/service - Certificates of No Objection to June Fee Applications | 51.00 |
| 08/06/2013 | Parcels - copy/service -  Notice of Name Change | 172.02 |
| 08/06/2013 | Parcels - copy/service -  Monthly  Fee Applications (4) | 361.60 |
| 08/14/2013 | Parcels - copy/ service - Interim Fee Applications (April - June 2013) | 707.40 |
| 08/14/2013 | Parcels - copy/ service - Notice of Service of Interim Fee Applications (April - June 2013) | 971.46 |
| 08/30/2013 | Printing - August 2013 | 88.70 |
| 08/30/2013 | Scanning - August 2013 | 3.10 |
| | TOTAL EXPENSES | 2,442.18 |
| | TOTAL CURRENT WORK | 2,442.18 |
| 08/13/2013 | Payment - Thank you. (May, 2013 - 100% Expenses) | -2,809.67 |
| | BALANCE DUE | $5,450.19 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013
ACCOUNT NO:      3000-12D
STATEMENT NO:             145

Fee Applications, Applicant

PREVIOUS BALANCE                                                                        $3,917.20

|            |      |                                                                                                      | HOURS |        |
|------------|------|------------------------------------------------------------------------------------------------------|-------|--------|
| 08/02/2013 |      |                                                                                                      |       |        |
|            | TS   | Prepare Certificate of No Objection re: C&L May fee application (.2); Finalize and e-file CNO (.2)    | 0.40  | 44.00  |
|            | MTH  | Reviewing docket and reviewing and signing CNO for C&L May fee application                           | 0.20  | 78.00  |
| 08/06/2013 |      |                                                                                                      |       |        |
|            | TS   | Review e-mail from DS re: June bill (.1); Prepare C&L June fee application (.3); Finalize and e-file application (.3) | 0.70  | 77.00  |
| 08/09/2013 |      |                                                                                                      |       |        |
|            | TS   | Review C&L pre-bill for July                                                                          | 0.20  | 22.00  |
| 08/12/2013 |      |                                                                                                      |       |        |
|            | TS   | Draft interim fee application of C&L                                                                  | 0.40  | 44.00  |
| 08/14/2013 |      |                                                                                                      |       |        |
|            | KCD  | Review and sign C&L interim application                                                               | 0.30  | 117.00 |
|            | TS   | Finalize and e-file interim fee application of C&L                                                    | 0.30  | 33.00  |
| 08/29/2013 |      |                                                                                                      |       |        |
|            | MTH  | Review correspondence from BR re inquiry re 49th Interim                                              | 0.10  | 39.00  |
| 08/30/2013 |      |                                                                                                      |       |        |
|            | MTH  | Various correspondence with SMC re inquiry from fee auditor; discussion re same                       | 0.20  | 78.00  |
|            |      | FOR CURRENT SERVICES RENDERED                                                                         | 2.80  | 532.00 |

W.R. Grace

Fee Applications, Applicant

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $390.00 | $195.00 |
| Kathleen Campbell Davis | 0.30 | 390.00 | 117.00 |
| Timothy Simpson | 2.00 | 110.00 | 220.00 |

TOTAL CURRENT WORK                                    532.00

| | | |
|---|---|---|
| 08/07/2013 | Payment - Thank you.  (December, 2012 - 20% Fees) | -83.20 |
| 08/09/2013 | Payment - Thank you. (October, 2012 - 20% Fees) | -98.00 |
| 08/09/2013 | Payment - Thank you. (November, 2012 - 20% Fees) | -263.40 |
| 08/13/2013 | Payment - Thank you. (May, 2013 - 80% Fees) | -620.80 |
| | TOTAL PAYMENTS | -1,065.40 |
| | BALANCE DUE | $3,383.80 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:         132 |

Fee Applications, Others

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $16,368.30 |

|  |  | | HOURS |  |
|---|---|---|---|---|
| 08/01/2013 |  |  |  |  |
|  | MTH | Reviewing Order entered re fee applications | 0.10 | 39.00 |
|  | MTH | Review correspondence from TBB re Kramer Levin 142nd fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from GS re invoice for June services | 0.10 | 39.00 |
|  | MTH | Review correspondence from DP re BMC fee application and Casner fee application | 0.10 | 39.00 |
| 08/02/2013 |  |  |  |  |
|  | SMB | Review June 2013 application of Ferry, Joseph & Pearce, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review June 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review July 2013 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review June 2013 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review June 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review June 2013 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review June 2013 application of The Law Offices of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review June 2013 application of Stroock Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review June 2013 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review May 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review June 2013 application of Pricewaterhousecoopers LLP (.1); |  |  |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review May 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review May 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review May 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review June 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2013 application of Judge Alexander Sanders, Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review May 2013 application of Alexander M. Sanders, Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review June 2013 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| TS | Review e-mail from GS re: Charter Oak June bill (.1); Prepare Charter Oak June fee application (.3) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: C&D May fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: AKO May fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: Charter Oak May fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| MTH | Reviewing docket and reviewing and signing CNO for AKO May fee application | 0.30 | 117.00 |
| MTH | Reviewing docket and reviewing and signing CNO for C&D May fee application | 0.20 | 78.00 |
| MTH | Reviewing docket and reviewing and signing CNO for Charter Oak May fee application | 0.20 | 78.00 |
| MTH | Review correspondence from TS re e-mail service of CNO's to Grace | 0.10 | 39.00 |
| MTH | Review correspondence from GS re revised fee application for June | 0.10 | 39.00 |
| MTH | Review correspondence from TS to ACC professionals re responses to fee application and responses to same | 0.10 | 39.00 |

08/05/2013

| | | | |
|---|---|---|---|
| MTH | Review correspondence from YS re CNO for PWC May monthly | 0.10 | 39.00 |
| MTH | Review correspondence from MS re Grant Thorton fee application for January 2013 | 0.10 | 39.00 |

08/06/2013

| | | | |
|---|---|---|---|
| TS | Review e-mail from EB re: C&D June fee application (.1); Update C&D June fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |
| TS | Review e-mail from AP re: AKO June fee application (.1); Update AKO June fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | TS | Finalize and e-file Charter Oak June fee application | 0.30 | 33.00 |
| | MTH | Reviewing June 2013 Charter Oak fee application for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing June 2013 Anderson Kill fee application for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing June 2013 C&D fee application for filing and service | 0.20 | 78.00 |
| | MTH | Various correspondence re AKO fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from CH re PG&S fee application for May 2013, PG&S fee application for June 2013 | 0.10 | 39.00 |
| | MTH | Review correspondence from MS re B&D fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from TS to service parties re fee applications; reviewing correspondence from TS to fee auditor re fee applications | 0.10 | 39.00 |
| 08/07/2013 | | | | |
| | TS | Draft Charter Oak interim fee application | 0.50 | 55.00 |
| 08/09/2013 | | | | |
| | SMB | Review June 2013 application of Roger Frankel (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April through June 2013 application of The Law Office of Roger J. Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January 2013 application of Grant Thornton LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review June 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review June 2013 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review February 2013 Grant Thornton LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review June 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| 08/12/2013 | | | | |
| | TS | Correspondence with GS re: Charter Oak interim fee application | 0.10 | 11.00 |
| 08/14/2013 | | | | |
| | KCD | Review C&D interim; sign COS re: same | 0.30 | 117.00 |
| | KCD | Review AKO interim; sign COS re: same | 0.30 | 117.00 |
| | KCD | Review Charter Oak interim; sign COS re: same | 0.20 | 78.00 |
| | TS | Review e-mail from EB re: C&D interim fee application (.1); Update C&D interim fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |
| | TS | Review e-mail from AP re: AKO interim fee application (.1); Update AKO interim fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |
| 08/16/2013 | | | | |
| | SMB | Review April through June 2013 application of Foley Hoag LLP (.1); | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2013 application of Warren H. Smith & Associates, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review June 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review June 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review June 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review May 2013 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Scarfone Hawkins (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| 08/19/2013 |  |  |  |
| MTH | Review correspondence from DF re Orrick second monthly fee application | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re Capstone fee application (Interim for April through June) | 0.10 | 39.00 |
| MTH | Review correspondence from KF re Blackstone fee application for May through June | 0.10 | 39.00 |
| MTH | Review correspondence from KF re K&E fee application for May | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re Saul Ewing fee application for April through June | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re Stroock interim fee application | 0.10 | 39.00 |
| MTH | Review correspondence from GP (x3) re three fee applications for counsel to Canadian ZAI claimants | 0.10 | 39.00 |
| 08/20/2013 |  |  |  |
| MTH | Review correspondence from TBB re Kramer Levin fee application | 0.10 | 39.00 |
| 08/22/2013 |  |  |  |
| MTH | Review correspondence from TBB re CNO for Saul Ewing and Kramer Levin monthly fee application | 0.10 | 39.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/23/2013** | | | | |
| | SMB | Review April through June 2013 application of Stroock & Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of Pachulski Stang Ziehl & Jones (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review March 2013 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review February 2013 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January 2013 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April through June 2013 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May through June 2013 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review June 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January through March 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April through June 2013 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April through June 2013 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April through June 2013 application of Alexander M. Sanders, Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July 2013 application of Kramer Levin Naftalis & Frankel (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | MTH | Review correspondence from Woodcock fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from GP re three CNO's filed for Canadian ZAI counsel | 0.10 | 39.00 |
| **08/26/2013** | | | | |
| | MTH | Review correspondence from TBB re CNO for Kramer and Saul Ewing monthly fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from DF re FCR's fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from DF re Orrick fee application for July 2013 | 0.10 | 39.00 |
| | MTH | Review correspondence from TS to DR re monthly fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from GP re three CNO's filed for counsel to Canadian claimants | 0.10 | 39.00 |
| | MTH | Review correspondence from CH re July monthly for PG&S | 0.10 | 39.00 |

Page: 6

08/31/2013

W.R. Grace

ACCOUNT NO:   3000-13D
STATEMENT NO:   132

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/27/2013 |  |  |  |  |
| | MTH | Review correspondence from EB re draft fee application | 0.10 | 39.00 |
| 08/28/2013 |  |  |  |  |
| | MTH | Review correspondence from DP re Foley Hoag fee application for July 2013 | 0.10 | 39.00 |
| | MTH | Review correspondence from DP re Higgins fee application for July 2013 | 0.10 | 39.00 |
| | MTH | Correspondence with DF re Interim Fee applications; correspondence with TS and discussion with TS re same | 0.40 | 156.00 |
| 08/29/2013 |  |  |  |  |
| | MTH | Review correspondence from CH re two CNO's filed | 0.10 | 39.00 |
| | MTH | Review correspondence from MS re Casner fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from DP re K&E fee application for June 2013 | 0.10 | 39.00 |
| 08/30/2013 |  |  |  |  |
| | SMB | Review July 2013 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July 2013 application of The Law Offices of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review June 2013 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July 2013 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July 2013 application of Stroock Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | | FOR CURRENT SERVICES RENDERED | 23.20 | 4,260.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 12.20 | $110.00 | $1,342.00 |
| Mark T. Hurford | 5.30 | 390.00 | 2,067.00 |
| Kathleen Campbell Davis | 0.80 | 390.00 | 312.00 |
| Timothy Simpson | 4.90 | 110.00 | 539.00 |

TOTAL CURRENT WORK                    4,260.00

| 08/07/2013 | Payment - Thank you.  (December, 2012 - 20% Fees) | -590.00 |
|---|---|---|
| 08/09/2013 | Payment - Thank you. (October, 2012 - 20% Fees) | -332.20 |
| 08/09/2013 | Payment - Thank you. (November, 2012 - 20% Fees) | -1,058.80 |
| 08/13/2013 | Payment - Thank you. (May, 2013 - 80% Fees) | -4,027.20 |

Page: 7
W.R. Grace                                                                08/31/2013
                                                    ACCOUNT NO:      3000-13D
                                                    STATEMENT NO:         132

Fee Applications, Others


TOTAL PAYMENTS                                                       -6,008.20

BALANCE DUE                                                        $14,620.10


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-14D |
|  | STATEMENT NO:         104 |

Financing

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $70.20 |
| 08/07/2013 | Payment - Thank you.  (December, 2012 - 20% Fees) | -54.60 |
| | BALANCE DUE | $15.60 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013
ACCOUNT NO:      3000-15D
STATEMENT NO:           147

Hearings

| | PREVIOUS BALANCE | | | $7,291.45 |
|---|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| 08/23/2013 | | | | |
| MTH | Reviewing various correspondence re August hearing | | 0.10 | 39.00 |
| 08/27/2013 | | | | |
| MTH | Correspondence to PVNL re matters scheduled to go forward at hearing; coordination re attendance; reviewing response to same | | 0.30 | 117.00 |
| MTH | Correspondence with JON re August hearing; new hearing dates | | 0.20 | 78.00 |
| MTH | Correspondence to PVNL, RT, EB and RH re new hearing dates | | 0.10 | 39.00 |
| MTH | Correspondence and discussions re hearing preparations | | 0.20 | 78.00 |
| 08/28/2013 | | | | |
| MTH | Reviewing Agenda for hearing | | 0.10 | 39.00 |
| MTH | Reviewing COC re hearing dates | | 0.10 | 39.00 |
| MTH | Correspondence to PVNL re order entered on hearing dates | | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.20 | 468.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $390.00 | $468.00 |

| | TOTAL CURRENT WORK | | 468.00 |
|---|---|---|---|

| 08/07/2013 | Payment - Thank you.  (December, 2012 - 20% Fees) | -23.40 |
|---|---|---|
| 08/09/2013 | Payment - Thank you. (October, 2012 - 20% Fees) | -101.40 |
| 08/09/2013 | Payment - Thank you. (November, 2012 - 20% Fees) | -54.60 |
| 08/13/2013 | Payment - Thank you. (May, 2013 - 80% Fees) | -62.40 |
| | TOTAL PAYMENTS | -241.80 |

Page: 2

W.R. Grace                                                                    08/31/2013
                                                          ACCOUNT NO:        3000-15D
                                                          STATEMENT NO:           147

Hearings

BALANCE DUE                                                                $7,517.65

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2013 |
| Wilmington DE | ACCOUNT NO:    3000-16D |
| | STATEMENT NO:    132 |

Litigation and Litigation Consulting

| | | |
|---|---|---|
| PREVIOUS BALANCE | | -$834.40 |
| | | |
| 08/07/2013 | Payment - Thank you.  (December, 2012 - 20% Fees) | -15.60 |
| 08/09/2013 | Payment - Thank you. (November, 2012 - 20% Fees) | -7.80 |
| 08/13/2013 | Payment - Thank you. (May, 2013 - 80% Fees) | -62.40 |
| | TOTAL PAYMENTS | -85.80 |
| | CREDIT BALANCE | -$920.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013
ACCOUNT NO:        3000-17D
STATEMENT NO:             132

Plan and Disclosure Statement

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE | | $8,530.40 |

| | | HOURS | |
|---|---|---|---|
| **08/07/2013** | | | |
| MTH | Reviewing Garlock's Motion to Extend Time to file brief and related correspondence | 0.30 | 117.00 |
| **08/09/2013** | | | |
| MTH | Reviewing docket entry re Clerk's order on Garlock's Motion re extend time | 0.10 | 39.00 |
| **08/21/2013** | | | |
| PEM | Review Garlock motion for rehearing en banc. | 0.80 | 376.00 |
| MTH | Reviewing Garlock's Motion for Rehearing En Banc; correspondence with EI, PVNL re same; various correspondence with PEM and MRE re same | 0.80 | 312.00 |
| | FOR CURRENT SERVICES RENDERED | 2.00 | 844.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $470.00 | $376.00 |
| Mark T. Hurford | 1.20 | 390.00 | 468.00 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK | | 844.00 |

| | | |
|---|---|---|
| 08/07/2013 | Payment - Thank you.  (December, 2012 - 20% Fees) | -1,705.20 |
| 08/09/2013 | Payment - Thank you. (October, 2012 - 20% Fees) | -62.40 |
| 08/09/2013 | Payment - Thank you. (November, 2012 - 20% Fees) | -1,231.40 |
| 08/13/2013 | Payment - Thank you. (May, 2013 - 80% Fees) | -218.40 |
| | TOTAL PAYMENTS | -3,217.40 |

W.R. Grace

Plan and Disclosure Statement

BALANCE DUE                                                              $6,157.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2013 |
| Wilmington  DE | ACCOUNT NO:        3000-18D |
|  | STATEMENT NO:              132 |

Relief from Stay Proceedings

| | |
|---|---|
| PREVIOUS BALANCE | -$257.70 |
| CREDIT BALANCE | -$257.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013
ACCOUNT NO:        3000-20D
STATEMENT NO:              131

Tax Litigation

PREVIOUS BALANCE                                                        $468.80

BALANCE DUE                                                             $468.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
08/31/2013
ACCOUNT NO:        3000-21D
STATEMENT NO:             123


Travel-Non-Working


PREVIOUS BALANCE                                                                $386.00

BALANCE DUE                                                                      $386.00


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013
ACCOUNT NO:    3000-22D
STATEMENT NO:        136

Valuation

PREVIOUS BALANCE                                                                    $1,185.00

BALANCE DUE                                                                          $1,185.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
08/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-23D
STATEMENT NO:           136

ZAI Science Trial

PREVIOUS BALANCE                                                              $1,203.30

BALANCE DUE                                                                   $1,203.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2013

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 171.60 | 0.00 | 0.00 | 0.00 | -39.00 | $132.60 |
| 3000-02 Asset Disposition | | | | | |
| 271.30 | 0.00 | 0.00 | 0.00 | -31.20 | $240.10 |
| 3000-03 Business Operations | | | | | |
| 1,326.00 | 429.00 | 0.00 | 0.00 | 0.00 | $1,755.00 |
| 3000-04 Case Administration | | | | | |
| 887.67 | 117.00 | 0.00 | 0.00 | 0.00 | $1,004.67 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -186.90 | 0.00 | 0.00 | 0.00 | -109.20 | -$296.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 12,126.66 | 3,567.50 | 0.00 | 0.00 | -4,804.90 | $10,889.26 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -664.30 | 0.00 | 0.00 | 0.00 | 0.00 | -$664.30 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,950.30 | 39.00 | 0.00 | 0.00 | -187.20 | $1,802.10 |
| 3000-11 Expenses | | | | | |
| 5,817.68 | 0.00 | 2,442.18 | 0.00 | -2,809.67 | $5,450.19 |

Page: 2
08/31/2013

W.R. Grace

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,917.20 | 532.00 | 0.00 | 0.00 | -1,065.40 | $3,383.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 16,368.30 | 4,260.00 | 0.00 | 0.00 | -6,008.20 | $14,620.10 |
| 3000-14 Financing | | | | | |
| 70.20 | 0.00 | 0.00 | 0.00 | -54.60 | $15.60 |
| 3000-15 Hearings | | | | | |
| 7,291.45 | 468.00 | 0.00 | 0.00 | -241.80 | $7,517.65 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -834.40 | 0.00 | 0.00 | 0.00 | -85.80 | -$920.20 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 8,530.40 | 844.00 | 0.00 | 0.00 | -3,217.40 | $6,157.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 386.00 | 0.00 | 0.00 | 0.00 | 0.00 | $386.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 62,350.16 | 10,256.50 | 2,442.18 | 0.00 | -18,654.37 | $56,394.47 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2013
ACCOUNT NO:      3000-01D
STATEMENT NO:              108

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                $132.60

BALANCE DUE                                                                      $132.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2013
ACCOUNT NO:        3000-02D
STATEMENT NO:              148

Asset Disposition

PREVIOUS BALANCE                                                                      $240.10

BALANCE DUE                                                                           $240.10

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2013 |
| Wilmington  DE | ACCOUNT NO:        3000-03D |
|  | STATEMENT NO:            132 |

Business Operations

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $1,755.00 |
|  |  | HOURS |  |
| 09/19/2013 |  |  |  |
| MTH | Review correspondence from JS re update |  | 0.10 | 39.00 |
|  |  |  |  |
| 09/27/2013 |  |  |  |
| MTH | Reviewing correspondence from JS re project lantern update and various materials from Debtors |  | 0.90 | 351.00 |
|  | FOR CURRENT SERVICES RENDERED | 1.00 | 390.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $390.00 | $390.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 390.00 |
|  |  |
| BALANCE DUE | $2,145.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2013
ACCOUNT NO:      3000-04D
STATEMENT NO:            148

Case Administration

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $1,004.67 |
| 09/12/2013  Payment - Thank you. (June, 2013 - 80% Fees) | | -280.80 |
| BALANCE DUE | | $723.87 |

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                               09/30/2013
Wilmington  DE                                      ACCOUNT NO:      3000-05D
                                                    STATEMENT NO:           148

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                   $2,321.60

BALANCE DUE                                                        $2,321.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2013
ACCOUNT NO:    3000-06D
STATEMENT NO:         148

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                          -$296.10

CREDIT BALANCE                                                           -$296.10

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                     09/30/2013
Wilmington  DE                                           ACCOUNT NO:        3000-07D
                                                         STATEMENT NO:           148


Committee, Creditors, Noteholders, Equity Holders


| | | | | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $10,889.26 |
| | | | HOURS | |
| **09/03/2013** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| MTH | Review daily memo | | 0.10 | 39.00 |
| **09/04/2013** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| PEM | Review memoranda from counsel re: developments. | | 0.10 | 47.00 |
| MTH | Review daily memo | | 0.10 | 39.00 |
| **09/05/2013** | | | | |
| SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| MTH | Review daily memo | | 0.10 | 39.00 |
| **09/06/2013** | | | | |
| SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | | 0.20 | 22.00 |
| MTH | Review daily memo | | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos; correspondence to Committee re same | | 0.50 | 195.00 |
| MTH | Review correspondence from EI re Committee correspondence | | 0.10 | 39.00 |
| MTH | Review correspondence from JS re status | | 0.10 | 39.00 |
| **09/07/2013** | | | | |
| PEM | Review latest memorandum from MH re: valuations and updates. | | 0.30 | 141.00 |

W.R. Grace

|  | ACCOUNT NO: | 3000-07D |
|---|---|---|
|  | STATEMENT NO: | 148 |

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| **09/08/2013** | | | | |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| **09/09/2013** | | | | |
| | MK | Review committee events calendar. | 0.10 | 15.50 |
| | FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.20 | 17.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **09/10/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **09/11/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | PEM | Telephone conference with claimant counsel re: status and developments. | 0.40 | 188.00 |
| | MTH | Various correspondence re creditor inquiry | 0.70 | 273.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **09/12/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Correspondence re analysis from J. Sinclair | 0.10 | 39.00 |
| | MTH | Review correspondence from J. Sinclair re analysis | 0.20 | 78.00 |
| | MTH | Telephone conference with Jimmy Sinclair re status, analysis | 0.20 | 78.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Correspondence re creditor inquiry | 0.20 | 78.00 |
| **09/13/2013** | | | | |
| | MK | Review committee events calendar. | 0.10 | 15.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | MTH | Prepare weekly recommendation memo; reviewing correspondence from SMC to Committee re same | 0.50 | 195.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **09/15/2013** | | | | |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |

Page: 3
09/30/2013
ACCOUNT NO:     3000-07D
STATEMENT NO:     148

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/16/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **09/17/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **09/18/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **09/19/2013** | | | | |
| | MK | Review committee events calendar. | 0.10 | 15.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Prepare weekly recommendation memo | 0.50 | 195.00 |
| | MTH | Review correspondence from SMC to Committee re weekly recommendation memo | 0.10 | 39.00 |
| **09/20/2013** | | | | |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **09/21/2013** | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.10 | 47.00 |
| **09/23/2013** | | | | |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **09/24/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **09/25/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |

Page: 4
09/30/2013

W.R. Grace

ACCOUNT NO:     3000-07D
STATEMENT NO:          148

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Review daily memo | 0.10 | 39.00 |
| **09/26/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **09/27/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Review correspondence from JS re weekly update | 0.20 | 78.00 |
| **09/28/2013** | | | |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| **09/30/2013** | | | |
| DAC | Review counsel's memo | 0.20 | 104.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review correspondence from SC re daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SMC to Committee re same | 0.60 | 234.00 |
| | FOR CURRENT SERVICES RENDERED | 12.90 | 3,867.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $520.00 | $416.00 |
| Philip E. Milch | 1.20 | 470.00 | 564.00 |
| Michele Kennedy | 0.30 | 155.00 | 46.50 |
| Santae M. Boyd | 4.40 | 110.00 | 484.00 |
| Mark T. Hurford | 6.00 | 390.00 | 2,340.00 |
| Freddie Koenig-Leuck | 0.20 | 85.00 | 17.00 |

| | | | |
|---|---|---|---|
| | TOTAL CURRENT WORK | | 3,867.50 |
| 09/12/2013 | Payment - Thank you. (June, 2013 - 80% Fees) | | -2,650.80 |
| | BALANCE DUE | | $12,105.96 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2013 |
| Wilmington  DE | ACCOUNT NO:      3000-08D |
|  | STATEMENT NO:           147 |

Employee Benefits/Pension

| | |
|---|---|
| PREVIOUS BALANCE | -$664.30 |
| CREDIT BALANCE | -$664.30 |

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                      09/30/2013
Wilmington  DE                                              ACCOUNT NO:        3000-10D
                                                            STATEMENT NO:               148

Employment Applications, Others

PREVIOUS BALANCE                                                                    $1,802.10

09/12/2013      Payment - Thank you. (June, 2013 - 80% Fees)                        -468.00

BALANCE DUE                                                                         $1,334.10

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 09/30/2013 |
| Wilmington  DE | ACCOUNT NO: | 3000-11D |
|  | STATEMENT NO: | 146 |

Expenses

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $5,450.19 |

| Date | Description | Amount |
|---|---|---|
| 09/01/2013 | Pacer charges for the month of August | 35.30 |
| 09/05/2013 | Parcels - copy/service - Certificates of No Objection for June and Fee Applications for July 2013 | 398.00 |
| 09/11/2013 | Parcels - copy/service - Certifications of No Objection | 46.20 |
| 09/19/2013 | Court Call - Peter Lockwood - 8/29/2013 | 58.00 |
| 09/30/2013 | Photocopying for September, 2013 | 17.40 |
| 09/30/2013 | Printing - September 2013 | 79.70 |
| | TOTAL EXPENSES | 634.60 |
| | TOTAL CURRENT WORK | 634.60 |
| 09/12/2013 | Payment - Thank you. (June, 2013 - 100% Expenses) | -579.95 |
| | BALANCE DUE | $5,504.84 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2013
ACCOUNT NO:     3000-12D
STATEMENT NO:          146

Fee Applications, Applicant

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $3,383.80 |

| | | | HOURS | |
|---|---|---|---|---|
| 09/03/2013 | | | | |
| MTH | Reviewing correspondence from Fee Auditor; review re same and response to same | | 0.40 | 156.00 |
| 09/05/2013 | | | | |
| TS | Review e-mail from DS re: July bill (.1); Prepare C&L July fee application (.3); Finalize and e-file application (.3) | | 0.70 | 77.00 |
| TS | Prepare Certificate of No Objection re: C&L June fee application (.2); Finalize and e-file CNO (.2) | | 0.40 | 44.00 |
| 09/06/2013 | | | | |
| MTH | Reviewing and signing C&L July Monthly Fee Application for filing and service | | 0.30 | 117.00 |
| MTH | Reviewing docket and draft CNO for C&L fee application | | 0.10 | 39.00 |
| 09/11/2013 | | | | |
| MTH | Reviewing docket; reviewing and signing CNO for C&L Interim Fee Application | | 0.10 | 39.00 |
| TS | Prepare Certificate of No Objection re: C&L interim fee application (.2); Finalize and e-file CNO (.2) | | 0.40 | 44.00 |
| 09/13/2013 | | | | |
| TS | Review August pre-bill | | 0.20 | 22.00 |
| MTH | Reviewing pre-bill | | 0.50 | 195.00 |
| | FOR CURRENT SERVICES RENDERED | | 3.10 | 733.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $390.00 | $546.00 |
| Timothy Simpson | 1.70 | 110.00 | 187.00 |

Page: 2
09/30/2013

W.R. Grace

ACCOUNT NO:        3000-12D
STATEMENT NO:              146

Fee Applications, Applicant

TOTAL CURRENT WORK                                                733.00

09/12/2013        Payment - Thank you. (June, 2013 - 80% Fees)                    -533.60

BALANCE DUE                                                $3,583.20

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2013
ACCOUNT NO:    3000-13D
STATEMENT NO:         133

Fee Applications, Others

|  |  | | | |
|---|---|---|---:|---:|
| | PREVIOUS BALANCE | | | $14,620.10 |
| | | | HOURS | |
| **09/03/2013** | | | | |
| MTH | Review correspondence from LE re KayeScholer fee application for June 2013 and July 2013 | | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Orrick Quarterly fee application for January through March | | 0.10 | 39.00 |
| MTH | Review correspondence from DF re service of CNO for Frankel June monthly | | 0.10 | 39.00 |
| MTH | Review correspondence from JBL re Reed Smith fee application for July 2013 | | 0.10 | 39.00 |
| **09/04/2013** | | | | |
| TS | Organization and management of fee applications; update fee application tracking chart | | 0.40 | 44.00 |
| TS | Review e-mail from GS re: Charter Oak July invoice (.1); Prepare Charter Oak July fee application (.3) | | 0.40 | 44.00 |
| MTH | Review correspondence from GS re revised fee application for Charter Oak | | 0.10 | 39.00 |
| MTH | Multiple correspondence re CNO's to be filed | | 0.10 | 39.00 |
| **09/05/2013** | | | | |
| TS | Review e-mail from EB re: C&D July fee application (.1); Update C&D July fee application July fee application (.2); Finalize and e-file application (.3) | | 0.60 | 66.00 |
| TS | Review e-mail from AP re: AK July fee application (.1); Update AK July fee application July fee application (.2); Finalize and e-file application (.3) | | 0.60 | 66.00 |
| TS | Finalize and e-file Charter Oak July application | | 0.30 | 33.00 |
| TS | Prepare Certificate of No Objection re: C&D June fee application (.2); Finalize and e-file CNO (.2) | | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: AK June fee application (.2); Finalize and e-file CNO (.2) | | 0.40 | 44.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| TS | Prepare Certificate of No Objection re: Charter Oak June fee application (.2); Finalize and e-file CNO (.2) | | 0.40 | 44.00 |
| MTH | Review correspondence from YS re CNO's filed for two PWC fee applications | | 0.10 | 39.00 |
| MTH | Review correspondence from TS re e-mail service of fee applications per Fee Order | | 0.10 | 39.00 |
| **09/06/2013** | | | | |
| TS | Review fee auditor's report re: 48th Interim fee applications | | 0.10 | 11.00 |
| SMB | Review April through June 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July 2013 application of Kaye Scholer LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review June 2013 application of Kaye Scholer LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2013 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July 2013 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July 2013 application of Ferry Joseph & Pearce P.A. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| MTH | Reviewing Fee Auditor's Combined Report and various correspondence re same with TS and ACC reps. | | 0.40 | 156.00 |
| MTH | Review correspondence from TBB re CNO for Saul Ewing | | 0.10 | 39.00 |
| MTH | Reviewing and signing Charter Oak July Monthly Fee Application for filing and service | | 0.20 | 78.00 |
| MTH | Reviewing and signing Anderson Kill July Monthly Fee Application for filing and service | | 0.20 | 78.00 |
| MTH | Reviewing and signing Caplin & Drysdale July Monthly Fee Application for filing and service | | 0.20 | 78.00 |
| MTH | Review correspondence from TS re e-mail service of fee applications re Fee Order | | 0.10 | 39.00 |
| MTH | Reviewing docket and draft CNO for AKO fee application | | 0.20 | 78.00 |
| MTH | Reviewing docket and draft CNO for Charter Oak fee application | | 0.10 | 39.00 |
| MTH | Reviewing docket and draft CNO for C&D fee application | | 0.10 | 39.00 |
| **09/09/2013** | | | | |
| MTH | Review correspondence from DF re two CNO's filed | | 0.10 | 39.00 |
| **09/10/2013** | | | | |
| MTH | Review correspondence from MS re nine fee applications filed for Baker and Norton | | 0.30 | 117.00 |

Page: 3
W.R. Grace                                                    09/30/2013
                                        ACCOUNT NO:          3000-13D
                                        STATEMENT NO:              133

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/11/2013 |  |  |  |  |
| | MTH | Reviewing docket; reviewing and signing CNO for C&D Interim Fee Application | 0.20 | 78.00 |
| | MTH | Reviewing docket; reviewing and signing CNO for AKO Interim Fee Application | 0.10 | 39.00 |
| | MTH | Reviewing docket; reviewing and signing CNO for Charter Oak Interim Fee Application | 0.10 | 39.00 |
| | TS | Prepare Certificate of No Objection re: C&D interim fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection re: AKO interim fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection re: Charter Oak interim fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | MTH | Review correspondence from GP re three CNO's filed for Canadian ZAI counsel | 0.10 | 39.00 |
| | MTH | Correspondence with DF re fee applications | 0.20 | 78.00 |
| | MTH | Review correspondence from AP re draft fee Application for AKO | 0.20 | 78.00 |
| | MTH | Review correspondence from CH re COC fro PG&S fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from TBB re CNO for Kramer Levin | 0.10 | 39.00 |
| 09/12/2013 |  |  |  |  |
| | MTH | Review correspondence from GP re three CNO's filed for ZAI counsel | 0.10 | 39.00 |
| | MTH | Review correspondence from YS re three fee applications filed by PWC | 0.20 | 78.00 |
| 09/13/2013 |  |  |  |  |
| | SMB | Review July 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review June 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review February 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review March 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review May 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review June 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

Page: 4
W.R. Grace                                                                                09/30/2013
                                                              ACCOUNT NO:        3000-13D
                                                              STATEMENT NO:            133

Fee Applications, Others

|  |  | HOURS | |
|---|---|---|---|
| SMB | Review July through September 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Baker Donelson Bearman Caldwell & Berkowitz PC. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2013 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Warren H. Smith & Associates, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 through August 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from DF re Orrick's quarterly fee application (May through June) | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Frankel quarterly fee application (May through June) | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Orrick's quarterly fee application for April through May | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Lincoln interim fee application for January through March 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from MS re KayeScholer fee application | 0.10 | 39.00 |
| **09/17/2013** | | | |
| MTH | Review correspondence from DP re Pachulski fee application for May 2013 | 0.10 | 39.00 |
| **09/18/2013** | | | |
| MTH | Review correspondence from CH re CNO for PG&S fee application | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re CNO on Kramer Levin fee application | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re CNO for Saul Ewing fee application | 0.10 | 39.00 |
| **09/19/2013** | | | |
| SMB | Review May through June 2013 application of Roger Frankel (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

Page: 5
09/30/2013
ACCOUNT NO:     3000-13D
STATEMENT NO:           133

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| SMB | Review January through March 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2013 application of KayeScholer LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review April through May 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review May through June 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| MTH | Reviewing COC re 48th Quarter Project Category Summary | | 0.10 | 39.00 |
| MTH | Review correspondence from MS re July Monthly fee application of Beveridge & Diamond | | 0.10 | 39.00 |
| **09/20/2013** | | | | |
| MTH | Correspondence to and from TS re COC and proposed order re interim fee applications | | 0.20 | 78.00 |
| TS | Review Certificate of Counsel re: order for 48th interim fee applications | | 0.20 | 22.00 |
| **09/23/2013** | | | | |
| MTH | Review correspondence from GP re Lauzon monthly fee application | | 0.10 | 39.00 |
| MTH | Review correspondence from GP re Scarfone monthly fee application | | 0.10 | 39.00 |
| MTH | Review correspondence from GP re Hogan Firm fee application | | 0.10 | 39.00 |
| MTH | Review correspondence from TS to LAS re August fees | | 0.10 | 39.00 |
| MTH | Review correspondence from TS to GS re August fees | | 0.10 | 39.00 |
| **09/24/2013** | | | | |
| MTH | Review correspondence from DR re LAS fees | | 0.10 | 39.00 |
| **09/25/2013** | | | | |
| MTH | Review correspondence from CH re Phillips Goldman fee application for August 2013 | | 0.10 | 39.00 |
| **09/26/2013** | | | | |
| MTH | Review correspondence from DF re Frankel's fee application for August 2013 | | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Orrick's August 2013 fee application | | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Lincoln's fee application for July 2013 | | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Lincoln's fee application for June 2013 | | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Lincoln's May 2013 fee application | | 0.10 | 39.00 |
| MTH | Review correspondence from GP re 42nd Monthly fee application for Lauzon (August 2013) | | 0.10 | 39.00 |
| MTH | Review correspondence from GP re Scarfone Hawkins fee application for August 2013 | | 0.10 | 39.00 |
| MTH | Review correspondence from GP re Hogan Firm re August 2013 fee application | | 0.10 | 39.00 |

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Review correspondence from TBB re Saul Ewing fee application for August 2013 | | 0.10 | 39.00 |
| **09/27/2013** | | | | |
| SMB | Review April through June 2013 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2013 application of Roger Frankel (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review June 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review May 16-31, 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review May 1-15, 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July 2013 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| **09/30/2013** | | | | |
| MTH | Review correspondence from D.M. re Stroock fee application for August | | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re Kramer Levin fee application (144th) | | 0.10 | 39.00 |
| MTH | Review correspondence from JBL re Reed Smith fee application for | | | |

W.R. Grace

Fee Applications, Others

Page: 7
09/30/2013
ACCOUNT NO:        3000-13D
STATEMENT NO:            133

|  | HOURS |  |
|---|---|---|
| August 2013 | 0.10 | 39.00 |
| FOR CURRENT SERVICES RENDERED | 22.20 | 4,514.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 9.80 | $110.00 | $1,078.00 |
| Mark T. Hurford | 7.40 | 390.00 | 2,886.00 |
| Timothy Simpson | 5.00 | 110.00 | 550.00 |

| TOTAL CURRENT WORK |  | 4,514.00 |
|---|---|---|

| 09/12/2013 | Payment - Thank you. (June, 2013 - 80% Fees) | -2,108.80 |
|---|---|---|

| BALANCE DUE |  | $17,025.30 |
|---|---|---|

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
09/30/2013

W.R. Grace
Wilmington  DE                                          ACCOUNT NO:        3000-14D
                                                        STATEMENT NO:             105

Financing

PREVIOUS BALANCE                                                        $15.60

BALANCE DUE                                                            $15.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2013
ACCOUNT NO:        3000-15D
STATEMENT NO:             148

Hearings

| | | | |
|---|---|---|---:|
| | PREVIOUS BALANCE | | $7,517.65 |

| | | HOURS | |
|---|---|---:|---:|
| 09/18/2013 | | | |
| MTH | Correspondence re September hearing | 0.10 | 39.00 |
| | | | |
| 09/19/2013 | | | |
| MTH | Correspondence with JON and DF re September 25 hearing | 0.10 | 39.00 |
| | | | |
| 09/23/2013 | | | |
| MTH | Reviewing Agenda for hearing; reviewing COC and proposed Order re Interim Fee Applications; correspondence to ACC professionals re proposed order and hearing logistics | 0.50 | 195.00 |
| MTH | Correspondence with DF and JON re hearing | 0.10 | 39.00 |
| | | | |
| 09/24/2013 | | | |
| MTH | Reviewing Order entered re Interims; reviewing Amended Agenda and correspondence with ACC counsel re same | 0.30 | 117.00 |
| MTH | Review correspondence from JON re hearing to be canceled; correspondence to ACC counsel re same | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 1.20 | 468.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Mark T. Hurford | 1.20 | $390.00 | $468.00 |

| | | |
|---|---|---:|
| TOTAL CURRENT WORK | | 468.00 |

| | | |
|---|---|---:|
| 09/12/2013 | Payment - Thank you. (June, 2013 - 80% Fees) | -2,433.60 |

W.R. Grace

Hearings

Page: 2
09/30/2013
ACCOUNT NO:     3000-15D
STATEMENT NO:              148

BALANCE DUE                                                    $5,552.05

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |                |
|--------------------|----------------|
|                    | Page: 1        |
| W.R. Grace         | 09/30/2013     |
| Wilmington  DE     | ACCOUNT NO:    3000-16D |
|                    | STATEMENT NO:    133 |

Litigation and Litigation Consulting

| | |
|---|---|
| PREVIOUS BALANCE | -$920.20 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/26/2013 |  |  |  |  |
| | MTH | Review re dismissals of various adversary proceedings | 0.50 | 195.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.50 | 195.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $390.00 | $195.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 195.00 |
| CREDIT BALANCE | -$725.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2013
ACCOUNT NO:        3000-17D
STATEMENT NO:              133

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $6,157.00

|            |                                                                                                                             | HOURS |         |
|------------|-----------------------------------------------------------------------------------------------------------------------------|-------|---------|
| 09/04/2013 |                                                                                                                             |       |         |
| DAC        | Read Third Circuit decision re: Montana and Canada appeal; e-mails with timing analysis                                     | 1.50  | 780.00  |
| KCD        | Review of Third Circuit opinions; e-mails and discussions with MTH re: same                                                 | 1.20  | 468.00  |
| PEM        | Review Third Circuit decisions re: various objectors.                                                                        | 0.50  | 235.00  |
| MTH        | Reviewing CA3 Opinion re Canada/Montana Appeal                                                                               | 0.80  | 312.00  |
| MTH        | Reviewing CA3 Opinion re Anderson Memorial Appeal                                                                            | 0.90  | 351.00  |
| MTH        | Correspondence re CA3 costs                                                                                                  | 0.10  | 39.00   |
| 09/05/2013 |                                                                                                                             |       |         |
| MTH        | Reviewing CA3's Order denying Garlock's Motion for Rehearing and related correspondence                                     | 0.20  | 78.00   |
| 09/09/2013 |                                                                                                                             |       |         |
| MTH        | Correspondence with JON and DF re AMH opinion                                                                                | 0.20  | 78.00   |
| MTH        | Telephone conference with MK and correspondence re same                                                                      | 0.20  | 78.00   |
| 09/11/2013 |                                                                                                                             |       |         |
| MTH        | Correspondence to and from EB re recent decisions                                                                            | 0.20  | 78.00   |
| 09/13/2013 |                                                                                                                             |       |         |
| MTH        | Reviewing correspondence to CA3 from Bank Lenders re supplemental authority; reviewing additional CA3 and District Court filings re Confirmation Appeals | 1.40  | 546.00  |
| 09/16/2013 |                                                                                                                             |       |         |
| MTH        | Various correspondence to letter to CA3 re supplemental authority; reviewing as-filed version of same                        | 0.40  | 156.00  |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/19/2013** | | | | |
| | MTH | Reviewing Montana's Motion to extend time to request rehearing and correspondence to PVNL and EI re same | 0.20 | 78.00 |
| | MTH | Review correspondence from JS re weekly update | 0.20 | 78.00 |
| **09/25/2013** | | | | |
| | MTH | Reviewing Order granting Motion of Montana for extension of time to file Motion to Reconsider | 0.10 | 39.00 |
| **09/26/2013** | | | | |
| | MTH | Reviewing various filings re Confirmation Appeals from CA3 and District Court | 0.40 | 156.00 |
| | | FOR CURRENT SERVICES RENDERED | 8.50 | 3,550.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.50 | $520.00 | $780.00 |
| Philip E. Milch | 0.50 | 470.00 | 235.00 |
| Mark T. Hurford | 5.30 | 390.00 | 2,067.00 |
| Kathleen Campbell Davis | 1.20 | 390.00 | 468.00 |

TOTAL CURRENT WORK                                                              3,550.00

09/12/2013        Payment - Thank you. (June, 2013 - 80% Fees)                  -998.40

BALANCE DUE                                                              $8,708.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
|  | STATEMENT NO:    133 |

Relief from Stay Proceedings

|  |  |
|---|---|
| PREVIOUS BALANCE | -$257.70 |
| CREDIT BALANCE | -$257.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                                    Page: 1
W.R. Grace                                                          09/30/2013
Wilmington  DE                              ACCOUNT NO:        3000-20D
                                            STATEMENT NO:              132

Tax Litigation


PREVIOUS BALANCE                                                    $468.80

BALANCE DUE                                                         $468.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              09/30/2013
Wilmington  DE                                          ACCOUNT NO:          3000-21D
                                                        STATEMENT NO:              124

Travel-Non-Working

PREVIOUS BALANCE                                                          $386.00

09/12/2013        Payment - Thank you. (June, 2013 - 80% Fees)            -312.00

BALANCE DUE                                                                $74.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
09/30/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:     3000-22D
STATEMENT NO:          137

Valuation

PREVIOUS BALANCE                                                                                   $1,185.00

BALANCE DUE                                                                                         $1,185.00

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                      09/30/2013
Wilmington  DE                              ACCOUNT NO:        3000-23D
                                            STATEMENT NO:            137

ZAI Science Trial

PREVIOUS BALANCE                                             $1,203.30

BALANCE DUE                                                  $1,203.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                                          09/30/2013
Wilmington DE                                                              ACCOUNT NO:           3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 132.60 | 0.00 | 0.00 | 0.00 | 0.00 | $132.60 |
| 3000-02 Asset Disposition | | | | | |
| 240.10 | 0.00 | 0.00 | 0.00 | 0.00 | $240.10 |
| 3000-03 Business Operations | | | | | |
| 1,755.00 | 390.00 | 0.00 | 0.00 | 0.00 | $2,145.00 |
| 3000-04 Case Administration | | | | | |
| 1,004.67 | 0.00 | 0.00 | 0.00 | -280.80 | $723.87 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -296.10 | 0.00 | 0.00 | 0.00 | 0.00 | -$296.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 10,889.26 | 3,867.50 | 0.00 | 0.00 | -2,650.80 | $12,105.96 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -664.30 | 0.00 | 0.00 | 0.00 | 0.00 | -$664.30 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,802.10 | 0.00 | 0.00 | 0.00 | -468.00 | $1,334.10 |
| 3000-11 Expenses | | | | | |
| 5,450.19 | 0.00 | 634.60 | 0.00 | -579.95 | $5,504.84 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,383.80 | 733.00 | 0.00 | 0.00 | -533.60 | $3,583.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 14,620.10 | 4,514.00 | 0.00 | 0.00 | -2,108.80 | $17,025.30 |
| 3000-14 Financing | | | | | |
| 15.60 | 0.00 | 0.00 | 0.00 | 0.00 | $15.60 |
| 3000-15 Hearings | | | | | |
| 7,517.65 | 468.00 | 0.00 | 0.00 | -2,433.60 | $5,552.05 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -920.20 | 195.00 | 0.00 | 0.00 | 0.00 | -$725.20 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 6,157.00 | 3,550.00 | 0.00 | 0.00 | -998.40 | $8,708.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 386.00 | 0.00 | 0.00 | 0.00 | -312.00 | $74.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 56,394.47 | 13,717.50 | 634.60 | 0.00 | -10,365.95 | $60,380.62 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.