# EXHIBIT A

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**         **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| August 7, 2013 | INVOICE:    255106 |
| MATTER: CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

## PROFESSIONAL SERVICES through 07/31/13

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/01/13 | Communications with R. Horkovich re: language for settlement letter. | W001 | DJN | 0.10 |
| 07/01/13 | Edit demand letter per suggestions of FCR and Debtor. | W001 | RMH | 1.80 |
| 07/03/13 | Review and revise time and expense entries. | W011 | AHP | 1.60 |
| 07/03/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of agreement issues (1.80); draft and revise insurance policy data spreadsheets (.90). | W001 | GFF | 2.70 |
| 07/03/13 | Communicate with FCR counsel and insurance company counsel regarding settlement demand. | W001 | RMH | 0.60 |
| 07/03/13 | Review and evaluate impediments to settlement of insurance policies. | W001 | RYC | 1.80 |
| 07/05/13 | Draft and revise insurance policy data spreadsheets (1.10); continue analysis of selected insurance policies re: follow form, limits, aggregates, and other coverage issues (1.80). | W001 | GFF | 2.90 |
| 07/05/13 | Finalize demand letter and transmit same (.70). Communicate with Mr. Inselbuch (.30). Look into coverage issues for Debtor's counsel (1.80). | W001 | RMH | 2.80 |
| 07/05/13 | Research and analysis of potential settlement consequences in connection with pending negotiations with insurance company. | W001 | RYC | 2.80 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| August 7, 2013 | INVOICE:            255106 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/08/13 | Continue analysis of selected insurance policies re: follow form, aggregates, and other coverage analysis (1.30); draft and revise insurance policy data spreadsheets (1.30); continue analysis of selected settlement agreements re: "subject policies" and scope of release issues (1.60). | W001 | GFF | 4.20 |
| 07/08/13 | Policy analysis and review for exhaustion and aggregate issues. | W001 | HEG | 3.20 |
| 07/08/13 | Review and analysis of potential buyouts of remaining coverage-in-place agreements. | W001 | RYC | 2.60 |
| 07/09/13 | Begin and finish drafting monthly fee application. | W011 | AHP | 1.30 |
| 07/09/13 | Draft and revise insurance policy data spreadsheets (.80); analysis of selected insurance company settlement agreements re: "subject policies" and scope of release issues (1.10). | W001 | GFF | 1.90 |
| 07/09/13 | Review and transmit material to Lisa Esayian regarding policies. | W001 | RMH | 0.60 |
| 07/09/13 | Review and analysis in connection with obstacles to buyout of coverage-in-place agreements. | W001 | RYC | 2.60 |
| 07/10/13 | Finalize and release monthly fee application and exhibit. | W011 | AHP | 1.20 |
| 07/10/13 | Continue analysis of selected insurance policies re: "subject policies" and scope of release issues (1.60); draft and revise settlement agreement summaries (.80). | W001 | GFF | 2.40 |
| 07/10/13 | Researched insurance company queries. | W001 | HEG | 1.10 |
| 07/10/13 | Continued updating information and reviewing excess insurance policies, settlements and reimbursement agreements re: insolvent insurance companies, follow form language, indemnifications, payment issues and other insurance policy issues. | W001 | IF | 2.20 |
| 07/10/13 | Update CIP allocation model. | W001 | MG | 3.20 |
| 07/10/13 | Review status of claim against multiple insurance companies. | W001 | RMH | 1.70 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| August 7, 2013 | INVOICE: | 255106 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/10/13 | Analysis and prepare evaluation in connection with liquidation of previously solvent insurance company (2.80).  Review and evaluate issues raised by new developments with foreign insolvent insurance companies (1.60). | W001 | RYC | 4.40 |
| 07/10/13 | Review and comment upon fee application. | W011 | RYC | 0.40 |
| 07/11/13 | Begin preparing interim chart and interim fee application. | W011 | AHP | 2.20 |
| 07/11/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form, aggregates, asbestos exclusions and other coverage issues (1.60). | W001 | GFF | 2.30 |
| 07/11/13 | Continued to review and update information on excess policies, settlements and reimbursement agreements re: insolvent insurance companies, follow form, indemnifications, payment issues and other insurance policy issues. | W001 | IF | 2.10 |
| 07/11/13 | Preparation and meeting with insurance company re:  scheme update and guarantee. | W001 | IF | 1.10 |
| 07/11/13 | Prepare for and attend meeting with representatives re: status of insurance company scheme and guarantee. | W001 | MG | 1.20 |
| 07/11/13 | Update cash flow analysis. | W001 | MG | 2.80 |
| 07/11/13 | Identify remaining insurance companies as to which we could make settlement demands. | W001 | RMH | 0.80 |
| 07/11/13 | Review and comment upon interim application (0.60).  Investigate and prepare response to fee auditor's follow-up inquiries (0.40). | W011 | RYC | 1.00 |
| 07/11/13 | Follow-up evaluation of supporting documentation in connection with obstacles to settlements with solvent insurance companies. | W001 | RYC | 2.10 |
| 07/12/13 | Continue analysis of selected insurance policies re: aggregates, asbestos exclusions, follow form, and other coverage issues (1.40); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

August 7, 2013                                     INVOICE:               255106

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 07/12/13 | Continued reviewing and updating information on excess insurance policies, settlement agreements and reimbursement agreements re: insolvents, following form provisions, indemnifications, payment issues and other policy issues. | W001 | IF | 2.40 |
| 07/12/13 | Update CIP allocation model. | W001 | MG | 2.60 |
| 07/12/13 | Receive request from an insurance company for a settlement demand and work on developing same. | W001 | RMH | 1.20 |
| 07/12/13 | Review, evaluate and respond to fee auditor's final report regarding AKO's quarterly fee application for the 48th interim period. | W011 | RYC | 0.30 |
| 07/15/13 | Continue analysis of selected insurance policies re: follow form, exclusions, and cooperation clause issues (1.80); draft and revise insurance policy data spreadsheets (.60). | W001 | GFF | 2.40 |
| 07/15/13 | Continued to analyze and update information on excess policies, settlements and reimbursement agreements re: insolvent insurance companies, follow form language, indemnifications, payment issues and other insurance policy issues. | W001 | IF | 2.90 |
| 07/15/13 | Continue work on CIP adjustments for allocation. | W001 | MG | 2.20 |
| 07/15/13 | Attention to offer for purchase of claim submitted to insurance company and submit to FCR and Chairman of claimants' committee. | W001 | RMH | 0.90 |
| 07/15/13 | Investigate and review issues regarding valuation of settlements with solvent insurance companies. | W001 | RYC | 1.40 |
| 07/16/13 | Resolve and discuss (via email) credit of $243.00. | W011 | AHP | 0.80 |
| 07/16/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form, limits, exclusions and cooperation clause issues (1.70). | W001 | GFF | 2.40 |
| 07/16/13 | Continued reviewing and updating information on excess insurance policies, settlement agreements and coverage in place agreements re: following form language, indemnifications, insolvents, payment issues and other policy concerns. | W001 | IF | 2.80 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

August 7, 2013                                          INVOICE:              255106

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 07/16/13 | Follow-up in connection with finalizing fee auditor related fee reduction issues. | W011 | RYC | 0.40 |
| 07/17/13 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: limits, aggregates, follow form and cooperation clause issues (1.30). | W001 | GFF | 2.10 |
| 07/17/13 | Continued to analyze and update information on excess insurance policies, settlement and coverage in place agreements re:  follow form language, indemnifications, insolvent insurance companies, payment issues and other insurance policy issues. | W001 | IF | 2.60 |
| 07/17/13 | Work on CIP adjustments for allocation. | W001 | MG | 2.80 |
| 07/17/13 | Continue review and analysis of impediments to settlements with solvent insurance companies. | W001 | RYC | 2.70 |
| 07/18/13 | Finalize and release interim/quarterly fee application and exhibits. | W011 | AHP | 1.20 |
| 07/18/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (1.10); continue analysis of selected insurance policies re: follow form, assignment clause issues, and other coverage issues (1.30). | W001 | GFF | 2.40 |
| 07/18/13 | Continue to review and update information on excess policies, reimbursement and settlement agreements re:  following form, indemnifications, insolvents, payment issues and other insurance policy issues. | W001 | IF | 2.30 |
| 07/18/13 | Work on allocation for demand on insolvent company. | W001 | MG | 2.80 |
| 07/18/13 | Attention to Folksam notice. | W001 | RMH | 0.30 |
| 07/19/13 | Draft and revise insurance company settlement spreadsheets (.90); continue analysis of selected insurance company settlement agreements re: subject policies and scope of release issues (1.40). | W001 | GFF | 2.30 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000** **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:   100055.WRG01 |
| August 7, 2013 | INVOICE:       255106 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 07/19/13 | Continue reviewing and updating information on excess policies, reimbursement and settlement agreements re:  following form provisions, indemnifications, insolvent insurance companies, payment issues and other policy issues. | W001 | IF | 1.10 |
| 07/19/13 | Work on allocation for demands on insolvent company. | W001 | MG | 2.60 |
| 07/22/13 | Continue analysis of selected insurance company settlement agreements re: "subject policies" and scope of release issues. | W001 | GFF | 1.80 |
| 07/22/13 | Continue to analyze and update information on excess insurance policies, reimbursement and settlement agreements re:  follow form provisions, indemnifications, insolvents, payment issues and other policy questions. | W001 | IF | 1.20 |
| 07/22/13 | Work on CIP adjustments for allocation. | W001 | MG | 3.30 |
| 07/22/13 | Research and analysis in connection with pending settlement issues with insurance companies. | W001 | RYC | 1.30 |
| 07/23/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form, limits, exclusions and other coverage issues (.90). | W001 | GFF | 1.60 |
| 07/23/13 | Continue updating information and reviewing excess insurance policies, coverage in place and settlement agreements re:  following form provisions, indemnifications, insolvent insurance companies, payment issues and other policy issues. | W001 | IF | 1.80 |
| 07/23/13 | Follow-up research and analysis in connection with pending settlement issues with insurance companies. | W001 | RYC | 1.20 |
| 07/24/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues. | W001 | GFF | 1.60 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

August 7, 2013                                                        INVOICE:            255106

MATTER:  CLAIMANTS COMMITTEE                                ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 07/24/13 | Continued to review and update information on excess insurance policies, coverage in place and settlement agreements re:  follow form provisions, indemnifications, insolvents, payment issues and other policy issues. | W001 | IF | 1.70 |
| 07/24/13 | Continue work on CIP adjustments for allocation. | W001 | MG | 2.80 |
| 07/24/13 | Review and analysis of insurance issues raised in recently received pleadings. | W001 | RYC | 0.70 |
| 07/25/13 | Draft and revise insurance policy data spreadsheets (.80); analysis of selected insurance company settlements re: "subject policies" and scope of agreements (.90); continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.20). | W001 | GFF | 2.90 |
| 07/25/13 | Continued updating information and reviewing excess policies, reimbursement and settlement agreements re:  following form, indemnifications, insolvent insurance companies, payment issues and other insurance issues. | W001 | IF | 1.70 |
| 07/25/13 | Work on demand for insolvent company. | W001 | MG | 2.80 |
| 07/25/13 | Read and analyze 3rd Circuit's decision rejecting Garlock's appeal and advise nominated Trustees. | W001 | RMH | 1.00 |
| 07/26/13 | Continue analysis of selected insurance policies re: limits, aggregates, cooperation clause issues, and other coverage issues (1.60); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.40 |
| 07/26/13 | Continued to update information and analyze excess insurance policies, reimbursement and settlement agreements re:  follow form provisions, indemnifications, insolvent insurance companies, payment issues and other insurance issues. | W001 | IF | 2.20 |
| 07/29/13 | Continue analysis of selected insurance policies re limits, aggregates, cooperation clauses, follow form and other coverage issues | W001 | GFF | 1.10 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| August 7, 2013 | INVOICE:           255106 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 07/29/13 | Continued reviewing and updating information on excess insurance policies, reimbursement and settlement agreements re:  following form provisions, indemnifications, insolvents, payment issues and other insurance policy issues. | W001 | IF | 1.10 |
| 07/29/13 | Work on adjustments for allocation. | W001 | MG | 2.60 |
| 07/29/13 | Review and analysis in connection with potential impact of insurance company related objections to plan. | W001 | RYC | 0.60 |
| 07/30/13 | Draft and revise insurance policy data spreadsheets (.70); Continue analysis of selected insurance policies re:  follow form, limits, aggregates, cooperation clauses and other coverage issues (1.60). | W001 | GFF | 2.30 |
| 07/30/13 | Continue to review and update information on excess insurance policies, reimbursement and settlement agreements re:  follow form, indemnifications, insolvent insurance companies, payment issues and other insurance policy issues. | W001 | IF | 1.40 |
| 07/30/13 | Additional work on allocation. | W001 | MG | 2.20 |
| 07/31/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form and cooperation clause issues (1.30). | W001 | GFF | 1.30 |
| 07/31/13 | Continue reviewing and updating information on excess policies, coverage in place and settlement agreements re:  following form provisions, indemnifications, insolvent insurance companies, payment issues and other policy issues. | W001 | IF | 1.80 |
| 07/31/13 | Investigate potential intervention in connection with remaining insolvent insurance companies in anticipation of impediments to establishing non-contingent claims. | W001 | RYC | 1.60 |

**TOTAL FEES:**                                                              **$81,953.00**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| August 7, 2013 | INVOICE: | 255106 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

## FEE SUMMARY

| | RATE | HOURS | TOTALS |
|---|---|---|---|
| Arline H Pelton | 270.00 | 8.30 | 2,241.00 |
| Dennis J. Nolan | 495.00 | 0.10 | 49.50 |
| Glenn F Fields | 365.00 | 45.20 | 16,498.00 |
| Harris E Gershman | 295.00 | 4.30 | 1,268.50 |
| Izak Feldgreber | 315.00 | 32.40 | 10,206.00 |
| Mark Garbowski | 650.00 | 33.90 | 22,035.00 |
| Robert M Horkovich | 925.00 | 11.70 | 10,822.50 |
| Robert Y Chung | 675.00 | 27.90 | 18,832.50 |
| **TOTAL FEES:** | | | **$81,953.00** |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

August 7, 2013                                                          INVOICE:            255106

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

|  | HOURS | TOTALS |
|---|---|---|
| Dennis J. Nolan | 0.10 | 49.50 |
| Glenn F Fields | 45.20 | 16,498.00 |
| Harris E Gershman | 4.30 | 1,268.50 |
| Izak Feldgreber | 32.40 | 10,206.00 |
| Mark Garbowski | 33.90 | 22,035.00 |
| Robert M Horkovich | 11.70 | 10,822.50 |
| Robert Y Chung | 25.80 | 17,415.00 |
| **TOTAL:** | **153.40** | **$78,294.50** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

|  | HOURS | TOTALS |
|---|---|---|
| Arline H Pelton | 8.30 | 2,241.00 |
| Robert Y Chung | 2.10 | 1,417.50 |
| **TOTAL:** | **10.40** | **$3,658.50** |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

August 7, 2013                                          INVOICE:            255106

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

| COSTS through 07/31/13 | | |
|---|---|---|
| **DATE** | **DESCRIPTION OF COSTS** | **AMOUNT** |
| 07/01/13 | AP - TELEPHONE -COURT CALL | (30.00) |
| 07/02/13 | AP - TELEPHONE - VENDOR: COURT CALL LLC Initial telephonic appearance 8/1/13 11:00AM  E125 | 30.00 |
| 07/05/13 | DI - POSTAGE -  E108 | 0.66 |
| 07/08/13 | DI - PHOTOCOPYING -  E101 | 0.60 |
| 07/08/13 | DI - PHOTOCOPYING -  E101 | 0.10 |
| 07/09/13 | DI - PHOTOCOPYING -  E101 | 0.40 |
| 07/09/13 | DI - PHOTOCOPYING -  E101 | 0.20 |
| 07/10/13 | DI - PHOTOCOPYING -  E101 | 0.30 |
| 07/10/13 | DI - PHOTOCOPYING -  E101 | 0.10 |
| 07/10/13 | DI - PHOTOCOPYING -  E101 | 0.40 |
| 07/11/13 | DI - PHOTOCOPYING -  E101 | 1.20 |
| 07/11/13 | DI - PHOTOCOPYING -  E101 | 0.80 |
| 07/11/13 | DI - PHOTOCOPYING -  E101 | 0.10 |
| 07/12/13 | DI - PHOTOCOPYING -  E101 | 1.30 |
| 07/12/13 | DI - PHOTOCOPYING -  E101 | 0.60 |
| 07/12/13 | DI - PHOTOCOPYING -  E101 | 3.00 |
| 07/15/13 | DI - PHOTOCOPYING -  E101 | 0.10 |
| 07/15/13 | DI - PHOTOCOPYING -  E101 | 0.60 |
| 07/15/13 | DI - PHOTOCOPYING -  E101 | 3.60 |
| 07/15/13 | DI - PHOTOCOPYING -  E101 | 0.40 |
| 07/16/13 | DI - PHOTOCOPYING -  E101 | 2.00 |
| 07/16/13 | DI - PHOTOCOPYING -  E101 | 1.40 |
| 07/16/13 | DI - PHOTOCOPYING -  E101 | 0.10 |
| 07/16/13 | DI - PHOTOCOPYING -  E101 | 0.70 |
| 07/16/13 | DI - PHOTOCOPYING -  E101 | 0.80 |
| 07/16/13 | DI - PHOTOCOPYING -  E101 | 1.10 |
| 07/17/13 | DI - PHOTOCOPYING -  E101 | 0.60 |
| 07/22/13 | DI - PHOTOCOPYING -  E101 | 1.80 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

W. R. GRACE/CLAIMANTS COMMITTEE            MATTER:      100055.WRG01

August 7, 2013                             INVOICE:        255106

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|------|--------|
| 07/24/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 07/26/13 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 07/29/13 | DI - PHOTOCOPYING - | E101 | 2.60 |
| 07/29/13 | DI - PHOTOCOPYING - | E101 | 0.40 |

**TOTAL COSTS:**                                      **$26.76**

| WORK | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| PG | DI - POSTAGE - | 0.66 |
| TE | AP - TELEPHONE - | 0.00 |
| XE | DI - PHOTOCOPYING - | 26.10 |
| | **TOTAL COSTS:** | **$26.76** |

**TOTAL DUE:**                          **$81,979.76**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

September 11, 2013                             INVOICE:            255507

MATTER:  CLAIMANTS COMMITTEE                   ROBERT M. HORKOVICH

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

| PROFESSIONAL SERVICES through 08/31/13 |
|:---:|

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 08/01/13 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.60). | W001 | GFF | 2.40 |
| 08/01/13 | Continued to analyze and update information on excess policies, coverage-in-place and settlement agreements re: follow form provisions, indemnifications, insolvents, payment and other policy issues. | W001 | IF | 1.90 |
| 08/01/13 | Work on adjustments for allocation. | W001 | MG | 2.70 |
| 08/01/13 | Hearing with Court. | W001 | RMH | 0.30 |
| 08/01/13 | Follow-up research and analysis regarding resolution of outstanding proofs of claim with non-settled insolvent insurance companies. | W001 | RYC | 2.60 |
| 08/02/13 | Continue analysis of selected insurance company settlement agreements re: subject policies and scope of release issues (1.60); continue analysis of selected insurance policies re: limits, aggregates, follow form, and other coverage issues (1.10). | W001 | GFF | 2.70 |
| 08/02/13 | Insolvent insurer status update research and spreadsheet edits (2.20); Research re: prior insurance company pleadings (.70). | W001 | HEG | 2.90 |
| 08/02/13 | Continued analyzing and updating information on excess policies, coverage-in-place and settlement agreements re: following form provisions, indemnifications, insolvent insurance companies, payment issues and other insurance issues. | W001 | IF | 2.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:        100055.WRG01

September 11, 2013                                                      INVOICE:                 255507

MATTER:  CLAIMANTS COMMITTEE                                ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 08/02/13 | Work on allocation. | W001 | MG | 2.30 |
| 08/02/13 | Work on updating insurance asset report per request of Mr. Inselbuch. | W001 | RMH | 3.20 |
| 08/02/13 | Continue review and analysis in connection with potential impediments to outstanding insurance coverage claims due to expected delays in providing claimant documentation by post-bankruptcy Trust. | W001 | RYC | 1.70 |
| 08/05/13 | Review and revise time and expense entries. | W011 | AHP | 1.30 |
| 08/05/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.20); continue analysis of selected insurance company settlement agreements re: "subject policies" and scope of release (1.40). | W001 | GFF | 2.60 |
| 08/05/13 | Research and communications re: updating outstanding insolvent insurance company status spreadsheets. | W001 | HEG | 2.80 |
| 08/05/13 | Continued to review and update information on excess policies, reimbursement agreements and settlement agreements re: follow form provisions, indemnifications, insolvent insurance companies, payment and other insurance issues. | W001 | IF | 2.40 |
| 08/05/13 | Work on assorted allocation models. | W001 | MG | 4.80 |
| 08/05/13 | Research and analysis re: potential intervention in pending insurance insolvency matters to protect against bankruptcy related impediments to approval. | W001 | RYC | 3.80 |
| 08/06/13 | Attention to both firm name change and change of judge issue, including multiple emails with R. Chung, V. Negron and local counsel. | W011 | AHP | 0.70 |
| 08/06/13 | Draft and revise insurance policy data spreadsheets (.60); continue analysis of selected insurance policies re: limits, aggregates, follow form, cooperation clauses and other coverage issues (.90); continue review of selected insurance company settlement agreements re: "subject policies" and scope of release issues (.70). | W001 | GFF | 2.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

W. R. GRACE/CLAIMANTS COMMITTEE                  MATTER:      100055.WRG01

September 11, 2013                               INVOICE:           255507

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 08/06/13 | Continued reviewing and updating information on excess insurance policies, reimbursement and settlement agreements re: following form provisions, indemnification, insolvent insurance companies, payment and other insurance policy issues. | W001 | IF | 2.40 |
| 08/06/13 | Work on allocation models for demands. | W001 | MG | 4.80 |
| 08/06/13 | Research and analysis re: potential intervention in pending insurance insolvency matters to protect against bankruptcy related impediments to approval. | W001 | RYC | 2.20 |
| 08/07/13 | Review and additional revisions to time and expense entries (.60); prepare monthly fee application (1.20). | W011 | AHP | 1.80 |
| 08/07/13 | Continue analysis of selected insurance policies re: follow form, limits, cooperation clauses, and other coverage issues (.90); continue analysis of selected insurance company settlement agreements re: subject policies and scope of release issues (1.70). | W001 | GFF | 2.60 |
| 08/07/13 | Continued to update information and review excess insurance policies, reimbursement and settlement agreements re: follow form language, indemnifications, insolvent insurance companies, payment and other policy issues. | W001 | IF | 2.90 |
| 08/07/13 | Work on allocation models for demands. | W001 | MG | 4.70 |
| 08/07/13 | Research and analysis in connection with payment projections from settled insolvent insurance companies (1.80); Follow-up research and analysis re. Potential intervention in pending insurance insolvency matters to protect against bankruptcy related impediments to approval (2.30). | W001 | RYC | 4.10 |
| 08/08/13 | Begin to finalize bill and monthly application to be sent on Monday. | W011 | AHP | 1.20 |
| 08/08/13 | Multiple email exchanges regarding firm name change, filing of documents re: same and service re: same. | W011 | AHP | 0.40 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

September 11, 2013                                  INVOICE:                255507

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 08/08/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form, limits, cooperation clauses and other coverage issues (1.10). | W001 | GFF | 1.80 |
| 08/08/13 | Research and communications re: insolvency status. | W001 | HEG | 1.70 |
| 08/08/13 | Continued to update information and review excess policies, reimbursement and settlement agreements re:  following form, indemnification, insolvent insurance companies, payment issues and other policy issues. | W001 | IF | 2.80 |
| 08/08/13 | Multiple emails with R. Horkovich re: insolvent strategy, fact and related issues. | W001 | MG | 1.20 |
| 08/08/13 | Prepare final versions of insurance allocations including London companies. | W001 | MG | 2.60 |
| 08/08/13 | Edit insurance asset report. | W001 | RMH | 4.30 |
| 08/08/13 | Review and comment upon fee applications. | W011 | RYC | 0.60 |
| 08/08/13 | Research and analysis in connection with settlement negotiations with insolvent insurance company (1.30); review and analysis re: proof of claim against impediments to proof of claim against pending insurance insolvencies (1.70). | W001 | RYC | 2.90 |
| 08/09/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.10); continue analysis of selected insurance company settlement agreements re: "subject policies" and scope of release issues (1.30). | W001 | GFF | 2.40 |
| 08/09/13 | Docket review and research re: potential claim submission timetable intervenor pleadings. | W001 | HEG | 2.40 |
| 08/09/13 | Helped to review information re:  Proof of Claim and "contingent claim" filing deadlines. | W001 | IF | 0.90 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

September 11, 2013                                  INVOICE:              255507

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 08/09/13 | Updated information and reviewed excess insurance policies, reimbursement agreements and settlement agreements re: following form provisions, indemnifications, insolvent insurance companies, payment and other insurance policy issues. | W001 | IF | 2.30 |
| 08/09/13 | Multiple emails with R. Horkovich re: allocation model issues. | W001 | MG | 0.60 |
| 08/09/13 | Edit insurance asset report, transmit same to Mr. Inselbuch. (3.30) Receive request from London market counsel (Quinn) for settlement demands for remaining London market insurance companies and communicate with FCR counsel regarding same. (1.00). | W001 | RMH | 4.30 |
| 08/09/13 | Follow-up research and analysis in connection with outstanding payments due from settled insolvent insurance companies (.70); follow-up in connection with settlement issues raised by insolvent insurance company (.50). | W001 | RYC | 1.20 |
| 08/12/13 | Finish finalizing and release monthly fee application and bill to local counsel. | W011 | AHP | 0.60 |
| 08/12/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form, cooperation clauses and other coverage issues (1.30); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.10 |
| 08/12/13 | Continued to update information and review excess insurance policies, reimbursement agreements and settlement agreements re: follow form provisions, indemnification, insolvent insurance companies, payment and other policy issues. | W001 | IF | 2.10 |
| 08/13/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form, cooperation clauses and other coverage issues (1.60); continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (.70). | W001 | GFF | 2.30 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| September 11, 2013 | INVOICE:              255507 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 08/13/13 | Continued to update information and reviewed excess insurance policies, reimbursement and settlement agreements re: following form provisions, indemnifications, insolvent insurance companies, payment and other policy issues. | W001 | IF | 1.90 |
| 08/13/13 | Work on cash flow models. | W001 | MG | 2.60 |
| 08/14/13 | Draft and revise insurance policy data spreadsheets (.60); continue analysis of selected insurance policies re: limits, aggregates, follow form, cooperation clauses and other coverage issues (1.30). | W001 | GFF | 1.90 |
| 08/14/13 | Continue updating information and reviewing excess policies, coverage-in-place and settlement agreements re: follow form provisions, indemnification, insolvent insurance companies, payment and other insurance policy issues. | W001 | IF | 2.20 |
| 08/14/13 | Work on cash flow models. | W001 | MG | 2.60 |
| 08/14/13 | Research regarding other insurance insolvencies' motions to intervene in connection with preventative protection of non-processed underlying asbestos bodily injury claimants. | W001 | RYC | 2.40 |
| 08/15/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (.90); continue analysis of selected insurance policies re: limits, aggregates, follow form, cooperation clauses and other coverage issues (1.70). | W001 | GFF | 2.60 |
| 08/15/13 | Proof of Claim status research. | W001 | HEG | 1.40 |
| 08/15/13 | Continued to update information and review excess insurance policies, coverage in place agreements and settlement agreements re: following form provisions, indemnifications, insolvent insurance companies, payment issues and other policy concerns. | W001 | IF | 2.10 |
| 08/15/13 | Draft proposed demand in response to request and circulate to FCR counsel. | W001 | RMH | 2.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                      **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:    100055.WRG01

September 11, 2013                                  INVOICE:            255507

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 08/15/13 | Research and analysis in connection with resolving anticipated basis for disallowance of proof of claims by insolvent insurance companies as a result of liquidation court developments. | W001 | RYC | 1.60 |
| 08/16/13 | Draft and revise insurance policy data spreadsheets (.60); continue analysis of selected insurance policies re: limits, aggregates, exclusions, cooperation clauses, and other coverage issues (1.30). | W001 | GFF | 1.90 |
| 08/16/13 | Continued to update and review excess policies, coverage in place and settlement agreements re: follow form provisions, indemnifications, insolvent insurance companies, payment issues and other insurance policy issues. | W001 | IF | 2.30 |
| 08/16/13 | Communicate with a London market insurance company regarding a proposed buy-out settlement. | W001 | RMH | 0.60 |
| 08/16/13 | Continue research and analysis regarding potential impediments to favorable notice of determination by pending proof of claim in insurance insolvencies. | W001 | RYC | 2.60 |
| 08/19/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.60); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.40 |
| 08/19/13 | Continue to update information and review excess insurance policies, coverage in place and settlement agreements re: following form provisions, indemnification, insolvent insurance companies, payment and other policy issues. | W001 | IF | 2.60 |
| 08/19/13 | Attention to request by London market insurance company for proposed lump sum demand and communicate with client (Mr. Inselbuch) regarding same. | W001 | RMH | 0.60 |
| 08/19/13 | Research and analysis in connection with development of establishing current claims as non-contingent to remaining insurance insolvencies. | W001 | RYC | 3.40 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| September 11, 2013 | INVOICE:            255507 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 08/20/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (.70); continue analysis of selected insurance policies re: limits, follow form, aggregates and other coverage issues (1.60). | W001 | GFF | 2.30 |
| 08/20/13 | Continued updating information, reviewing excess and umbrella policies, reimbursement agreements and settlement agreements re: follow form provisions, indemnifications, insolvent insurance companies, payment and other insurance policy issues. | W001 | IF | 2.90 |
| 08/20/13 | Review research and analysis in connection with development of establishing current claims as non-contingent to remaining insurance insolvencies. | W001 | RYC | 2.70 |
| 08/21/13 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: limits, follow form, aggregates, and other coverage issues (1.60). | W001 | GFF | 2.40 |
| 08/21/13 | Continued to update information, review excess and umbrella policies, reimbursement and settlement agreements re: following form language, indemnification, insolvent insurance companies, payment and other insurance issues. | W001 | IF | 2.70 |
| 08/21/13 | Prepare demand in response to request from a London market insurance company. | W001 | RMH | 0.80 |
| 08/22/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (.90); continue analysis of selected insurance policies re: limits, follow form, aggregates and other coverage issues (1.30). | W001 | GFF | 2.20 |
| 08/22/13 | Continue to review and update information on excess and umbrella policies, reimbursement and settlement agreements re:  follow form language, indemnifications, insolvents, payment and other policy issues. | W001 | IF | 2.60 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

September 11, 2013                                  INVOICE:                255507

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 08/22/13 | Draft demand on requesting London market insurance company and communicate with client (Mr. Inselbuch) and co-counsel (Peri Mahaley and Lisa Esayian) regarding same. | W001 | RMH | 1.20 |
| 08/22/13 | Attention to inquiries from insolvent insurance company relating to pending proofs of claim. | W001 | RYC | 2.20 |
| 08/23/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (.80); continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.60). | W001 | GFF | 2.40 |
| 08/23/13 | Continued reviewing and updating information on excess policies, reimbursement and settlement agreements re:  following form language, indemnifications, insolvent insurance companies, payment and other policy issues. | W001 | IF | 2.80 |
| 08/26/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form, and other coverage issues (1.40); continue analysis of selected insurance company settlement agreements re: "subject policies" and scope of release issues (.90). | W001 | GFF | 2.30 |
| 08/26/13 | Continued to review and update information on excess insurance policies, coverage-in-place and settlement agreements re:  follow form language, indemnifications, insolvent insurance companies, payment and other insurance issues. | W001 | IF | 2.10 |
| 08/26/13 | Review and analysis in connection with underlying litigation and claims files in response to disclosure issues raised by insolvent insurance company. | W001 | RYC | 2.60 |
| 08/27/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form, and other coverage issues (1.40); draft and revise insurance policy data spreadsheets (.70). | W001 | GFF | 2.10 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                                                 **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

September 11, 2013                                                  INVOICE:                255507

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 08/27/13 | Continue reviewing and updating information on excess insurance policies, coverage-in-place agreements and settlement agreements re: following form provisions, indemnification, insolvent insurance companies, payment and other policy concerns. | W001 | IF | 1.70 |
| 08/27/13 | Research regarding underlying litigation and claims files for potential disclosure to insolvent insurance company. | W001 | RYC | 1.60 |
| 08/28/13 | Continue review of selected insurance settlement agreements re: "subject policies" and scope of release issues (1.20); continue analysis of selected insurance policies re: follow form, limits, aggregates and other coverage issues (1.10). | W001 | GFF | 2.30 |
| 08/28/13 | Continued to review and update information on excess policies, coverage-in-place and settlement agreements re: follow form language, indemnifications, insolvents, payment issues and other policy concerns. | W001 | IF | 1.80 |
| 08/28/13 | Review documentation relating to underlying litigation supporting pending proofs of claim. | W001 | RYC | 3.20 |
| 08/29/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form, and other coverage issues (1.20); draft and revise insurance policy data spreadsheets (.60). | W001 | GFF | 1.80 |
| 08/29/13 | Policy participation research re: settlement offer. | W001 | HEG | 2.20 |
| 08/29/13 | Review and update information on excess policies, coverage-in-place and settlement agreements re: following form language, indemnifications, insolvent insurance companies, payment issues and other policy concerns. | W001 | IF | 1.90 |
| 08/29/13 | Communicate with H. Gershman and reviewed participation information. | W001 | IF | 0.70 |
| 08/29/13 | Respond to inquiries re: specific insurance company allocation and policy information with limits. | W001 | MG | 3.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W. R. GRACE/CLAIMANTS COMMITTEE             MATTER:     100055.WRG01

September 11, 2013                           INVOICE:         255507

MATTER:  CLAIMANTS COMMITTEE                 ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 08/29/13 | Settlement communications with an inquiring London market insurance company and communications with Debtor's counsel (Esayian) and FCR counsel (Mahaley) regarding same (1.20). Gather material necessary for Debtor approval of full policy release in potential settlement (.60). | W001 | RMH | 1.80 |
| 08/29/13 | Continue review of documentation relating to underlying litigation supporting pending proofs of claim. | W001 | RYC | 2.20 |
| 08/30/13 | Continue analysis of selected insurance policies re: limits, follow form, exclusions and other coverage issues (1.60); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.40 |
| 08/30/13 | Reviewed and updated information on excess policies, reimbursement and settlement agreements re: follow form language, indemnifications, insolvent insurance companies, payment issues and other insurance concerns. | W001 | IF | 1.90 |
| 08/30/13 | Prepare analysis of status of pending proofs of claim compared with status of pending insurance liquidations. | W001 | RYC | 0.80 |

**TOTAL FEES:**                                              **$108,958.50**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                          EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

September 11, 2013                                  INVOICE:             255507

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

|  | **FEE SUMMARY** | | |
| --- | --- | --- | --- |
|  | **RATE** | **HOURS** | **TOTALS** |
| Arline H Pelton | 270.00 | 6.00 | 1,620.00 |
| Glenn F Fields | 365.00 | 50.10 | 18,286.50 |
| Harris E Gershman | 295.00 | 13.40 | 3,953.00 |
| Izak Feldgreber | 315.00 | 52.10 | 16,411.50 |
| Mark Garbowski | 650.00 | 32.10 | 20,865.00 |
| Robert M Horkovich | 925.00 | 19.30 | 17,852.50 |
| Robert Y Chung | 675.00 | 44.40 | 29,970.00 |
| **TOTAL FEES:** | | | **$108,958.50** |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                  **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 13

W. R. GRACE/CLAIMANTS COMMITTEE            MATTER:      100055.WRG01

September 11, 2013                                      INVOICE:            255507

MATTER:  CLAIMANTS COMMITTEE                    ROBERT M. HORKOVICH

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

|                    | HOURS  | TOTALS       |
|--------------------|--------|--------------|
| Glenn F Fields     | 50.10  | 18,286.50    |
| Harris E Gershman  | 13.40  | 3,953.00     |
| Izak Feldgreber    | 52.10  | 16,411.50    |
| Mark Garbowski     | 32.10  | 20,865.00    |
| Robert M Horkovich | 19.30  | 17,852.50    |
| Robert Y Chung     | 43.80  | 29,565.00    |
| **TOTAL:**         | **210.80** | **$106,933.50** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

|                    | HOURS  | TOTALS       |
|--------------------|--------|--------------|
| Arline H Pelton    | 6.00   | 1,620.00     |
| Robert Y Chung     | 0.60   | 405.00       |
| **TOTAL:**         | **6.60** | **$2,025.00** |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 14

| | | | |
|---|---|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | | MATTER: | 100055.WRG01 |
| September 11, 2013 | | INVOICE: | 255507 |
| MATTER:  CLAIMANTS COMMITTEE | | | ROBERT M. HORKOVICH |

## COSTS through 08/31/13

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 08/01/13 | LIBRARY & LEGAL RESEARCH WESTLAW | E106 | 30.29 |
| 08/01/13 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 08/01/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 08/05/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 08/19/13 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 08/21/13 | DI - PHOTOCOPYING - | E101 | 3.00 |
| 08/21/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 08/21/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 08/21/13 | DI - PHOTOCOPYING - | E101 | 0.70 |
| 08/21/13 | DI - PHOTOCOPYING - | E101 | 0.90 |
| 08/21/13 | DI - PHOTOCOPYING - | E101 | 2.90 |
| 08/22/13 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 08/26/13 | DI - PHOTOCOPYING - | E101 | 1.20 |
| 08/29/13 | DI - PHOTOCOPYING - | E101 | 1.50 |
| 08/29/13 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 08/29/13 | DI - PHOTOCOPYING - | E101 | 8.40 |

**TOTAL COSTS:**                                              **$51.39**

| WORK | DESCRIPTION | AMOUNT |
|---|---|---|
| WEST LB | LIBRARY & LEGAL RESEARCH WESTLAW | 30.29 |
| XE | DI - PHOTOCOPYING - | 21.10 |
| | **TOTAL COSTS:** | **$51.39** |

**TOTAL DUE:**                                              **$109,009.89**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:        100055.WRG01

September 11, 2013                              INVOICE:          255507

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000509141 ANDERSON KILL & OLICK PC NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL JUL 01, 2013 - JUL 31, 2013 | | INVOICE # 827865201 POSTING # 6088135695 | | PAGE 25 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| 370283  CHUNG, ROBERT | | | | | |
| 07/10/2013  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| STANDARD | 13:27 | | | | 183.93 |
| STANDARD - CODES | 2:59 | | | | 48.58 |
| COMMUNICATIONS | | | | | 3.87 |
| HOURLY CONNECT | | | 16:26 | | 12.49 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 16:26I | 0I | 16:26I | 0I | 248.87I |
| TOTAL 100055-WRG01 CHARGES | 16:26S | 0S | 16:26S | 0S | 248.87S |

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000509141 ANDERSON KILL & OLICK PC NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL JUL 01, 2013 - JUL 31, 2013 | | INVOICE # 827865201 POSTING # 6088135695 | | PAGE 55 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| STANDARD | :22 | | | | 5.01 |
| HOURLY MULTI-SEARCH | 34:18 | | | | 1,122.56 |
| COMMUNICATIONS | | | | | 8.17 |
| HOURLY CONNECT | | | 34:40 | | 26.41 |
| WESTLAW DOCUMENTS | | | | 1 | 19.60 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 38:21I | 0I | 34:40I | 1I | 1,221.10I |
| 07/26/2013  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| STANDARD | 3:28 | | | | 47.41 |
| COMMUNICATIONS | | | | | 0.81 |
| HOURLY CONNECT | | | 3:28 | | 2.62 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:28I | 0I | 3:28I | 0I | 50.84I |
| 370283  CHUNG, ROBERT | | | | | |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

October 9, 2013                                    INVOICE:            255967

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

| PROFESSIONAL SERVICES through 09/30/13 |
| --- |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
| --- | --- | --- | --- | --- |
| 09/03/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.10); draft and revise insurance policy data spreadsheets (.70). | W001 | GFF | 1.80 |
| 09/03/13 | Continued to review and update information on excess policies, reimbursement and settlement agreements re:  following form language, indemnifications, insolvent insurance companies, payment issues and other policy concerns. | W001 | IF | 1.20 |
| 09/03/13 | Work on cash flow analysis. | W001 | MG | 2.80 |
| 09/03/13 | Follow-up review and evaluation of files regarding support for underlying litigation and claims files for potential disclosure to insolvent insurance company. | W001 | RYC | 1.40 |
| 09/04/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form, and other coverage issues. | W001 | GFF | 1.90 |
| 09/04/13 | Continue reviewing and updating information on excess policies, reimbursement agreements and settlement agreements re:  follow form language, indemnifications, insolvent insurance companies, payment issues and other insurance issues. | W001 | IF | 1.90 |
| 09/04/13 | Revise allocation analysis. | W001 | MG | 3.30 |
| 09/05/13 | Continue review of selected settlement agreements re: "subject policies" and scope of release issues (1.10); continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.30). | W001 | GFF | 2.40 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                            **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

October 9, 2013                                    INVOICE:              255967

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 09/05/13 | Continued analyzing and updating information on excess policies, coverage in place and settlement agreements re:  following form provisions, indemnifications, insolvents, payment issues and other insurance issues. | W001 | IF | 2.40 |
| 09/05/13 | Continue review and evaluation of files regarding support for underlying litigation and claims files for potential disclosures to insolvent insurance company. | W001 | RYC | 2.70 |
| 09/06/13 | Continue analysis of select insurance policies re: limits, aggregates, follow form, and other coverage issues. | W001 | GFF | 2.30 |
| 09/06/13 | Research insurance company agreement and trust payout timeline. | W001 | HEG | 2.20 |
| 09/06/13 | Work on cash flow analysis and emails with H. Gershman re: same. | W001 | MG | 2.20 |
| 09/06/13 | Respond to debtor's counsel in connection with status of fee approval. | W011 | RYC | 0.20 |
| 09/06/13 | Research and analysis in connection with future payment schedules in anticipation of Plan Approval. | W001 | RYC | 1.40 |
| 09/09/13 | Review and revise time and expense entries, request backup. | W011 | AHP | 1.30 |
| 09/09/13 | Analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues. | W001 | GFF | 1.60 |
| 09/09/13 | Research insurance company agreement and trust payout timeline. | W001 | HEG | 1.20 |
| 09/09/13 | Continue to review and update information on excess policies, coverage in place agreements and settlement agreements re:  follow form provisions, indemnifications, insolvents, payment issues and other insurance issues. | W001 | IF | 1.10 |
| 09/09/13 | Work on cash flow analysis. | W001 | MG | 2.60 |
| 09/09/13 | Prepare supplemental proof of claim in connection with anticipated final bar date of liquidation. | W001 | RYC | 2.10 |
| 09/10/13 | Review changes (.80), continue drafting monthly (1.30). | W011 | AHP | 2.10 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

W. R. GRACE/CLAIMANTS COMMITTEE                     MATTER:      100055.WRG01

October 9, 2013                                     INVOICE:        255967

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 09/10/13 | Communications with R. Horkovich and M. Garbowski re: Andrew Craig questions concerning settlement demand (.10) and gather materials in response to same (.30). | W001 | DJN | 0.40 |
| 09/10/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: limits, aggregates, follow form, and other coverage issues (1.40). | W001 | GFF | 2.10 |
| 09/10/13 | Order to Show Cause response assistance (1.90); research Trust insurer payment timeline (1.20). | W001 | HEG | 3.10 |
| 09/10/13 | Searched files and in-house resources re: liquidation and Response to Order to Show Cause. | W001 | IF | 0.90 |
| 09/10/13 | Continued reviewing and updating information on excess policies, reimbursement agreements and settlement agreements re:  following form, indemnifications, insolvents, payment issues and other insurance concerns. | W001 | IF | 1.40 |
| 09/10/13 | Work on cash flow analysis. | W001 | MG | 2.20 |
| 09/10/13 | Respond to questions from counsel to major insurance company regarding settlement proposal (1.40).  Craft demand for approval of proof of claim submitted to another major insurance company (.90). | W001 | RMH | 2.30 |
| 09/10/13 | Research and prepare response to the Order to Show Cause in liquidation regarding proposed bar date of liquidator to limit claims. | W001 | RYC | 6.60 |
| 09/11/13 | Finalize and release monthly fee application and exhibits thereto. | W011 | AHP | 1.20 |
| 09/11/13 | Review M. Garbowski email concerning response to inquiries regarding settlement approach. | W001 | DJN | 0.20 |
| 09/11/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (.90); continue analysis of selected insurance policies re: limits, aggregates, "follow form", and other coverage issues (1.30). | W001 | GFF | 2.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

October 9, 2013                                                      INVOICE:              255967

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 09/11/13 | Continue to review and update information on excess policies, reimbursement and settlement agreements re:  following form, indemnifications, insolvents, payment issues and other policy issues. | W001 | IF | 2.10 |
| 09/11/13 | Review allocations and prepare response to questions re: possible settlement. | W001 | MG | 3.20 |
| 09/11/13 | Finalize and submit settlement proposals to 2 major insurance companies, communicate with FCR and Debtors' counsel regarding same (1.00). Preparation for argument regarding claims bar date affecting a $38 million claim (1.20). | W001 | RMH | 2.20 |
| 09/11/13 | Follow-up research and regarding response to Order to Show Cause and prepare for oral argument regarding same. | W001 | RYC | 3.40 |
| 09/11/13 | Review and comment upon fee application. | W011 | RYC | 0.60 |
| 09/12/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form, exclusions and other coverage issues. | W001 | GFF | 1.70 |
| 09/12/13 | Continued to review and update information on excess policies, settlements and reimbursement agreements re:  follow form, indemnifications, insolvents, payment issues and other policy issues. | W001 | IF | 1.70 |
| 09/12/13 | Review allocations and prepare response to questions re: possible settlement. | W001 | MG | 3.20 |
| 09/12/13 | Attempt to gather coalition of policyholders in opposition to bar date that would impair $38 million claim in the estates. | W001 | RMH | 2.20 |
| 09/12/13 | Research and analysis in connection with issues concerning contingent claims and liquidation bar dates in connection with $38 million pending proof of claim (3.30).  Phone conference with Scott Fischer, Deputy General Counsel for NYLB in connection with Order to Show Cause hearing (0.40). | W001 | RYC | 3.70 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                          EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:       100055.WRG01

October 9, 2013                                                   INVOICE:             255967

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 09/13/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form, limits, aggregates, and other coverage issues (.90). | W001 | GFF | 1.60 |
| 09/13/13 | Appeal research for possible relevance to claim submission. | W001 | HEG | 2.20 |
| 09/13/13 | Continue to review and update information on excess insurance policies, settlements agreements and reimbursement agreements re: following form, indemnifications, insolvent insurance companies, payment issues and other insurance issues. | W001 | IF | 1.10 |
| 09/13/13 | Work on cash flow analysis. | W001 | MG | 3.20 |
| 09/13/13 | Prepare for hearing with NY Liquidation Bureau regarding hearing before NY State Supreme Court as to bar date for $38 million claim. | W001 | RMH | 1.80 |
| 09/13/13 | Follow-up research and investigation regarding Order to Show Cause to avoid order setting potentially unfavorable bar date for claim and alternative remedies. | W001 | RYC | 4.20 |
| 09/16/13 | Draft and revise insurance policy data spreadsheets (.60); continue analysis of selected insurance policies re: follow form, limits, aggregates, and other coverage issues (1.30). | W001 | GFF | 1.90 |
| 09/16/13 | Research assistance re: insolvency submission. | W001 | HEG | 2.80 |
| 09/16/13 | Continued reviewing and updating information on excess insurance policies, settlements agreements and reimbursement agreements re: following form provisions, indemnifications, insolvent insurance companies, payment issues and other insurance issues. | W001 | IF | 1.80 |
| 09/16/13 | Prepare and revise allocation in support of hearing re: insolvent company. | W001 | MG | 4.20 |
| 09/16/13 | Prepare for hearing regarding Order to Show Cause regarding bar date and assemble documents needed for court. | W001 | RMH | 2.60 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

October 9, 2013                                 INVOICE:              255967

MATTER:  CLAIMANTS COMMITTEE                    ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 09/16/13 | Research and prepare for oral argument in connection with response to Order to Show Cause (1.80). Review and analysis of updated insurance allocation projections (1.20). Research and analysis regarding underlying documentation of pre-petition claims and projected claims (2.20). | W001 | RYC | 5.20 |
| 09/17/13 | Research local rules. | W001 | AHP | 0.60 |
| 09/17/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form, limits, aggregates, and other coverage issues (.90). | W001 | GFF | 1.60 |
| 09/17/13 | Additional research and preparation re: insolvency submission. | W001 | HEG | 2.20 |
| 09/17/13 | Continue analyzing and updating information on excess insurance policies, settlements and reimbursement agreements re:  following form provisions, indemnities, insolvents, payment issues and other policy issues. | W001 | IF | 1.90 |
| 09/17/13 | Review and revise allocations and cash flow analysis. | W001 | MG | 3.70 |
| 09/17/13 | Hearing regarding Order to Show Cause in NY Supreme (3.00).  Prepare for same (1.90). Follow-up regarding proposed court order (1.00).  Notify constituencies (0.50). | W001 | RMH | 6.40 |
| 09/17/13 | Travel to and from Court (50% of actual time). | W019 | RMH | 1.00 |
| 09/17/13 | Travel to and from Court (50% of actual time). | W019 | RYC | 0.60 |
| 09/17/13 | Participate in hearing regarding Order to Show Cause with R. Horkovich on oral argument due to the emergency nature of the motion, complexity of the issue, and understanding of the prior proceedings (3.00). Negotiate with counsel for NYLB in connection with extending the time to submit additional underlying facts in connection with proof of claim (0.80). Research and prepare counter-proposal to order regarding bar date for proof of claims (2.40). | W001 | RYC | 6.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| October 9, 2013 | INVOICE:          255967 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 09/18/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.10). | W001 | GFF | 1.80 |
| 09/18/13 | Additional research and preparation re: proof of claim submission. | W001 | HEG | 2.30 |
| 09/18/13 | Continued to review and update information on excess policies, settlements and reimbursement agreements re: follow form provisions, indemnifications, insolvents, payment issues and other policy issues. | W001 | IF | 2.10 |
| 09/18/13 | Find, organize and prepare documents for insolvent company submission. | W001 | MG | 3.70 |
| 09/18/13 | Follow-up investigation and analysis in connection with pre-petition existing and pending claims (2.50). Analysis and negotiation in connection with New York Liquidation Bureau's counter-proposals regarding extension of final bar date (2.40). | W001 | RYC | 4.90 |
| 09/19/13 | Additional research and preparation re: insolvency proof of claim. | W001 | HEG | 1.90 |
| 09/19/13 | Continue review and update of information on excess insurance policies, settlements and reimbursement agreements re:  following form provisions, indemnifications, insolvent insurance companies, payment issues and other policy issues. | W001 | IF | 1.10 |
| 09/19/13 | Review and revise allocations and cash flow analysis. | W001 | MG | 4.20 |
| 09/19/13 | Follow-up on change in bar date order and communicate with Debtors and FCR counsel. | W001 | RMH | 0.50 |
| 09/20/13 | Continued updating information and reviewing excess insurance policies, settlements agreements and reimbursement agreements re: follow form provisions, indemnifications, insolvent insurance companies, payment issues and other insurance issues. | W001 | IF | 1.30 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

October 9, 2013                                         INVOICE:              255967

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 09/20/13 | Review and revise allocations and cash flow analysis. | W001 | MG | 3.60 |
| 09/20/13 | Continue review and preparation of supplemental submission in connection with updated proof of claim. | W001 | RYC | 3.70 |
| 09/23/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues. | W001 | GFF | 2.10 |
| 09/23/13 | Continue updating information and reviewing excess policies, settlements agreements and reimbursement agreements re:  following form language, indemnifications, insolvent insurance companies, payment issues and other insurance issues. | W001 | IF | 1.60 |
| 09/23/13 | Review and revise allocations and cash flow analysis. | W001 | MG | 3.40 |
| 09/23/13 | Follow-up in connection with updating insolvency proceedings for securing post-bankruptcy claims processed by Trust. | W001 | RYC | 2.60 |
| 09/24/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.60). | W001 | GFF | 2.30 |
| 09/24/13 | Continued reviewing and updating information on excess policies, settlements and reimbursement agreements re:  follow form language, indemnifications, insolvent insurance companies, payment issues and other policy concerns. | W001 | IF | 1.40 |
| 09/24/13 | Investigate approval of bar date (0.80); finalize review and analysis of files re: relevant documents to supplement the claim (2.70); revise letter re: same and seek approval from debtor and futures (1.40). | W001 | RYC | 4.90 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|

October 9, 2013                                   INVOICE:                255967

MATTER:  CLAIMANTS COMMITTEE                 ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 09/25/13 | Draft and revise insurance policy data spreadsheets (.60); continue review of insurance company settlement agreements re: "subject policies" and scope of release issues (1.10); continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (.70). | W001 | GFF | 2.40 |
| 09/25/13 | Research and charting request re: settling insurance companies' payment timetable. | W001 | HEG | 2.20 |
| 09/25/13 | Continued to review and update information on excess policies, settlements and reimbursement agreements re: follow form language, indemnifications, insolvent insurance companies, payment issues and other policy concerns. | W001 | IF | 2.20 |
| 09/25/13 | Review and revise allocations and cash flow analysis. | W001 | MG | 2.80 |
| 09/25/13 | Follow-up with NYLB re: status of the pending bar date (0.90); review and analysis of future insurance assets for Trust (1.90). | W001 | RYC | 2.80 |
| 09/26/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.40); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.20 |
| 09/26/13 | Further researched, charted and discussed insurance agreement payment timetable. | W001 | HEG | 3.30 |
| 09/26/13 | Continue to review and update information on excess insurance policies, settlement and reimbursement agreements re: following form provisions, indemnifications, insolvent insurance companies, payment issues and other insurance issues. | W001 | IF | 1.60 |
| 09/26/13 | Review and revise allocations and cash flow analysis. | W001 | MG | 3.40 |
| 09/26/13 | Attention to exhibits for supplement to proof of claim. | W001 | RYC | 1.10 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

October 9, 2013                                          INVOICE:              255967

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 09/27/13 | Continue analysis of selected insurance policies re: limits, aggregates, follow form, and other coverage issues. | W001 | GFF | 1.40 |
| 09/27/13 | Submission assist re: insolvent proof of claim. | W001 | HEG | 1.20 |
| 09/27/13 | Continued reviewing and updating information on excess insurance policies, settlement agreements and reimbursement agreements re: follow form provisions, indemnifications, insolvent insurance companies, payment issues and other policy concerns. | W001 | IF | 2.30 |
| 09/27/13 | Review and revise allocations and cash flow analysis. | W001 | MG | 3.30 |
| 09/27/13 | Finalize submission to NYLB re: supplement to proof of claim. | W001 | RYC | 3.20 |
| 09/30/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: limits, aggregates, follow form and other coverage issues (1.70). | W001 | GFF | 2.40 |
| 09/30/13 | Continue reviewing and updating information on excess policies, settlements and reimbursement agreements re:  following form, indemnifications, insolvent insurance companies, payment issues and other policy issues. | W001 | IF | 2.40 |
| 09/30/13 | Review and revise allocations and cash flow analysis. | W001 | MG | 2.10 |
| 09/30/13 | Follow-up regarding supplemental proof of claim and status of related order. | W001 | RYC | 1.20 |

**TOTAL FEES:**                                                    **$129,553.50**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W. R. GRACE/CLAIMANTS COMMITTEE                  MATTER:        100055.WRG01

October 9, 2013                                  INVOICE:            255967

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| FEE SUMMARY | | | |
|---|---|---|---|
| | **RATE** | **HOURS** | **TOTALS** |
| Arline H Pelton | 270.00 | 5.20 | 1,404.00 |
| Dennis J. Nolan | 495.00 | 0.60 | 297.00 |
| Glenn F Fields | 365.00 | 35.70 | 13,030.50 |
| Harris E Gershman | 295.00 | 24.60 | 7,257.00 |
| Izak Feldgreber | 315.00 | 33.50 | 10,552.50 |
| Mark Garbowski | 650.00 | 57.10 | 37,115.00 |
| Robert M Horkovich | 925.00 | 19.00 | 17,575.00 |
| Robert Y Chung | 675.00 | 62.70 | 42,322.50 |
| **TOTAL FEES:** | | | **$129,553.50** |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

W. R. GRACE/CLAIMANTS COMMITTEE             MATTER:      100055.WRG01

October 9, 2013                              INVOICE:            255967

MATTER:  CLAIMANTS COMMITTEE                      ROBERT M. HORKOVICH

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

|                    | HOURS  | TOTALS       |
|--------------------|--------|--------------|
| Arline H Pelton    | 0.60   | 162.00       |
| Dennis J. Nolan    | 0.60   | 297.00       |
| Glenn F Fields     | 35.70  | 13,030.50    |
| Harris E Gershman  | 24.60  | 7,257.00     |
| Izak Feldgreber    | 33.50  | 10,552.50    |
| Mark Garbowski     | 57.10  | 37,115.00    |
| Robert M Horkovich | 18.00  | 16,650.00    |
| Robert Y Chung     | 61.30  | 41,377.50    |
| **TOTAL:**         | **231.40** | **$126,441.50** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

|                 | HOURS  | TOTALS     |
|-----------------|--------|------------|
| Arline H Pelton | 4.60   | 1,242.00   |
| Robert Y Chung  | 0.80   | 540.00     |
| **TOTAL:**      | **5.40** | **$1,782.00** |

ACTIVITY CODE: W019        Travel (non-working)

|                    | HOURS  | TOTALS    |
|--------------------|--------|-----------|
| Robert M Horkovich | 1.00   | 925.00    |
| Robert Y Chung     | 0.60   | 405.00    |
| **TOTAL:**         | **1.60** | **$1,330.00** |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 13

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:       100055.WRG01

October 9, 2013                                                INVOICE:          255967

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| COSTS through 09/30/13 | | |
|---|---|---|

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 09/03/13 | DI - POSTAGE - | E108 | 0.60 |
| 09/05/13 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 09/05/13 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 09/05/13 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 09/05/13 | DI - PHOTOCOPYING - | E101 | 3.90 |
| 09/09/13 | AP - TELEPHONE - VENDOR: COURT CALL LLC Initial fee for telephonic appearance hearing 09/25/13 | E125 | 30.00 |
| 09/09/13 | AP - TELEPHONE - VENDOR: COURT CALL LLC Initial fee for telephonic appearance hearing 12/18/13 | E125 | 30.00 |
| 09/09/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 09/09/13 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 09/09/13 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 09/09/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 09/09/13 | DI - PHOTOCOPYING - | E101 | 1.20 |
| 09/10/13 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 240037652 Tracking Number: 796653323211 Reference: 100055 WRG01 01 587  Billing Note: From: Robert Y Chung, Anderson Kill & Olick, PC, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US To: John Pearson Kelly, GC, Superintendent of Financial Se, of the State of NY as Liquidat, NEW YORK CITY, NY, 10038, US | E107 | 8.94 |
| 09/10/13 | DI - POSTAGE - | E108 | 0.66 |
| 09/10/13 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 09/10/13 | DI - PHOTOCOPYING - | E101 | 7.80 |
| 09/10/13 | DI - PHOTOCOPYING - | E101 | 1.00 |
| 09/10/13 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 09/11/13 | DI - PHOTOCOPYING - | E101 | 2.60 |
| 09/11/13 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 09/11/13 | DI - PHOTOCOPYING - | E101 | 52.40 |
| 09/12/13 | DI - POSTAGE - | E108 | 6.80 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 14

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:    100055.WRG01

October 9, 2013                                 INVOICE:           255967

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 09/12/13 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 09/12/13 | DI - PHOTOCOPYING - | E101 | 2.80 |
| 09/12/13 | DI - PHOTOCOPYING - | E101 | 2.10 |
| 09/18/13 | DI - POSTAGE - | E108 | 0.46 |
| 09/18/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 09/18/13 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 09/24/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 09/30/13 | TRANSCRIPTS & DEPOSITIONS - VENDOR: ANNE MARIE SCRIBANO, R.P.R. TRANSCRIPT | E124 | 182.00 |
| 09/30/13 | DI - PHOTOCOPYING - | E101 | 0.40 |

**TOTAL COSTS:**                                              **$339.86**

| WORK | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| AF | AIRFREIGHT | 8.94 |
| PG | DI - POSTAGE - | 8.52 |
| TD | TRANSCRIPTS & DEPOSITIONS | 182.00 |
| TE | AP - TELEPHONE - | 60.00 |
| XE | DI - PHOTOCOPYING - | 80.40 |
| | **TOTAL COSTS:** | **$339.86** |

**TOTAL DUE:**                                            **$129,893.36**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 15

W. R. GRACE/CLAIMANTS COMMITTEE          MATTER:       100055.WRG01

October 9, 2013                                         INVOICE:              255967

MATTER:  CLAIMANTS COMMITTEE                   ROBERT M. HORKOVICH

## ANNE MARIE SCRIBANO
### SENIOR COURT REPORTER

Supreme Court New York County
60 Centre Street – Room 420
New York, New York  10007
(646) 386-3442

Tax ID No. 46–1721579

# INVOICE

DATE:  September 23, 2013

Bill To:  Anderson Kill & Olick, P.C.
          1251 Avenue of the Americas
          New York, New York 10020
          212-278-1414
          Attn:  Don Flynn

Re:  Liquidation of Centennial

Index No.:  402424/2010

| ITEM | | AMOUNT |
|---|---|---|
| Transcript of proceedings held in the above-captioned matter before the Hon. Eileen A. Rakower on September 17, 2013 | | |
| 28 pages – 0 & 1 – expedited ($6.50 per page) | | $182.00 |
| TOTAL DUE: | | $182.00 |

Make all checks payable to **Anne Marie Scribano**