# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (KJC) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline: December 11, 2013 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if necessary** |

**ONE HUNDRED AND FORTY-SEVENTH MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM JUNE 1, 2013 THROUGH JUNE 30, 2013**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2013 through June 30, 2013 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $36,790.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 9,240.78 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $34,306.00 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $31,143.50 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $  7,016.08 | $24,954.50 | $  7,016.08[23] |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $  8,898.97 | $33,336.00 | $  8,898.97 |
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | $24,167.50 | $ 21,069.36 |
| 01/28/13 | 12/01/12 – 12/31/12 | $20,099.00 | $ 12,639.22 | $20,099.00 | $ 12,639.22 |
| 04/16/13 | 01/01/13 – 01/31/13 | $52,815.00 | $ 18,660.28 | $52,815.00 | $ 18,660.28 |
| 06/03/13 | 02/01/13 – 02/28/13 | $30,047.50 | $ 20,177.93 | $30,047.50 | $ 20,177.93 |
| 07/08/13 | 03/01/13 – 03/31/13 | $27,354.00 | $ 15,820.56 | $27,354.00 | $ 15,820.56 |
| 08/19/13 | 04/01/13 – 04/30/13 | $43,043.50 | $ 15,052.63 | $34,434.80 | $ 15,052.63 |
| 09/17/13 | 05/01/13 – 05/31/13 | $27,445.50 | $ 18,394.37 | $27,445.50 | $ 18,394.37 |

---

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[23] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $47,372.01 for expenses which reflects a reduction of $9,608.30. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $975.00 | 0.30 | $    292.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $695.00 | 27.40 | $19,043.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $595.00 | 2.20 | $ 1,309.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $525.00 | 5.20 | $ 2,730.00 |
| Cheryl A. Knotts | Paralegal 2000 | $290.00 | 0.30 | $      87.00 |
| Patricia E. Cuniff | Paralegal 2000 | $290.00 | 35.00 | $10,150.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $195.00 | 14.00 | $ 2,730.00 |
| Karen S. Neil | Case Management Assistant 2003 | $195.00 | 0.50 | $      97.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $195.00 | 1.80 | $    351.00 |

**Total Fees:**      $    36,790.00
**Total Hours:**            86.70
**Blended Rate:** $      424.34

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Appeals | 13.90 | $9,134.00 |
| Case Administration | 34.50 | $8,621.00 |
| WRG-Claim Analysis (Asbestos) | 1.50 | $   599.50 |
| WRG-Employ. App., Others | 1.70 | $1,079.50 |
| WRG-Fee Apps., Applicant | 3.20 | $1,804.50 |
| WRG-Fee Applications, Others | 16.00 | $5,687.50 |
| Litigation (Non-Bankruptcy) | 15.90 | $9,864.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | VTS Philadelphia Taxi Service | $    19.92 |
| Delivery/Courier Service | Digital Legal | $2,859.21 |
| Express Mail | DHL and Federal Express | $  692.43 |
| Fax Transmittal | Outgoing only | $    16.00 |
| Outside Services | Digital Legal Services | $1,615.72 |
| Court Research | Pacer | $1,278.50 |
| Postage | US Mail | $  577.35 |
| Reproduction Expense | | $1,495.40 |
| Reproduction/ Scan Copy | | $  230.70 |
| Transcript | Veritext NY Reporting | $  455.55 |

WHEREFORE, PSZ&J respectfully requests that, for the period June 1, 2013

through June 30, 2013, an interim allowance be made to PSZ&J for compensation in the amount

of $36,790.00 and actual and necessary expenses in the amount of $9,240.78 for a total

allowance of $46,030.78; payment of $29,432.00 (80% of the allowed fees) and reimbursement

of $9,240.78 (100% of the allowed expenses) be authorized for a total payment of $38,672.78;

and for such other and further relief as this Court may deem just and proper.

Dated:  November 21, 2013          PACHULSKI STANG ZIEHL & JONES LLP


                                            /s/ Laura Davis Jones
                                   Laura Davis Jones (Bar No. 2436)
                                   James E. O'Neill (Bar No. 4042)
                                   919 North Market Street, 17th Floor
                                   P.O. Box 8705
                                   Wilmington, DE 19899-8705 (Courier 19801)
                                   Telephone:  (302) 652-4100
                                   Facsimile:  (302) 652-4400
                                   Email:      ljones@pszjlaw.com
                                               joneill@pszjlaw.com

                                   Co-counsel for Debtors and Debtors in Possession

# **DECLARATION**

STATE OF DELAWARE      :
                               :

COUNTY OF NEW CASTLE   :

         Laura Davis Jones, after being duly sworn according to law, deposes and says:

         a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

         b)      I am familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

         c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                            _____ /s/ Laura Davis Jones _____
                                   Laura Davis Jones

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

June 30, 2013

Invoice Number **104143**      **91100  00001**      **LDJ**

W.R. Grace & Co.
Liberty Tower
605 Chestnut Street, Suite 1700

Chattanooga, TN  37450

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2013 | $119,738.58 |
| Payments received since last invoice, last payment received -- October 23, 2013 | $111,881.50 |
| Net balance forward | $7,857.08 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **06/30/2013**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | |
| 06/04/13 | JEO | Review status of matters for appeal argument. | 1.00 | 695.00 | $695.00 |
| 06/13/13 | JEO | Email exchange with co-counsel R. Barakat regarding substitution of Parties for FCR. | 0.50 | 695.00 | $347.50 |
| 06/17/13 | JEO | Attend hearing - 3rd Circuit Argument on Confirmation. | 5.00 | 695.00 | $3,475.00 |
| 06/18/13 | JEO | Work on Follow-up items for 3rd Circuit Argument | 1.50 | 695.00 | $1,042.50 |
| 06/19/13 | JEO | Work on Transcript issues. | 1.50 | 695.00 | $1,042.50 |
| 06/21/13 | JEO | Review 3rd Circuit transcript. | 2.50 | 695.00 | $1,737.50 |
| 06/23/13 | JEO | Review comments to 3rd Circuit transcript. | 0.40 | 695.00 | $278.00 |
| 06/24/13 | PEC | Prepare Transcript or 6/17/13 Hearing for filing in the Third Circuit Court of Appeals (.8); Prepare hard copies for delivery to the Clerk's office (.5) | 1.30 | 290.00 | $377.00 |
| 06/28/13 | JEO | Email correspondence with Counsel for ACC regarding transcript. | 0.20 | 695.00 | $139.00 |
| | **Task Code Total** | | **13.90** | | **$9,134.00** |
| **Case Administration [B110]** | | | | | |
| 06/03/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/03/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |

**Invoice number  104143**      91100   00001                              **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/03/13 | SLP | Maintain Docket control. | 0.50 | 195.00 | $97.50 |
| 06/03/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/04/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/04/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 06/04/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 06/04/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/05/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/05/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 06/05/13 | PEC | Review 2002 for updates | 1.10 | 290.00 | $319.00 |
| 06/05/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 06/05/13 | KSN | Maintain document control. | 0.20 | 195.00 | $39.00 |
| 06/05/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/06/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/06/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 06/06/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 06/06/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 06/07/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/07/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 06/07/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/10/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 06/10/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 06/10/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 06/10/13 | KPM | Draft emails to James E. O'Neill and R. Fink regarding outstanding UST fees | 0.20 | 525.00 | $105.00 |
| 06/10/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/11/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/11/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 06/11/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 06/11/13 | KSN | Document request as per Patti Cuniff. | 0.30 | 195.00 | $58.50 |
| 06/12/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/12/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 06/12/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 06/12/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/13/13 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 290.00 | $87.00 |

|  |  | the appropriate parties |  |  |  |
|---|---|---|---|---|---|
| 06/13/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 06/13/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 06/13/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/14/13 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 06/14/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/14/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 06/14/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 06/14/13 | KPM | Review and respond to email from R. Fink (Grace) regarding payment of US Trustee fees (.1); Draft email to US Trustee regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 06/14/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/17/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/17/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 06/17/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 06/17/13 | KPM | Draft email to R. Fink regarding status of payment of US Trustee fees | 0.10 | 525.00 | $52.50 |
| 06/18/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/18/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 06/18/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 06/18/13 | KPM | Review and respond to email from R. Fink (Grace) regarding payment of UST fees (.1); Draft email to UST regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 06/18/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/19/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/19/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 06/19/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 06/19/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/20/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/20/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 06/20/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 06/20/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/21/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/21/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 06/21/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 06/21/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/24/13 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 290.00 | $87.00 |

**Invoice number  104143**        91100    00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 06/24/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 06/24/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 06/24/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/25/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/25/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 06/25/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 06/25/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/26/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/26/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 06/26/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 06/26/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 06/27/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/27/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 06/27/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 06/28/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 06/28/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 06/28/13 | SLP | Prepare hearing binder. | 1.00 | 195.00 | $195.00 |
| 06/28/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| | **Task Code Total** | | **34.50** | | **$8,621.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 06/20/13 | PEC | Draft Certificate of No Objection Regarding Claim Settlement Notice (Claim No. 13308) and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 06/20/13 | KPM | Review and execute Cert of No Obj. for claim settlement notice to claim number 13308 (.1); Review and respond.to email from R. Higgins regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 06/24/13 | KPM | Telephone call with R. Higgins regarding VSPP claims procedures | 0.20 | 525.00 | $105.00 |
| 06/25/13 | KPM | Telephone call with R. Higgins regarding proposed VSPP claim procedure (.2); Conference with James E. O'Neill regarding same (.1) | 0.30 | 525.00 | $157.50 |
| | **Task Code Total** | | **1.50** | | **$599.50** |

**WRG-Employ. App., Others**

**Invoice number  104143**        91100  00001                                                                **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/17/13 | JEO | Emails with counsel for FCR regarding FCR appointment. | 0.50 | 695.00 | $347.50 |
| 06/17/13 | KPM | Review and respond to emails from James E. O'Neill regarding Cert of No Obj. for motion to appoint interim FCR (.2); Conference with Patricia E. Cuniff regarding same (.1) | 0.30 | 525.00 | $157.50 |
| 06/19/13 | JEO | Review status of FCR Retention order and review CNO. | 0.60 | 695.00 | $417.00 |
| 06/19/13 | KPM | Review and respond to email from James E. O'Neill regarding Cert of No Obj. for FCR motion | 0.10 | 525.00 | $52.50 |
| 06/19/13 | KPM | Review and revise Cert of No Obj. for FCR motion | 0.20 | 525.00 | $105.00 |
| | | **Task Code Total** | **1.70** | | **$1,079.50** |

### WRG-Fee Apps., Applicant

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/13 | LDJ | Review and finalize interim fee app (February 2013). | 0.30 | 975.00 | $292.50 |
| 06/03/13 | CAK | Edit February fee application; coordinate posting, filing and service of same. | 0.20 | 290.00 | $58.00 |
| 06/03/13 | PEC | Prepare PSZ&J LLP's February 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 06/03/13 | WLR | Prepare March 2013 fee application | 0.80 | 595.00 | $476.00 |
| 06/04/13 | WLR | Review and revise March 2013 fee application | 0.90 | 595.00 | $535.50 |
| 06/30/13 | WLR | Draft 50th quarterly fee application | 0.50 | 595.00 | $297.50 |
| | | **Task Code Total** | **3.20** | | **$1,804.50** |

### WRG-Fee Applications, Others

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/13 | PEC | Gather samples of Fragomen Del Ray and PSZ&J LLP's Monthly and Quarterly Fee Applications and forward to Tatiana Bessonova of Fragomen Del Ray as requested. | 0.40 | 290.00 | $116.00 |
| 06/03/13 | JEO | Review Fragomen fee app. | 0.80 | 695.00 | $556.00 |
| 06/04/13 | PEC | Draft Notice of Filing Forty-Fourth Quarterly Fee Application of Blackstone Advisory Services as Financial Advisor for the Period from January 1, 2013 Through March 31, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 06/04/13 | PEC | Prepare Casner & Edwards LLP's April 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 06/04/13 | KPM | Address filing and service of Blackstone's 44th interim fee application | 0.30 | 525.00 | $157.50 |
| 06/07/13 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's January 2013 Monthly Fee Application and Affidavit of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 06/07/13 | PEC | Draft Certificate of No Objection Regarding Grant Thornton LLP's December 2012 Monthly Fee Application and Affidavit of Service (.4); Prepare for filing and service | 0.80 | 290.00 | $232.00 |

**Invoice number  104143**      91100   00001                                    **Page  6**

(.4)

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/13 | PEC | Prepare Woodcock Washburn LLP's April 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 06/07/13 | KPM | Review and execute Cert of No Obj. for Grant  Thornton's December 2012 fee application | 0.10 | 525.00 | $52.50 |
| 06/07/13 | KPM | Review and execute Cert of No Obj. for Casner & Edwards' March 2013 fee application | 0.10 | 525.00 | $52.50 |
| 06/10/13 | KPM | Review and respond to email from Patricia E. Cuniff regarding interim reports | 0.10 | 525.00 | $52.50 |
| 06/11/13 | PEC | Draft Certificate of No Objection Regarding Kaye Scholer LLP's April 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 06/11/13 | JEO | Review question regarding fee applications from Norton Rose. | 0.20 | 695.00 | $139.00 |
| 06/11/13 | KPM | Review and execute Cert of No Obj. for Kaye Scholer's April 2013 fee application | 0.10 | 525.00 | $52.50 |
| 06/11/13 | KPM | Review and respond to email from Patricia E. Cuniff regarding Fulton Rose fee application | 0.10 | 525.00 | $52.50 |
| 06/12/13 | PEC | Draft Notice of Filing Norton Rose Quarterly Fee Application for the Period April 1, 2012 Through June 30, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 06/12/13 | PEC | Draft Notice of Filing Grant Thornton Quarterly Fee Application for the Period October 1, 2012 Through December 31, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 06/12/13 | KPM | Telephone call with R. Higgins regarding upcoming hearing dates for fee applications | 0.10 | 525.00 | $52.50 |
| 06/13/13 | PEC | Respond to request of Matt Abraham from  Grant Thornton for copies of their filed Monthly Fee Applications | 0.30 | 290.00 | $87.00 |
| 06/13/13 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond LLP's Amended January 2013 Monthly Fee Application (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 06/13/13 | PEC | Prepare Norton Rose LLPs November 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 06/13/13 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond's January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 06/13/13 | KPM | Review and revise Norton Rose's 69th fee application (.3); Address filing and service of same (.1) | 0.40 | 525.00 | $210.00 |
| 06/14/13 | KPM | Review and respond to docketing clerk regarding Grant Thornton fee application | 0.10 | 525.00 | $52.50 |
| 06/17/13 | PEC | Draft Notice of Withdrawal of Fee Application re: Grant Thornton 2nd Quarterly Fee Application (.2); Prepare for filing and service (.2) | 0.40 | 290.00 | $116.00 |
| 06/17/13 | PEC | Draft Notice of Grant Thornton LLP's Second Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 06/19/13 | JEO | Review and Finalize 48th Quarterly fee app for K&E. | 0.60 | 695.00 | $417.00 |
| 06/20/13 | PEC | Draft Certificate of No Objection Regarding Foley Hoag | 0.80 | 290.00 | $232.00 |

**Invoice number  104143**    91100   00001                                          **Page  7**

|  |  |  | | | |
|---|---|---|---|---|---|
| | | LLP's April 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | | | |
| 06/20/13 | KPM | Review and execute Cert of No Obj. for Foley Hoag April 2013 Fee Application | 0.10 | 525.00 | $52.50 |
| 06/21/13 | PEC | Prepare Blackstone Advisory LP's April 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 06/28/13 | PEC | Prepare Kaye Scholer LLP's May 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 06/28/13 | PEC | Prepare Foley Hoag LLP's May 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 06/28/13 | PEC | Prepare Casner & Edwards LLP's May 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 06/28/13 | PEC | Prepare The BMC Group's March 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 06/28/13 | PEC | Draft Notice of Filing BMC Group's Forty-Eighth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 06/28/13 | KPM | Review and respond to email from Patricia E. Cuniff regarding notice for BMC quarterly fee application | 0.10 | 525.00 | $52.50 |
| | **Task Code Total** | | **16.00** | | **$5,687.50** |

**Litigation (Non-Bankruptcy)**

|  |  |  | | | |
|---|---|---|---|---|---|
| 06/05/13 | JEO | Email to Client regarding Judge Carey assignment. | 0.40 | 695.00 | $278.00 |
| 06/05/13 | JEO | Review transition issues. | 1.00 | 695.00 | $695.00 |
| 06/06/13 | JEO | Review Judge transition issues. | 1.50 | 695.00 | $1,042.50 |
| 06/06/13 | KPM | Review emails from S. Stiles regarding new case procedures (.2); conference with Patricia E. Cuniff regarding same (.2) | 0.40 | 525.00 | $210.00 |
| 06/07/13 | JEO | Email exchange with co-counsel regarding hearing dates. | 0.60 | 695.00 | $417.00 |
| 06/07/13 | JEO | Email with court regarding hearing dates. | 0.40 | 695.00 | $278.00 |
| 06/10/13 | KPM | Review email from James E. O'Neill regarding omnibus hearing date | 0.10 | 525.00 | $52.50 |
| 06/11/13 | PEC | Respond to request from Roger Higgins for Committee's Motion for Reconsideration and Amendment to First Day Order | 0.30 | 290.00 | $87.00 |
| 06/11/13 | KPM | Review and respond to emails from R. Higgins regarding document requests | 0.20 | 525.00 | $105.00 |
| 06/12/13 | JEO | Work on scheduling matter with court. | 0.50 | 695.00 | $347.50 |
| 06/13/13 | KPM | Address docket research regarding Austern death notice requirements | 0.40 | 525.00 | $210.00 |
| 06/19/13 | PEC | Draft Certificate of No Objection Regarding Motion for Order Appointing Roger Frankel as Successor Legal Representative for Future Asbestos PI Claimants and | 0.90 | 290.00 | $261.00 |

**Invoice number  104143**      91100   00001                                              **Page  8**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Certificate of Service (.3); Revise and review (.3) Prepare for filing and service (.3) | | | |
| 06/21/13 | PEC | Draft Certification of Counsel and proposed Order Scheduling Omnibus Hearing Date (.3); Prepare for filing and service (.3); Draft Certificate of Service (.1) | 0.70 | 290.00 | $203.00 |
| 06/21/13 | JEO | Review and revise omnibus hearing order and circulate. | 0.60 | 695.00 | $417.00 |
| 06/21/13 | JEO | Emails with counsel for ACC & FCR regarding 7/1 hearing cancellation. | 0.40 | 695.00 | $278.00 |
| 06/21/13 | KPM | Review and respond to email from James E. O'Neill regarding status of omnibus hearing dates (.1); Draft email to R. Schepacarter (UST) regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 06/21/13 | KPM | Draft email to Patricia E. Cuniff regarding certification of counsel/order for omnibus date (.1); Review and execute same (.1) | 0.20 | 525.00 | $105.00 |
| 06/24/13 | PEC | Coordinate service of [Signed] Order Scheduling Omnibus Hearing Date (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 290.00 | $116.00 |
| 06/24/13 | JEO | Work on transcript changes for 3rd circuit appeal. | 5.00 | 695.00 | $3,475.00 |
| 06/25/13 | JEO | Follow-up with court reporter regarding transcript. | 0.80 | 695.00 | $556.00 |
| 06/27/13 | JEO | Email exchange with FCR counsel regarding pending hearing dates. | 0.40 | 695.00 | $278.00 |
| 06/28/13 | JEO | Email correspondence with client regarding August Court calendar. | 0.50 | 695.00 | $347.50 |
| | | **Task Code Total** | **15.90** | | **$9,864.00** |

| | | **Total professional services:** | 86.70 | | **$36,790.00** |

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/01/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/01/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/03/2013 | FE | 91100.00001 FedEx Charges for 06-03-13 | $8.20 |
| 06/03/2013 | FE | 91100.00001 FedEx Charges for 06-03-13 | $12.38 |
| 06/03/2013 | PO | 91100.00001 :Postage Charges for 06-03-13 | $10.32 |
| 06/03/2013 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 06/03/2013 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 06/03/2013 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 06/03/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/03/2013 | RE | ( 222 @0.10 PER PG) | $22.20 |
| 06/03/2013 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 06/03/2013 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | $19.10 |
| 06/04/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-04-13 | $21.48 |
| 06/04/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-04-13 | $16.91 |
| 06/04/2013 | OS | Digital Legal Services, Inv. 75063, 824 Pgs | $98.88 |
| 06/04/2013 | PO | 91100.00001 :Postage Charges for 06-04-13 | $1.12 |
| 06/04/2013 | PO | 91100.00001 :Postage Charges for 06-04-13 | $30.16 |

| | | | |
|---|---|---|---|
| 06/04/2013 | PO | 91100.00001 :Postage Charges for 06-04-13 | $67.20 |
| 06/04/2013 | RE | Reproduction Expense. [E101] 15 Pages, WLR | $1.50 |
| 06/04/2013 | RE | Reproduction Expense. [E101] 8 Pages, WLR | $0.80 |
| 06/04/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 06/04/2013 | RE | ( 194 @0.10 PER PG) | $19.40 |
| 06/04/2013 | RE | ( 229 @0.10 PER PG) | $22.90 |
| 06/04/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 06/04/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/04/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 06/04/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 06/04/2013 | RE | ( 97 @0.10 PER PG) | $9.70 |
| 06/04/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/04/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/04/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/04/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/04/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 06/04/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 06/05/2013 | DC | 91100.00001 Digital Legal Charges for 06-05-13 | $27.00 |
| 06/05/2013 | DC | 91100.00001 Digital Legal Charges for 06-05-13 | $27.00 |
| 06/05/2013 | DC | 91100.00001 Digital Legal Charges for 06-05-13 | $72.00 |
| 06/05/2013 | DC | 91100.00001 Digital Legal Charges for 06-05-13 | $6.83 |
| 06/05/2013 | DC | 91100.00001 Digital Legal Charges for 06-05-13 | $45.00 |
| 06/05/2013 | DC | 91100.00001 Digital Legal Charges for 06-05-13 | $27.00 |
| 06/05/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-13 | $21.31 |
| 06/05/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-13 | $32.88 |
| 06/05/2013 | RE | ( 941 @0.10 PER PG) | $94.10 |
| 06/05/2013 | RE | ( 276 @0.10 PER PG) | $27.60 |
| 06/05/2013 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 06/05/2013 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 06/05/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/05/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/06/2013 | FE | 91100.00001 FedEx Charges for 06-06-13 | $12.38 |
| 06/06/2013 | FE | 91100.00001 FedEx Charges for 06-06-13 | $8.20 |
| 06/06/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 06/06/2013 | RE | ( 284 @0.10 PER PG) | $28.40 |
| 06/06/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 06/06/2013 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 06/06/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/06/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/06/2013 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 06/06/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |

Invoice number 104143        91100  00001                                  Page  10

| 06/07/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-07-13 | $38.41 |
| 06/07/2013 | FE | 91100.00001 FedEx Charges for 06-07-13 | $12.38 |
| 06/07/2013 | FE | 91100.00001 FedEx Charges for 06-07-13 | $8.20 |
| 06/07/2013 | FE | 91100.00001 FedEx Charges for 06-07-13 | $12.28 |
| 06/07/2013 | PO | 91100.00001 :Postage Charges for 06-07-13 | $13.44 |
| 06/07/2013 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 06/07/2013 | RE | ( 339 @0.10 PER PG) | $33.90 |
| 06/07/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 06/07/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 06/07/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 06/07/2013 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 06/07/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/10/2013 | DC | 91100.00001 Digital Legal Charges for 06-10-13 | $72.00 |
| 06/10/2013 | DC | 91100.00001 Digital Legal Charges for 06-10-13 | $6.48 |
| 06/10/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-10-13 | $32.88 |
| 06/10/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-10-13 | $21.31 |
| 06/10/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 06/10/2013 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 06/10/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 06/10/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/10/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/11/2013 | PO | 91100.00001 :Postage Charges for 06-11-13 | $14.56 |
| 06/11/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/11/2013 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/11/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/11/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 06/12/2013 | DC | 91100.00001 Digital Legal Charges for 06-12-13 | $72.00 |
| 06/12/2013 | DC | 91100.00001 Digital Legal Charges for 06-12-13 | $7.78 |
| 06/12/2013 | OS | Parcels, Inv. 457132, Bankruptcy Court Copies | $53.40 |
| 06/12/2013 | PO | 91100.00001 :Postage Charges for 06-12-13 | $32.76 |
| 06/12/2013 | PO | 91100.00001 :Postage Charges for 06-12-13 | $266.64 |
| 06/12/2013 | PO | 91100.00001 :Postage Charges for 06-12-13 | $7.35 |
| 06/12/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/12/2013 | RE | ( 194 @0.10 PER PG) | $19.40 |
| 06/12/2013 | RE | ( 1660 @0.10 PER PG) | $166.00 |
| 06/12/2013 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 06/12/2013 | RE | ( 1426 @0.10 PER PG) | $142.60 |
| 06/12/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 06/12/2013 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 06/12/2013 | RE | ( 198 @0.10 PER PG) | $19.80 |
| 06/12/2013 | RE | ( 380 @0.10 PER PG) | $38.00 |
| 06/12/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

| | | | |
|---|---|---|---|
| 06/12/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/13/2013 | DC | 91100.00001 Digital Legal Charges for 06-13-13 | $27.00 |
| 06/13/2013 | DC | 91100.00001 Digital Legal Charges for 06-13-13 | $45.00 |
| 06/13/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-13-13 | $21.48 |
| 06/13/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-13-13 | $14.25 |
| 06/13/2013 | PO | 91100.00001 :Postage Charges for 06-13-13 | $14.56 |
| 06/13/2013 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 06/13/2013 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 06/13/2013 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 06/13/2013 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 06/13/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/13/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/13/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/13/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/13/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/13/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/13/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/14/2013 | DC | 91100.00001 Digital Legal Charges for 06-14-13 | $27.00 |
| 06/14/2013 | DC | 91100.00001 Digital Legal Charges for 06-14-13 | $27.00 |
| 06/14/2013 | DC | 91100.00001 Digital Legal Charges for 06-14-13 | $441.00 |
| 06/14/2013 | DC | 91100.00001 Digital Legal Charges for 06-14-13 | $10.65 |
| 06/14/2013 | DC | 91100.00001 Digital Legal Charges for 06-14-13 | $72.00 |
| 06/14/2013 | DC | 91100.00001 Digital Legal Charges for 06-14-13 | $10.65 |
| 06/14/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-14-13 | $11.58 |
| 06/14/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-14-13 | $21.31 |
| 06/14/2013 | RE | ( 288 @0.10 PER PG) | $28.80 |
| 06/14/2013 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 06/14/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/14/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 06/14/2013 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 06/14/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 06/17/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-17-13 | $21.31 |
| 06/17/2013 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 06/17/2013 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 06/17/2013 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 06/17/2013 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 06/17/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/17/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 06/17/2013 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 06/17/2013 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 06/17/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/17/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/17/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |

**Invoice number  104143**        91100  00001                                          **Page  12**

| 06/18/2013 | AT | Auto Travel Expense [E109] VTSPhiladelphia Taxi Service, To 3rd Circuit Argument on Confirmation, JEO | $10.79 |
|---|---|---|---|
| 06/18/2013 | AT | Auto Travel Expense [E109] VTS Philadelphia Taxi Service, From 3rd Circuit Argument on Confirmation, JEO | $9.13 |
| 06/18/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-13 | $21.31 |
| 06/18/2013 | OS | Digital Legal Services, Inv. 75063 | $100.00 |
| 06/18/2013 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 06/18/2013 | RE | ( 160 @0.10 PER PG) | $16.00 |
| 06/18/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/18/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/18/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/18/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/19/2013 | DC | 91100.00001 Digital Legal Charges for 06-19-13 | $28.98 |
| 06/19/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-13 | $32.88 |
| 06/19/2013 | FE | 91100.00001 FedEx Charges for 06-19-13 | $12.38 |
| 06/19/2013 | FE | 91100.00001 FedEx Charges for 06-19-13 | $8.20 |
| 06/19/2013 | OS | Digital Legal Services, Inv. 75063, 390 Pgs | $46.80 |
| 06/19/2013 | OS | Digital Legal Services, Inv. 75063, Postage | $9.60 |
| 06/19/2013 | OS | Digital Legal Services, Inv. 75063, 1000 Pgs | $120.00 |
| 06/19/2013 | OS | Digital Legal Services, Inv. 75063, Postage | $234.12 |
| 06/19/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/19/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 06/19/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/19/2013 | RE | ( 115 @0.10 PER PG) | $11.50 |
| 06/19/2013 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 06/19/2013 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 06/19/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/19/2013 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 06/19/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 06/20/2013 | DC | 91100.00001 Digital Legal Charges for 06-20-13 | $27.00 |
| 06/20/2013 | DC | 91100.00001 Digital Legal Charges for 06-20-13 | $513.00 |
| 06/20/2013 | DC | 91100.00001 Digital Legal Charges for 06-20-13 | $8.46 |
| 06/20/2013 | DC | 91100.00001 Digital Legal Charges for 06-20-13 | $45.00 |
| 06/20/2013 | DC | 91100.00001 Digital Legal Charges for 06-20-13 | $27.00 |
| 06/20/2013 | DC | 91100.00001 Digital Legal Charges for 06-20-13 | $27.00 |
| 06/20/2013 | DC | 91100.00001 Digital Legal Charges for 06-20-13 | $27.00 |
| 06/20/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-20-13 | $32.88 |
| 06/20/2013 | PO | 91100.00001 :Postage Charges for 06-20-13 | $29.12 |
| 06/20/2013 | PO | 91100.00001 :Postage Charges for 06-20-13 | $1.12 |
| 06/20/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/20/2013 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 06/20/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/20/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |

**Invoice number  104143**       91100  00001                                    **Page  13**

| | | | |
|---|---|---|---|
| 06/20/2013 | RE | ( 103 @0.10 PER PG) | $10.30 |
| 06/20/2013 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 06/20/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 06/20/2013 | RE | ( 185 @0.10 PER PG) | $18.50 |
| 06/21/2013 | DC | 91100.00001 Digital Legal Charges for 06-21-13 | $153.00 |
| 06/21/2013 | DC | 91100.00001 Digital Legal Charges for 06-21-13 | $7.25 |
| 06/21/2013 | DC | 91100.00001 Digital Legal Charges for 06-21-13 | $360.00 |
| 06/21/2013 | DC | 91100.00001 Digital Legal Charges for 06-21-13 | $27.00 |
| 06/21/2013 | FE | 91100.00001 FedEx Charges for 06-21-13 | $8.20 |
| 06/21/2013 | FE | 91100.00001 FedEx Charges for 06-21-13 | $12.38 |
| 06/21/2013 | FE | 91100.00001 FedEx Charges for 06-21-13 | $12.28 |
| 06/21/2013 | OS | Digital Legal Services, Inv. 75063, 824 Pgs | $98.88 |
| 06/21/2013 | OS | Digital Legal Services, Inv. 75063, Postage | $235.24 |
| 06/21/2013 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 06/21/2013 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 06/21/2013 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 06/21/2013 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 06/21/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/21/2013 | RE | ( 306 @0.10 PER PG) | $30.60 |
| 06/21/2013 | RE | ( 201 @0.10 PER PG) | $20.10 |
| 06/21/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/21/2013 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 06/24/2013 | DC | 91100.00001 Digital Legal Charges for 06-24-13 | $13.32 |
| 06/24/2013 | DC | 91100.00001 Digital Legal Charges for 06-24-13 | $45.00 |
| 06/24/2013 | DC | 91100.00001 Digital Legal Charges for 06-24-13 | $27.00 |
| 06/24/2013 | DC | 91100.00001 Digital Legal Charges for 06-24-13 | $5.00 |
| 06/24/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-24-13 | $21.31 |
| 06/24/2013 | FE | 91100.00001 FedEx Charges for 06-24-13 | $12.71 |
| 06/24/2013 | OS | Digital Legal Services, Inv. 75063, 412 Pgs | $49.44 |
| 06/24/2013 | OS | Digital Legal Services, Inv. 75063, Postage | $235.24 |
| 06/24/2013 | PO | 91100.00001 :Postage Charges for 06-24-13 | $1.12 |
| 06/24/2013 | PO | 91100.00001 :Postage Charges for 06-24-13 | $1.12 |
| 06/24/2013 | PO | 91100.00001 :Postage Charges for 06-24-13 | $49.68 |
| 06/24/2013 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 06/24/2013 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 06/24/2013 | RE | ( 268 @0.10 PER PG) | $26.80 |
| 06/24/2013 | RE | ( 115 @0.10 PER PG) | $11.50 |
| 06/24/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/24/2013 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 06/24/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/24/2013 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 06/24/2013 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 06/24/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 104143**      91100  00001                                **Page  14**

| | | | |
|---|---|---|---|
| 06/24/2013 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 06/24/2013 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 06/24/2013 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 06/24/2013 | TR | Transcript [E116] Veritext New York Reporting Co, Inv. PA1783611, JEO | $455.55 |
| 06/25/2013 | DC | 91100.00001 Digital Legal Charges for 06-25-13 | $27.00 |
| 06/25/2013 | DC | 91100.00001 Digital Legal Charges for 06-25-13 | $360.00 |
| 06/25/2013 | DC | 91100.00001 Digital Legal Charges for 06-25-13 | $6.83 |
| 06/25/2013 | DC | 91100.00001 Digital Legal Charges for 06-25-13 | $28.98 |
| 06/25/2013 | DC | 91100.00001 Digital Legal Charges for 06-25-13 | $27.00 |
| 06/25/2013 | DC | 91100.00001 Digital Legal Charges for 06-25-13 | $45.00 |
| 06/25/2013 | FE | 91100.00001 FedEx Charges for 06-25-13 | $12.28 |
| 06/25/2013 | FE | 91100.00001 FedEx Charges for 06-25-13 | $12.28 |
| 06/25/2013 | RE | ( 757 @0.10 PER PG) | $75.70 |
| 06/25/2013 | RE | ( 236 @0.10 PER PG) | $23.60 |
| 06/25/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/26/2013 | FE | Federal Express [E108] | $12.28 |
| 06/26/2013 | PO | 91100.00001 :Postage Charges for 06-26-13 | $0.92 |
| 06/26/2013 | RE | ( 221 @0.10 PER PG) | $22.10 |
| 06/26/2013 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 06/26/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 06/26/2013 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 06/26/2013 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 06/27/2013 | PO | 91100.00001 :Postage Charges for 06-27-13 | $1.12 |
| 06/27/2013 | RE | ( 282 @0.10 PER PG) | $28.20 |
| 06/27/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/27/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 06/27/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 06/28/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-13 | $21.31 |
| 06/28/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-13 | $21.31 |
| 06/28/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-13 | $21.31 |
| 06/28/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-13 | $21.31 |
| 06/28/2013 | FE | Federal Express [E108] | $12.38 |
| 06/28/2013 | FE | Federal Express [E108] | $8.20 |
| 06/28/2013 | FE | Federal Express [E108] | $13.83 |
| 06/28/2013 | FE | Federal Express [E108] | $12.28 |
| 06/28/2013 | OS | Digital Legal Services, Inv. 75063, 824 Pgs | $98.88 |
| 06/28/2013 | OS | Digital Legal Services, Inv. 75063, Postage | $235.24 |
| 06/28/2013 | PO | 91100.00001 :Postage Charges for 06-28-13 | $35.04 |
| 06/28/2013 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 06/28/2013 | RE | ( 1384 @0.10 PER PG) | $138.40 |
| 06/28/2013 | RE | ( 180 @0.10 PER PG) | $18.00 |
| 06/28/2013 | RE | ( 17 @0.10 PER PG) | $1.70 |

**Invoice number  104143**        91100  00001                                                    **Page  15**

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/28/2013 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 06/28/2013 | RE | ( 106 @0.10 PER PG) | $10.60 |
| 06/28/2013 | RE | ( 94 @0.10 PER PG) | $9.40 |
| 06/28/2013 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 06/28/2013 | RE | ( 258 @0.10 PER PG) | $25.80 |
| 06/28/2013 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 06/28/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/28/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 06/28/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/28/2013 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 06/28/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/28/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/30/2013 | PAC | Pacer - Court Research | $1,278.50 |

Total Expenses:                                                                                   **$9,240.78**

### Summary:

| | | |
|---|---|---|
| Total professional services | $36,790.00 | |
| Total expenses | $9,240.78 | |
| **Net current charges** | $46,030.78 | |
| Net balance forward | $7,857.08 | |
| **Total balance now due** | $53,887.86 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 1.80 | 195.00 | $351.00 |
| CAK | Knotts, Cheryl A. | 0.30 | 290.00 | $87.00 |
| JEO | O'Neill, James E. | 27.40 | 695.00 | $19,043.00 |
| KPM | Makowski, Kathleen P. | 5.20 | 525.00 | $2,730.00 |
| KSN | Neil, Karen S. | 0.50 | 195.00 | $97.50 |
| LDJ | Jones, Laura Davis | 0.30 | 975.00 | $292.50 |
| PEC | Cuniff, Patricia E. | 35.00 | 290.00 | $10,150.00 |
| SLP | Pitman, L. Sheryle | 14.00 | 195.00 | $2,730.00 |
| WLR | Ramseyer, William L. | 2.20 | 595.00 | $1,309.00 |
| | | 86.70 | | $36,790.00 |

## Task Code Summary

|      |                                  | Hours  | Amount       |
|------|----------------------------------|--------|--------------|
| AP   | Appeals [B430]                   | 13.90  | $9,134.00    |
| CA   | Case Administration [B110]       | 34.50  | $8,621.00    |
| CR01 | WRG-Claim Analysis (Asbestos)    | 1.50   | $599.50      |
| EA01 | WRG-Employ. App., Others         | 1.70   | $1,079.50    |
| FA   | WRG-Fee Apps., Applicant         | 3.20   | $1,804.50    |
| FA01 | WRG-Fee Applications, Others     | 16.00  | $5,687.50    |
| LN   | Litigation (Non-Bankruptcy)      | 15.90  | $9,864.00    |
|      |                                  | 86.70  | $36,790.00   |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109]    | $19.92     |
| Delivery/Courier Service      | $2,859.21  |
| DHL- Worldwide Express        | $468.73    |
| Federal Express [E108]        | $223.70    |
| Fax Transmittal [E104]        | $16.00     |
| Outside Services              | $1,615.72  |
| Pacer - Court Research        | $1,278.50  |
| Postage [E108]                | $577.35    |
| Reproduction Expense [E101]   | $1,495.40  |
| Reproduction/ Scan Copy       | $230.70    |
| Transcript [E116]             | $455.55    |
|                               | $9,240.78  |