# Exhibit A

| Category | Ashby & Geddes | | Committee: Asbestos Personal Injury | | Anderson Kill | |
|---|---|---|---|---|---|---|
| | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 3,525.00 | 0.00 | 0.00 | 214,291.00 | 11,194,389.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 2,974.00 | 0.00 | 0.00 | 0.00 | 4,340.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 0.00 | 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 5,636.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 7,697.50 | 0.00 | 0.00 | 10,723.50 | 208,411.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,520.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 2,275.00 | 0.00 | 0.00 | 0.00 | 5,639.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 1,631.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,227.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 | 225,014.50 | 11,491,347.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 7,145.41 | 0.00 | 48,597.54 | -204.50 | 113,837.10 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 | 224,810.00 | 11,605,184.10 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 | 225,014.50 | 11,491,347.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 7,145.41 | 0.00 | 48,597.54 | -204.50 | 113,837.10 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 | 224,810.00 | 11,605,184.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Law Office of Roger Higgins, LLC (f/k/a Baer Higgins Fruchtman) | | Baker Donelson | | | | | Baker & McKenzie | |
|---|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 46th Quarter | 47th Quarter | 48th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,030.00 | 29,830.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,375.00 | 802,882.50 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,360.00 | 280,535.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,080.00 | 65,415.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 60,562.50 | 1,206,627.50 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,092.50 | 4,322.50 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,487.50 | 152,550.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,227.50 | 125,400.00 | | | | 0.00 | 0.00 | 0.00 | 21,801.50 |
| 3,372.50 | 180,155.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,652.50 | 60,042.50 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 111,335.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,320.00 | 239,662.50 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,420.00 | 1,291,291.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 18,525.00 | 985,312.50 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 33,605.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,497.50 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 375.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 108,477.50 | | | | 0.00 | 0.00 | 0.00 | 735.00 |
| 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 90,000.00 | 90,000.00 | 90,000.00 | 90,000.00 | 2,765,500.00 | 0.00 | 91,252.86 |
| 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 167,485.00 | 5,674,316.00 | 90,000.00 | 90,000.00 | 90,000.00 | 90,000.00 | 2,765,500.00 | 0.00 | 113,789.36 |
| 2,125.47 | 138,568.42 | 14,314.50 | 23.61 | 1,039.79 | 2,051.87 | 176,756.82 | 0.00 | 1,118.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **169,610.47** | **5,812,884.42** | **104,314.50** | **90,023.61** | **91,039.79** | **92,051.87** | **2,942,256.82** | **0.00** | **114,907.52** |
| 167,485.00 | 5,674,316.00 | 90,000.00 | 90,000.00 | 90,000.00 | 90,000.00 | 2,765,500.00 | 0.00 | 113,789.36 |
| 2,125.47 | 138,568.42 | 14,314.50 | 23.61 | 1,039.79 | 2,051.87 | 176,756.82 | 0.00 | 1,118.16 |
| **169,610.47** | **5,812,884.42** | **104,314.50** | **90,023.61** | **91,039.79** | **92,051.87** | **2,942,256.82** | **0.00** | **114,907.52** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | |
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
|---|---|---|---|---|---|---|---|
| 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 4,605.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.00 | 0.00 | 15,535.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,445.00 | 106,992.50 | 0.00 | 7,301.50 |
| 28,551.00 | 1,895,405.50 | 0.00 | 0.00 | 2,056.00 | 847,087.65 | 44,755.78 | 474,219.59 |
| 1,440.00 | 2,097,366.25 | 0.00 | 0.00 | 0.00 | 4,463,149.75 | 0.00 | 0.00 |
| 9,402.50 | 1,612,966.75 | 0.00 | 0.00 | 0.00 | 18,429.00 | 38,924.67 | 668,811.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 605.00 | 568,714.00 | 2,499.06 | 1,220,952.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 | 0.00 | 622,509.84 |
| 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 5,752.00 | 0.00 | 33,971.08 |
| 3,012.00 | 659,114.00 | 0.00 | 5,780.82 | 2,059.50 | 70,146.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244,211.90 | 3,559.27 | 104,287.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,804.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,828.00 | 3,104.69 | 1,993,363.47 |
| 0.00 | 0.00 | 157,795.20 | 3,075,356.84 | 4,514.00 | 837,896.50 | 6,815.61 | 194,923.48 |
| 54.00 | 545,658.50 | 0.00 | 0.00 | 72.50 | 944,614.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,015.50 | 1,471,057.50 | 0.00 | 3,151,455.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,920.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247,695.72 |
| 0.00 | 57,511.50 | 0.00 | 0.00 | 0.00 | 14,956.25 | 5,301.03 | 711,292.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 377,054.75 | 0.00 | 1,562,734.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22,599.00 | 357,618.50 | 0.00 | 0.00 | 0.00 | 282,148.00 | 0.00 | 674,832.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,796.25 | 0.00 | 5,136.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,039.69 | 4,517,956.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512,187.22 |
| 10,563.00 | 1,759,739.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.00 | 0.00 | 0.00 |
| 75,621.50 | 8,993,969.00 | 157,795.20 | 3,081,137.66 | 19,767.50 | 10,488,586.45 | 200,000.00 | 16,719,166.67 |
| 4,624.76 | 813,329.95 | 1,497.01 | 46,469.40 | 1,423.53 | 5,006,053.14 | 583.33 | 296,281.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 80,246.26 | 9,807,298.95 | 159,292.21 | 3,127,607.06 | 21,191.03 | 15,494,639.59 | 200,583.33 | 17,015,448.55 |
| 75,621.50 | 8,935,029.25 | 157,795.20 | 3,081,137.66 | 19,767.50 | 10,488,566.45 | 200,000.00 | 16,719,166.67 |
| 4,624.76 | 813,329.95 | 1,497.01 | 46,469.40 | 1,423.53 | 5,006,053.14 | 583.33 | 296,281.88 |
| 80,246.26 | 9,748,359.20 | 159,292.21 | 3,127,607.06 | 21,191.03 | 15,494,619.59 | 583.33 | 17,015,448.55 |
| 0.00 | 58,939.75 | 0.00 | 0.00 | 0.00 | 20.00 | 200,000.00 | 0.00 |

| Bowe & Fernicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 1,872.50 | 39.00 | 23,007.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 31,646.50 | 1,014.00 | 15,964.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 17,542.00 | 0.00 | 21,720.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 178,548.50 | 351.00 | 77,894.50 | 0.00 | 250,148.00 |
| 0.00 | 0.00 | 0.00 | 125,340.50 | 0.00 | 730,042.50 | 0.00 | 4,130.00 |
| 0.00 | 0.00 | 0.00 | 40,680.50 | 273.00 | 63,950.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12,337.00 | 10,809.00 | 902,784.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,097.00 | 195.00 | 91,540.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,647.00 | 0.00 | 11,104.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,704.00 | 897.00 | 65,549.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 130,452.00 | 2,613.00 | 141,514.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 48,961.50 | 11,109.00 | 403,075.05 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,591.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 24,777.00 | 3,237.00 | 423,437.75 | 0.00 | 41,650.00 |
| 0.00 | 94,465.00 | 0.00 | 272,335.50 | 3,059.00 | 145,973.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 67,672.00 | 1,794.00 | 528,735.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 237.50 | 0.00 | 24,071.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,762.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 390.00 | 56,886.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,326.00 | 0.00 | 25,770.50 | 0.00 | 0.00 |
| 0.00 | 18,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,318.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 113,330.00 | 0.00 | 993,177.00 | 35,780.00 | 3,775,173.80 | 0.00 | 321,109.00 |
| 0.00 | 239.68 | 0.00 | 35,694.54 | 4,029.10 | 537,872.62 | 0.00 | 11,566.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 113,569.68 | 0.00 | 1,028,871.54 | 39,809.10 | 4,313,046.42 | 0.00 | 332,675.90 |
| 0.00 | 113,330.00 | 0.00 | 993,177.00 | 35,780.00 | 3,775,165.30 | 0.00 | 321,109.00 |
| 0.00 | 239.68 | 0.00 | 35,694.54 | 4,029.10 | 537,872.62 | 0.00 | 11,566.90 |
| 0.00 | 113,569.68 | 0.00 | 1,028,871.54 | 39,809.10 | 4,313,037.92 | 0.00 | 332,675.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 |

| Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 14,474.00 | 0.00 | 659,335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 95.50 | 4,828.00 | 0.00 | 65,115.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 764.00 | 37,763.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,660.50 | 1,790,427.00 | 6,916.00 | 39,845.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 779,050.00 | 0.00 | 669,467.50 | 0.00 | 0.00 | 0.00 | 23,869.00 |
| 0.00 | 46,846.50 | 0.00 | 62,573.50 | 0.00 | 0.00 | 0.00 | 3,987.75 |
| 0.00 | 101,713.00 | 0.00 | 519,751.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,922.00 | 1,368.00 | 447,873.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,855.50 | 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 39,501.50 | 0.00 | 44,723.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,285.00 | 377,696.50 | 5,884.00 | 400,662.50 | 0.00 | 89,582.50 | 1,540.00 | 111,741.50 |
| 382.00 | 49,639.50 | 0.00 | 44,033.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,521.00 | 65,984.00 | 2,174,791.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 320,600.50 | 0.00 | 14,908.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37,071.00 | 13,185,339.00 | 0.00 | 733.50 | 0.00 | 1,969,679.00 | 32,022.00 | 3,997,929.00 |
| 72,453.00 | 3,897,311.00 | 2,888.00 | 1,059,639.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,417.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 56,206.00 | 0.00 | 222,821.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,724.50 | 495,141.00 | 0.00 | 0.00 | 0.00 | 15,174.50 | 0.00 | 0.00 |
| 0.00 | 3,775.00 | 0.00 | 146,082.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,688.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 0.00 | 8,013.00 | 23,973.00 | 279,334.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 63,100.00 | 0.00 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 352,568.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 831,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 60,299.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 135,435.50 | 21,329,173.50 | 107,013.00 | 8,622,230.75 | 0.00 | 2,074,436.00 | 33,562.00 | 4,307,281.75 |
| 867.96 | 3,931,830.18 | 181.48 | 57,031.02 | 0.00 | 93,649.32 | 37,268.85 | 1,942,793.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| 136,303.46 | 25,261,003.68 | 107,194.48 | 8,679,261.77 | 0.00 | 2,168,085.32 | 70,830.85 | 6,259,475.03 |
| 135,435.50 | 21,329,173.50 | 107,013.00 | 8,622,230.75 | 0.00 | 2,048,047.26 | 33,562.00 | 4,307,281.75 |
| 867.96 | 3,931,830.18 | 181.48 | 57,031.02 | 0.00 | 92,848.91 | 37,268.85 | 1,952,193.28 |
| 136,303.46 | 25,261,003.68 | 107,194.48 | 8,679,261.77 | 0.00 | 2,140,896.17 | 70,830.85 | 6,259,475.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,189.15 | 0.00 | 0.00 |

| Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio[3] | |
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
|---|---|---|---|---|---|---|---|
| 9,580.00 | 374,629.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 79,186.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 136.00 | 223,405.64 | 0.00 | 974,366.49 | 0.00 | 0.00 | 0.00 | 31.70 |
| 26,727.50 | 109,401.00 | 0.00 | 39,813.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,086.80 |
| 2,992.00 | 157,145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 |
| 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 525.00 | 33,209.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 872.90 |
| 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 50,546.50 | 0.00 | 225,760.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,195.00 | 0.00 | 40,684.54 | 0.00 | 0.00 | 0.00 | 184.20 |
| 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 147,899.50 | 0.00 | 123,694.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,385.00 | 0.00 | 47,556.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,546.00 | 0.00 | 35,367.48 | 0.00 | 0.00 | 0.00 | 401.40 |
| 0.00 | 485,254.50 | 0.00 | 70,060.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,130.64 | 0.00 | 0.00 | 0.00 | 5,469.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,255.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,648.60 |
| 0.00 | 0.00 | 0.00 | 259,565.60 | 0.00 | 0.00 | 0.00 | 1,014.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39,960.50 | 1,747,087.89 | 0.00 | 1,835,000.00 | 0.00 | 0.00 | 0.00 | 4,248,216.87 |
| 10.00 | 2,215.04 | 0.00 | 22,974.94 | 0.00 | 126,623.63 | 0.00 | 48,470.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39,970.50 | 1,749,302.93 | 0.00 | 1,857,974.94 | 0.00 | 126,623.63 | 0.00 | 4,296,687.22 |
| 39,960.50 | 1,747,087.89 | 0.00 | 1,835,000.00 | 0.00 | 0.00 | 0.00 | 4,248,216.87 |
| 10.00 | 2,215.04 | 0.00 | 22,974.94 | 0.00 | 126,623.63 | 0.00 | 48,470.35 |
| 39,970.50 | 1,749,302.93 | 0.00 | 1,857,974.94 | 0.00 | 126,623.63 | 0.00 | 4,296,687.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| David T. Austern | | Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,050.00 | 0.00 | 1,172.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100.00 | 0.00 | 41,693.00 | 0.00 | 36,766.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 125,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 97,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,400.00 | 0.00 | 463,635.00 | 0.00 | 1,216,809.35 | 0.00 | 100,000.00 |
| 0.00 | 12,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 55,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 389,984.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 332,700.00 | 0.00 | 1,813,360.24 | 0.00 | 1,279,542.35 | 0.00 | 100,000.00 |
| 0.00 | 19,654.51 | 0.00 | 92,164.32 | 0.00 | 10,984.59 | 0.00 | 3,375.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 352,354.51 | 0.00 | 1,905,524.56 | 0.00 | 1,290,526.94 | 0.00 | 103,375.55 |
| 0.00 | 332,700.00 | 0.00 | 1,813,361.04 | 0.00 | 1,279,542.35 | 0.00 | 100,000.00 |
| 0.00 | 19,654.51 | 0.00 | 92,164.32 | 0.00 | 10,984.59 | 0.00 | 3,375.55 |
| 0.00 | 352,354.51 | 0.00 | 1,905,525.36 | 0.00 | 1,290,526.94 | 0.00 | 103,375.55 |
| 0.00 | 0.00 | 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 |

| Dies & Hile, LLP | | Duane Morris | | Duff & Phelps | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 2,426.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 79.50 | 5,943.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 28,868.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 612.00 | 226,195.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 540,834.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 65,427.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 157,803.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,789.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 28,101.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 79.50 | 39,538.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,621.50 | 126,264.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,638.00 | 92,057.50 | 0.00 | 0.00 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 10,337.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 470,232.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 194,130.00 | 159.00 | 128,856.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 8,347.50 | 384,712.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 44,352.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 32,711.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 612.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 933.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 0.00 | 0.00 | 8,418.00 | 370,918.00 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 301,503.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,072.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,333.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,174.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 14,669.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 194,130.00 | 20,955.00 | 3,092,759.50 | 0.00 | 100,000.00 | 0.00 | 60,484.00 |
| 0.00 | 110,990.13 | 1,277.48 | 150,616.66 | 0.00 | 11,442.93 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 0.00 | 305,120.13 | 22,232.48 | 3,243,376.16 | 0.00 | 111,442.93 | 0.00 | 87,096.34 |
| 0.00 | 194,130.00 | 20,955.00 | 3,091,072.90 | 0.00 | 100,000.00 | 0.00 | 60,494.50 |
| 0.00 | 110,990.13 | 1,277.48 | 150,616.66 | 0.00 | 11,442.93 | 0.00 | 26,612.34 |
| 0.00 | 305,120.13 | 22,232.48 | 3,241,689.56 | 0.00 | 111,442.93 | 0.00 | 87,106.84 |
| 0.00 | 0.00 | 0.00 | 1,686.60 | 0.00 | 0.00 | 0.00 | -10.50 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | |
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,779.00 | 475,160.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 187,435.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 |
| 0.00 | 55,963.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,394.00 | 91,817.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 |
| 494.00 | 24,348.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,550.00 | 116,071.50 | 0.00 | 5,890.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 933.00 | 114,077.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 646.00 | 234,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 236,102.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,104.00 | 397,209.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,707.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 380.00 | 7,705.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,206.00 | 40,766.20 | 1,385,441.47 | 0.00 | 0.00 | 12,837.50 | 471,538.11 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17,280.00 | 1,964,823.50 | 40,766.20 | 1,392,185.57 | 0.00 | 3,368,332.50 | 12,837.50 | 471,538.11 |
| 1,485.29 | 249,070.41 | 47.33 | 30,642.40 | 0.00 | 331,332.36 | 12,758.15 | 214,527.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18,765.29 | 2,213,893.91 | 40,813.53 | 1,422,827.97 | 0.00 | 3,699,664.86 | 25,595.65 | 686,065.27 |
| 17,280.00 | 1,964,823.50 | 40,766.20 | 1,392,185.57 | 0.00 | 3,368,332.50 | 12,837.50 | 471,538.11 |
| 1,485.29 | 249,048.16 | 47.33 | 30,642.40 | 0.00 | 331,332.36 | 12,758.15 | 214,527.16 |
| 18,765.29 | 2,213,871.66 | 40,813.53 | 1,422,827.97 | 0.00 | 3,699,664.86 | 25,595.65 | 686,065.27 |
| 0.00 | 22.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Frankel, Roger | | FTI Policano & Manzo | | Grant Thornton | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 48th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,865.00 | 26,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 113,728.50 | 113,728.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 766,882.38 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,089.50 | 2,089.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,300.00 |
| 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 142,683.00 | 142,683.00 | 0.00 | 2,381,101.75 | 20,000.00 | 766,882.38 | 0.00 | 249,300.00 |
| 251.40 | 251.40 | 0.00 | 52,963.78 | 0.00 | 44,787.66 | 0.00 | 14,891.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 142,934.40 | 142,934.40 | 0.00 | 2,434,065.53 | 20,000.00 | 811,670.04 | 0.00 | 264,191.67 |
| 142,683.00 | 142,683.00 | 0.00 | 2,354,812.75 | 20,000.00 | 766,882.38 | 0.00 | 249,300.00 |
| 251.40 | 251.40 | 0.00 | 52,963.78 | 0.00 | 44,787.66 | 0.00 | 14,891.67 |
| 142,934.40 | 142,934.40 | 0.00 | 2,407,776.53 | 20,000.00 | 811,670.04 | 0.00 | 264,191.67 |
| 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,262.00 | 240,275.00 |
| 0.00 | 97,915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 |
| 0.00 | 460,572.50 | 0.00 | 0.00 | 0.00 | 0.00 | 118,556.00 | 979,373.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125,482.00 |
| 0.00 | 700.00 | 0.00 | 510.00 | 0.00 | 510.00 | 0.00 | 43,435,485.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.50 | 3,596,223.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,384.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715,243.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,321.03 | 28,202.00 | 2,375,603.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,179.00 | 274,185.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,188,264.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.57 | 0.00 | 13,173,797.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,564,400.50 | 34,630,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,443.50 | 903,571.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 |
| 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 | 29,352.50 | 1,820,763.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 |
| 0.00 | 0.00 | 0.00 | 169,024.09 | 0.00 | 87,785.50 | 0.00 | 37,274,040.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 | 1,760,946.00 | 151,071,567.15 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 | 81,367.23 | 44,301,207.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 | 1,842,313.23 | 195,372,774.34 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 | 1,760,946.00 | 151,071,567.15 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 | 81,367.23 | 44,301,207.19 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 | 1,842,313.23 | 195,372,774.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Klett Rooney | | Kramer Levin | | Lauzon Belanger - CDN | | Lawson Lundell | |
|---|---|---|---|---|---|---|---|---|
| | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 552.50 | 0.00 | 526.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 35,510.00 | 0.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 111,304.00 | 1,714.50 | 375,051.50 | 783.75 | 64,110.70 | 0.00 | 0.00 |
| 0.00 | 15,900.50 | | 1,802,924.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 118,979.00 | 0.00 | 23,635.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,045.50 | 2,565.50 | 420,818.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,098.00 | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,923.50 | 0.00 | 10,232.50 | 0.00 | 1,242.60 | 0.00 | 0.00 |
| 0.00 | 31,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 83,801.50 | 6,194.50 | 251,167.00 | 974.70 | 18,650.45 | 0.00 | 0.00 |
| 0.00 | 83,710.50 | 0.00 | 722.00 | 0.00 | 404.70 | 0.00 | 0.00 |
| 0.00 | 942.00 | 0.00 | 6,567.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 35,249.00 | 9,004.50 | 475,018.00 | 0.00 | 0.00 | 0.00 | 98,603.83 |
| 0.00 | 134,958.00 | 0.00 | 81,335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 40,657.00 | 111,396.00 | 1,409,848.00 | 0.00 | 3,869.65 | 0.00 | 0.00 |
| 0.00 | 12,312.50 | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 154.50 | 0.00 | 81,013.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,070.00 | 6,209.50 | 164,180.25 | 0.00 | 2,100.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,500.00 | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,035.50 | 0.00 | 334,889.00 | 0.00 | 11,629.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,319.50 | 0.00 | 4,134.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 777,905.50 | 137,082.50 | 5,456,186.75 | 1,758.45 | 102,008.05 | 0.00 | 98,603.83 |
| 0.00 | 37,800.52 | 11,367.36 | 344,448.16 | 265.98 | 19,000.96 | 0.00 | 9,949.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 815,706.02 | 148,449.86 | 5,800,634.91 | 2,024.43 | 121,009.01 | 0.00 | 108,553.10 |
| 0.00 | 777,905.50 | 137,082.50 | 5,456,186.25 | 1,758.45 | 102,008.05 | 0.00 | 98,603.83 |
| 0.00 | 37,800.52 | 11,367.36 | 344,448.16 | 265.98 | 19,000.96 | 0.00 | 9,949.27 |
| 0.00 | 815,706.02 | 148,449.86 | 5,800,634.41 | 2,024.43 | 121,009.01 | 0.00 | 108,553.10 |
| 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 48th Quarter | 49th Quarter (David T. Austern) | 49th Quarter (Roger Frankel) | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 39,637.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 133,868.50 | 0.00 | 571,648.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 326,384.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,327.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,614.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247,409.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,000.00 | 46,000.00 | 79,000.00 | 2,615,000.00 |
| 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 205,143.50 | 0.00 | 4,167,996.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,503,919.25 | 70,000.00 | 46,000.00 | 79,000.00 | 2,615,000.00 |
| 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 | 361.64 | 111.28 | 152.88 | 27,451.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 798,672.57 | 0.00 | 417,953.26 | 0.00 | 6,570,063.80 | 70,361.64 | 46,111.28 | 79,152.88 | 2,642,451.73 |
| 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,503,919.25 | 70,000.00 | 46,000.00 | 79,000.00 | 2,615,000.00 |
| 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 | 361.64 | 111.28 | 152.88 | 27,451.73 |
| 0.00 | 798,672.57 | 0.00 | 417,953.26 | 0.00 | 6,570,063.80 | 70,361.64 | 46,111.28 | 79,152.88 | 2,642,451.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins | |
|---|---|---|---|---|---|---|---|---|
| | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,913.50 | 0.00 | 10,557.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127,835.50 | 0.00 | 127,835.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,717.00 | 0.00 | 40,717.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741,925.50 | 0.00 | 741,925.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.50 | 0.00 | 922,300.50 |
| | 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 24,389.80 | 0.00 | 24,429.21 |
| | 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 945,046.30 | 0.00 | 946,729.71 |
| | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.50 | 0.00 | 922,300.50 |
| | 0.00 | 73,600.59 | 0.00 | 20,720.24 | 0.00 | 24,389.80 | 0.00 | 24,429.21 |
| | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 945,046.30 | 0.00 | 946,729.71 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Norton Rose (FKA Ogilvy Renault) - CDN | | Orrick, Herington & Sutcliffe LLP | | | Pachulski Stang | |
|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 49th Quarter | 49th Quarter (David T. Austern) | 49th Quarter (Roger Frankel) | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,436.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,263.00 | 59,740.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 | 56,035.00 |
| 5,696.00 | 8,910.00 | 0.00 | 0.00 | 60,725.00 | 26,566.00 | 1,172,093.00 |
| 0.00 | 55,665.00 | 0.00 | 0.00 | 0.00 | 1,378.50 | 524,869.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 142,378.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,443.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 304,368.00 | 753.50 | 38,086.00 |
| 0.00 | 56,100.00 | 0.00 | 28,745.00 | 195,587.00 | 0.00 | 1,732.00 |
| 0.00 | 0.00 | 9,665.00 | 50,441.00 | 132,167.00 | 6,997.00 | 114,680.50 |
| 0.00 | 75,173.00 | 7,972.50 | 8,531.00 | 350,612.50 | 4,726.50 | 319,323.00 |
| 0.00 | 0.00 | 2,643.00 | 1,886.00 | 192,536.00 | 20,704.50 | 759,836.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,617.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175,510.50 |
| 0.00 | 1,810,232.50 | 126,122.50 | 44,934.00 | 18,501,601.50 | 33,985.00 | 1,428,170.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,798,488.50 | 0.00 | 419,678.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,037.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,959.00 |
| 0.00 | 0.00 | 995.00 | 2,337.50 | 420,417.75 | 0.00 | 34,359.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 |
| 0.00 | 134,795.50 | 3,820.00 | 990.50 | 2,412,654.50 | 0.00 | 107,054.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,597.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,696.00 | 2,140,876.00 | 151,218.00 | 137,865.00 | 26,369,157.75 | 107,279.00 | 5,505,237.25 |
| 108.72 | 143,960.77 | 2,735.14 | 4,909.25 | 2,172,234.85 | 42,687.78 | 4,600,541.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| 5,804.72 | 2,284,836.77 | 153,953.14 | 142,774.25 | 28,541,392.60 | 149,966.78 | 10,106,198.68 |
| 5,696.00 | 2,140,876.00 | 151,218.00 | 137,865.00 | 28,385,859.75 | 107,279.00 | 5,505,237.25 |
| 108.72 | 143,960.77 | 2,735.14 | 4,909.25 | 2,172,234.85 | 42,687.78 | 4,600,961.43 |
| 5,804.72 | 2,284,836.77 | 153,953.14 | 142,774.25 | 28,558,094.60 | 149,966.78 | 10,106,198.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | -16,702.00 | 0.00 | 0.00 |

| | Philips, Goldman | | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | |
| 49th Quarter (David T. Austern) | 49th Quarter (Roger Frankel) | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 972,558.21 |
| 115.50 | 165.00 | 15,953.50 | 0.00 | 0.00 | 0.00 | 1,725,299.60 | 0.00 | 126,256.57 |
| 0.00 | 0.00 | 3,879.50 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 21,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,584.00 | 0.00 | 12,527.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,503.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,897.00 | 107,513.00 | 0.00 | 0.00 | 0.00 | 170,338.50 | 0.00 | 8,164.02 |
| 0.00 | 0.00 | 15,147.00 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 1,908,067.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 176,963.28 |
| 940.50 | 891.00 | 603,686.50 | 0.00 | 0.00 | 0.00 | 3,758,590.10 | 0.00 | 0.00 |
| 148.50 | 4,471.50 | 210,799.00 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,132.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 316,932.25 | 0.00 | 17,999.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,788.50 | 12,424.50 | 998,381.50 | 0.00 | 316,932.25 | 0.00 | 6,200,800.70 | 0.00 | 3,197,143.27 |
| 138.70 | 902.37 | 59,062.03 | 0.00 | 18,417.99 | 0.00 | 535,166.21 | 0.00 | 15,071.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,927.20 | 13,326.87 | 1,057,443.53 | 0.00 | 335,350.24 | 0.00 | 6,735,966.91 | 0.00 | 3,212,214.94 |
| 2,788.50 | 12,424.50 | 998,381.50 | 0.00 | 316,932.25 | 0.00 | 6,200,796.20 | 0.00 | 3,197,142.86 |
| 138.70 | 902.37 | 59,062.03 | 0.00 | 18,417.99 | 0.00 | 535,166.21 | 0.00 | 15,071.67 |
| 2,927.20 | 13,326.87 | 1,057,443.53 | 0.00 | 335,350.24 | 0.00 | 6,735,962.41 | 0.00 | 3,212,214.53 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.41 |

| PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,877.19 | 382,232.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,231.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 627,810.74 | 26,451,387.96 | 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 630,687.93 | 26,843,852.34 | 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 6,702.44 | 714,100.72 | 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 637,390.37 | 27,557,953.06 | 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 |
| 630,687.93 | 26,843,852.34 | 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 6,702.44 | 714,100.72 | 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 |
| 637,390.37 | 27,557,953.06 | 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | | PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 105.00 | 0.00 | 1,403.26 | 0.00 | 791.22 | 0.00 | 78.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,897.56 | 0.00 | 45,832.06 | 0.00 | 149,782.56 | 0.00 | 36,726.29 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 105.00 | 0.00 | 1,403.26 | 0.00 | 791.22 | 0.00 | 78.81 |
| 0.00 | 20,897.56 | 0.00 | 45,832.06 | 0.00 | 149,782.56 | 0.00 | 36,726.29 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | | PricewaterhouseCoopers LLP DAREX 2011-2012 | | PricewaterhouseCoopers LLP Global Restructuring | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,131.25 | 0.00 | 2,131.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,569.85 | 45,136.23 | 336,621.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,264.56 | 0.00 | 67,003.30 | 0.00 | 362,975.65 | 0.00 | 281,356.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,264.56 | 0.00 | 67,003.30 | 0.00 | 458,676.75 | 45,136.23 | 620,109.06 |
| 0.00 | 40.00 | 0.00 | 618.15 | 0.00 | 2,628.39 | 0.00 | 4,083.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,304.56 | 0.00 | 67,621.45 | 0.00 | 461,305.14 | 45,136.23 | 624,192.78 |
| 0.00 | 51,264.56 | 0.00 | 67,003.30 | 0.00 | 458,676.75 | 45,136.23 | 620,109.06 |
| 0.00 | 40.00 | 0.00 | 618.15 | 0.00 | 2,628.39 | 0.00 | 4,083.72 |
| 0.00 | 51,304.56 | 0.00 | 67,621.45 | 0.00 | 461,305.14 | 45,136.23 | 624,192.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP IRS Audit Project May 2013 | | Professor Elizabeth Warren | | Protiviti | | Reed Smith | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 45th - 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 |
| 0.00 | 0.00 | 0.00 | 1,687.50 | 0.00 | 0.00 | 0.00 | 430.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,612.50 | 5,352,372.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,177.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,390.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,662.50 | 6,722.50 | 423,222.50 |
| 509.60 | 509.60 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 274,553.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 4,910,208.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15,155.00 | 15,155.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,783.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167,068.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,555,499.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,280.00 | 3,340,781.24 | 48,289.00 | 4,215,391.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,360.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **15,664.60** | **15,664.60** | **0.00** | **1,687.50** | **3,280.00** | **3,446,743.74** | **56,764.00** | **17,966,478.85** |
| 0.00 | 0.00 | 0.00 | 0.00 | 35,197.42 | 403,215.16 | 940.54 | 1,829,290.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238,380.23 |
| **15,664.60** | **15,664.60** | **0.00** | **1,687.50** | **38,477.42** | **3,849,958.90** | **57,704.54** | **20,034,149.45** |
| 15,664.60 | 15,664.60 | 0.00 | 1,687.50 | 3,280.00 | 3,458,148.96 | 56,764.00 | 17,966,818.85 |
| 0.00 | 0.00 | 0.00 | 0.00 | 35,197.42 | 403,215.16 | 940.54 | 2,067,670.60 |
| **15,664.60** | **15,664.60** | **0.00** | **1,687.50** | **38,477.42** | **3,861,364.12** | **57,704.54** | **20,034,489.45** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,405.22 | 0.00 | -340.00 |

| Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 26,652.50 |
| 0.00 | 11,440.00 | 0.00 | 0.00 | 0.00 | 9,360.00 | 0.00 | 8,057.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,213.00 | 293,486.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,560.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,647.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 15,015.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,402.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,204.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,745.00 |
| 6,665.00 | 119,310.00 | 0.00 | 11,637.50 | 0.00 | 675.00 | 4,168.50 | 57,537.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,295.50 | 54,407.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,945.00 |
| 61,695.00 | 159,065.00 | 0.00 | 0.00 | 3,600.00 | 17,685.00 | 0.00 | 44,395.00 |
| 0.00 | 807,683.00 | 0.00 | 0.00 | 0.00 | 215,090.00 | 5,206.50 | 141,033.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,275.00 | 191,125.00 | 0.00 | 27,214.75 | 0.00 | 27,090.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,690,182.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 29,770.00 | 0.00 | 0.00 | 0.00 | 24,705.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 79,635.00 | 1,318,393.00 | 0.00 | 2,729,034.75 | 3,600.00 | 294,605.00 | 32,701.50 | 681,347.00 |
| 4,794.57 | 75,169.43 | 0.00 | 404,084.29 | 51.00 | 17,587.21 | 630.12 | 11,546.19 |
| 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 84,429.57 | 1,393,562.43 | 0.00 | 3,417,733.94 | 3,651.00 | 312,192.21 | 33,331.62 | 692,893.19 |
| 79,635.00 | 1,318,393.00 | 0.00 | 2,729,034.75 | 3,600.00 | 294,605.00 | 32,701.50 | 681,347.00 |
| 4,794.57 | 75,169.43 | 0.00 | 688,699.19 | 51.00 | 17,587.21 | 630.12 | 11,546.19 |
| 84,429.57 | 1,393,562.43 | 0.00 | 3,417,733.94 | 3,651.00 | 312,192.21 | 33,331.62 | 692,893.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Warren Smith & Assoc., P.C. | | Socha, Perczak, Setter & Anderson | | Scarfone Hawkins - CDN | | Scott Law Firm | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,591.25 | 202,295.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 33,544.00 | 0.00 | 0.00 | 428.75 | 65,801.50 | 0.00 | 562.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,460.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,382.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,369.39 | 0.00 | 23,896.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153,696.50 |
| 0.00 | 0.00 | 0.00 | 80,647.50 | 0.00 | 52,690.00 | 0.00 | 0.00 |
| 56,479.50 | 2,610,606.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56,479.50 | 2,644,150.52 | 0.00 | 80,647.50 | 7,020.00 | 375,608.64 | 0.00 | 178,155.00 |
| 1,402.66 | 52,936.37 | 0.00 | 16,158.32 | 916.89 | 54,875.79 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,587.60 |
| 57,882.16 | 2,697,086.89 | 0.00 | 96,805.82 | 7,936.89 | 430,484.43 | 0.00 | 190,742.60 |
| 56,479.50 | 2,644,150.52 | 0.00 | 80,647.50 | 7,020.00 | 375,608.64 | 0.00 | 178,155.00 |
| 1,402.66 | 52,936.37 | 0.00 | 16,158.32 | 916.89 | 54,875.79 | 0.00 | 12,587.60 |
| 57,882.16 | 2,697,086.89 | 0.00 | 96,805.82 | 7,936.89 | 430,484.43 | 0.00 | 190,742.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Seitz Van Ogtrop & Green - (Karl Hill) | | Speights & Runyan | | Steptoe & Johnson | | Stroock & Stroock | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,031.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,232.00 | 172,296.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514.50 | 433,152.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 | 4,844.00 | 1,304,524.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,413,653.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 645,456.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,041.00 | 2,715,676.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296,725.50 |
| 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 1,870.00 | 0.00 | 8,364.50 |
| 0.00 | 660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514.50 | 149,764.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160,076.00 | 6,961.00 | 934,417.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,789.50 | 171,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,512.00 | 1,275,131.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,214.00 | 2,425.50 | 786,372.00 |
| 0.00 | 13,342.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,323.00 | 3,502,642.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,771.00 | 0.00 | 44,383.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,090,533.50 | 0.00 | 508,559.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,800.00 | 2,850.00 | 288,142.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576,038.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 | 0.00 | 10,477.50 |
| 0.00 | 14,962.50 | 0.00 | 218,013.00 | 0.00 | 2,549,542.00 | 44,007.00 | 16,378,367.47 |
| 0.00 | 44.80 | 0.00 | 0.00 | 0.00 | 65,101.60 | 788.36 | 4,444,331.17 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 15,007.30 | 0.00 | 218,013.00 | 0.00 | 2,614,643.60 | 44,795.36 | 20,822,698.64 |
| 0.00 | 14,962.50 | 0.00 | 218,013.00 | 0.00 | 2,549,542.00 | 44,007.00 | 16,378,677.47 |
| 0.00 | 44.80 | 0.00 | 0.00 | 0.00 | 65,099.85 | 788.36 | 4,444,331.17 |
| 0.00 | 15,007.30 | 0.00 | 218,013.00 | 0.00 | 2,614,641.85 | 44,795.36 | 20,823,008.64 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 0.00 | -310.00 |

| William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | |
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,551.50 | 3,642,355.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 | 1,551.50 | 3,642,355.50 |
| 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 53,453.96 |
| 0.00 | 0.00 | 0.00 | 95,878.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 111,500.92 | 0.00 | 1,624,960.62 | 0.00 | 643,766.11 | 1,551.50 | 3,695,809.46 |
| 0.00 | 73,852.50 | 0.00 | 1,529,082.25 | 0.00 | 640,000.00 | 1,551.50 | 3,642,355.50 |
| 0.00 | 37,648.42 | 0.00 | 95,878.37 | 0.00 | 3,766.11 | 0.00 | 53,453.96 |
| 0.00 | 111,500.92 | 0.00 | 1,624,960.62 | 0.00 | 643,766.11 | 1,551.50 | 3,695,809.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 49,258.00 | 0.00 | 4,705.00 | 0.00 | 27,764.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,770,805.71 | 0.00 | 130,885.50 | 0.00 | 5,342,342.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,655.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,831,524.21 | 0.00 | 191,290.00 | 0.00 | 5,401,762.20 |
| 0.00 | 4,568.88 | 0.00 | 956,545.68 | 0.00 | 26,796.77 | 0.00 | 1,175,177.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 874,568.88 | 0.00 | 3,788,069.89 | 0.00 | 218,086.77 | 0.00 | 6,576,940.08 |
| 0.00 | 870,000.00 | 0.00 | 2,831,524.21 | 0.00 | 191,290.00 | 0.00 | 5,401,762.20 |
| 0.00 | 4,568.88 | 0.00 | 956,545.68 | 0.00 | 26,796.77 | 0.00 | 1,175,328.51 |
| 0.00 | 874,568.88 | 0.00 | 3,788,069.89 | 0.00 | 218,086.77 | 0.00 | 6,577,090.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.63 |

| Woodcock Washburn | | W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
|---|---|---|---|---|---|---|---|
| 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | 49th Quarter | Cumulative thru 49th Quarter | TOTAL 49th Quarter | 49th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 226,172.00 | 10,915,547.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,844.00 | 1,085,378.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145,000.50 | 5,582,875.79 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 138,699.50 | 204,142.28 | 16,579,726.17 |
| 0.00 | 0.00 | 0.00 | 16,187.50 | 0.00 | 0.00 | 10,511.00 | 68,976,794.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111,408.17 | 8,443,710.93 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,694.06 | 7,412,344.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,776.00 | 2,730,920.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,745.00 | 687,914.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,650.50 | 1,630,923.00 |
| 0.00 | 23,793.50 | 0.00 | 0.00 | 6,643.50 | 115,215.50 | 135,735.41 | 9,623,715.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 9,942.00 | 252,258.00 | 59,511.00 | 2,810,132.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835,971.27 | 6,831,079.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,363.00 | 36,049.11 | 11,415,394.25 |
| 25,857.00 | 3,161,737.25 | 0.00 | 0.00 | 0.00 | 0.00 | 407,146.20 | 92,496,910.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,775.00 | 1,801,978.50 | 58,407,938.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 769,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,579.73 | 4,057,339.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,772,489.25 |
| 0.00 | 49,605.50 | 0.00 | 525.00 | 0.00 | 0.00 | 61,820.03 | 5,093,753.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,345,441.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,829.00 | 0.00 | 6,662,823.50 |
| 0.00 | 540,066.00 | 0.00 | 0.00 | 0.00 | 18,895.00 | 330,133.20 | 61,571,623.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,451,172.62 | 32,070,993.28 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139,827.35 | 5,628,668.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,958,484.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 823,784.54 | 10,941,996.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 766,882.38 | 655,675.50 |
| 25,857.00 | 3,775,202.25 | 0.00 | 16,712.50 | 19,385.50 | 565,035.00 | 7,784,534.85 | 445,148,621.70 |
| 4,540.50 | 797,585.84 | 0.00 | 0.00 | 948.65 | 24,981.22 | 268,701.83 | 80,845,965.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,029,635.96 |
| 30,397.50 | 4,572,788.09 | 0.00 | 16,712.50 | 20,334.15 | 590,016.22 | 8,053,236.68 | 527,024,223.21 |
| 25,857.00 | 3,775,202.25 | 0.00 | 16,712.50 | 19,385.50 | 565,035.00 | 7,424,526.24 | 446,593,134.47 |
| 4,540.50 | 797,585.84 | 0.00 | 0.00 | 948.65 | 24,981.22 | 268,701.83 | 80,345,845.48 |
| 30,397.50 | 4,572,788.09 | 0.00 | 16,712.50 | 20,334.15 | 590,016.22 | 7,693,228.07 | 526,938,979.95 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360,008.61 | 85,243.26 |

[1]Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2]Amounts represent the total fees and expenses requested as set forth in the fee application.

[3]Category amounts are measured in hours; totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting