# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-1139 (KJC) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: January 27, 2014, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

**ONE HUNDRED AND FORTY-EIGHTH MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM JULY 1, 2013 THROUGH JULY 31, 2013**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2013 through July 31, 2013 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $29,945.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $10,513.37 |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc., Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:  <u>xx</u> monthly  __ interim  __ final application.

The total time expended for preparation of this fee application is approximately

2.0 hours and the corresponding compensation requested is approximately $800.00.[2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fee | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

DOCS_DE:191007.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees[17] | Approved Expenses |
|---|---|---|---|---|---|
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $34,306.00 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $31,143.50 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $  7,016.08 | $24,954.50 | $  7,016.08[23] |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $  8,898.97 | $33,336.00 | $  8,898.97 |
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | $24,167.50 | $ 21,069.36 |
| 01/28/13 | 12/01/12 – 12/31/12 | $20,099.00 | $ 12,639.22 | $20,099.00 | $ 12,639.22 |
| 04/16/13 | 01/01/13 – 01/31/13 | $52,815.00 | $ 18,660.28 | $52,815.00 | $ 18,660.28 |
| 06/03/13 | 02/01/13 – 02/28/13 | $30,047.50 | $ 20,177.93 | $30,047.50 | $ 20,177.93 |
| 07/08/13 | 03/01/13 – 03/31/13 | $27,354.00 | $ 15,820.56 | $27,354.00 | $ 15,820.56 |
| 08/19/13 | 04/01/13 – 04/30/13 | $43,043.50 | $ 15,052.63 | $34,434.80 | $ 15,052.63 |
| 09/17/13 | 05/01/13 – 05/31/13 | $27,445.50 | $ 18,394.37 | $27,445.50 | $ 18,394.37 |
| 11/21/13 | 06/01/13 – 06/30/13 | $36,790.00 | $  9,240.78 | $29,432.00 | $  9,240.78 |

---

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[23] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $47,372.01 for expenses which reflects a reduction of $9,608.30. For the purposes of this application, we have noted the reduction in the last month of that period.

6

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $975.00 | 0.60 | $   585.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $695.00 | 18.10 | $12,579.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $595.00 | 2.90 | $ 1,725.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $525.00 | 0.60 | $   315.00 |
| Margaret L. McGee | Paralegal 2007 | $295.00 | 0.60 | $   177.00 |
| Monica Molitor | Paralegal 2009 | $295.00 | 3.80 | $ 1,121.00 |
| Cheryl A. Knotts | Paralegal 2000 | $290.00 | 1.60 | $   464.00 |
| Patricia E. Cuniff | Paralegal 2000 | $290.00 | 34.60 | $10,034.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $195.00 | 12.50 | $ 2,437.50 |
| Karen S. Neil | Case Management Assistant 2003 | $195.00 | 0.50 | $    97.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $195.00 | 2.10 | $   409.50 |

**Total Fees:**      $    29,945.50
**Total Hours:**              77.90
**Blended Rate:** $      384.41

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.90 | $   423.00 |
| Case Administration | 28.10 | $ 6,763.00 |
| WRG-Employ. App., Others | 0.40 | $   116.00 |
| WRG-Fee Apps., Applicant | 7.60 | $ 3,732.50 |
| WRG-Fee Applications, Others | 21.90 | $ 7,407.00 |
| Litigation (Non-Bankruptcy) | 19.00 | $11,504.00 |

7

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $2,572.91 |
| Express Mail | Federal Express | $ 340.40 |
| Outside Services | Parcels; Digital Legal | $2,605.56 |
| Court Research | Pacer | $1,457.80 |
| Postage | US Mail | $1,176.60 |
| Reproduction Expense | | $2,219.50 |
| Reproduction/ Scan Copy | | $ 140.60 |

WHEREFORE, PSZ&J respectfully requests that, for the period July 1, 2013

through July 31, 2013, an interim allowance be made to PSZ&J for compensation in the amount

of $29,945.50 and actual and necessary expenses in the amount of $10,513.37 for a total

allowance of $40,458.87 payment of $23,956.40 (80% of the allowed fees) and reimbursement

of $10,513.37 (100% of the allowed expenses) be authorized for a total payment of $34,469.77;

and for such other and further relief as this Court may deem just and proper.

Dated: January 7, 2014                PACHULSKI STANG ZIEHL & JONES LLP


                                   _____/s/ Laura Davis Jones_____
                                   Laura Davis Jones (Bar No. 2436)
                                   James E. O'Neill (Bar No. 4042)
                                   919 North Market Street, 17th Floor
                                   P.O. Box 8705
                                   Wilmington, DE 19899-8705 (Courier 19801)
                                   Telephone: (302) 652-4100
                                   Facsimile: (302) 652-4400

                                   Co-counsel for Debtors and Debtors in Possession

DOCS_DE:191007.1 91100/001

## DECLARATION

STATE OF DELAWARE          :
                          :
COUNTY OF NEW CASTLE   :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)      I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                      /s/ Laura Davis Jones
                                               Laura Davis Jones

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 7, 2014

Invoice Number **104591**    **91100  00001**    **LDJ**

W.R. Grace & Co.
Liberty Tower
605 Chestnut Street, Suite 1700

Chattanooga, TN  37450

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $53,887.86 |
| Payments received since last invoice, last payment received -- December 27, 2013 | $14,097.80 |
| Net balance forward | $39,790.06 |

Re:  W.R. Grace and Co.

| **Statement of Professional Services Rendered Through** | | **07/31/2013** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| **Asset Disposition [B130]** | | | | |
| 07/23/13 | PEC | Prepare Debtors' Forty-Eighth Quarterly Report of Asset Sales From April 1, 2013 Through June 30, 2013 in Accordance With That Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/23/13 | JEO | Review quarterly sale report. | 0.40 | 695.00 | $278.00 |
| **Task Code Total** | | | 0.90 | | $423.00 |
| **Case Administration [B110]** | | | | |
| 07/01/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 07/01/13 | SLP | Maintain docket control. | 0.60 | 195.00 | $117.00 |
| 07/01/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/02/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 07/02/13 | PEC | Update critical dates | 0.70 | 290.00 | $203.00 |
| 07/02/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 07/02/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |

**Invoice number 104591**     91100   00001                          **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 07/03/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 07/03/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 07/03/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 07/03/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/08/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 07/08/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/09/13 | SLP | Maintain docket control. | 0.60 | 195.00 | $117.00 |
| 07/09/13 | KPM | Telephone call with R. Higgins regarding outstanding UST fees (.1); Draft email to R. Higgins regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 07/09/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/09/13 | MM | Email to counsel re pending deadlines | 0.10 | 295.00 | $29.50 |
| 07/10/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 07/10/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/11/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 07/12/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 07/12/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/12/13 | MM | Maintain paper flow | 0.20 | 295.00 | $59.00 |
| 07/15/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 07/15/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 07/15/13 | PEC | Respond to request of Yaprak Soysol for 2002 service list | 0.20 | 290.00 | $58.00 |
| 07/15/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 07/15/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/16/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 07/16/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 07/16/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 07/17/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 07/17/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 07/17/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 07/17/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/18/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 07/18/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 07/18/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 07/19/13 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 07/19/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 07/19/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |

**Invoice number 104591**       91100  00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 07/19/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 07/19/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 07/22/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 07/22/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 07/22/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 07/22/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/23/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 07/23/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 07/23/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 07/23/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/24/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 07/24/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 07/24/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 07/24/13 | KSN | Prepare hearing binders for 8/1/13 hearing. | 0.50 | 195.00 | $97.50 |
| 07/24/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/25/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 07/25/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 07/25/13 | SLP | Maintain docket control. | 0.60 | 195.00 | $117.00 |
| 07/25/13 | SLP | Prepare hearing binder. | 1.00 | 195.00 | $195.00 |
| 07/25/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/26/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 07/26/13 | PEC | Respond to request for 2002 service list | 0.20 | 290.00 | $58.00 |
| 07/26/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 07/26/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 07/26/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 195.00 | $58.50 |
| 07/29/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 07/29/13 | PEC | Update critical dates | 0.70 | 290.00 | $203.00 |
| 07/29/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 07/29/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 07/30/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 07/30/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 07/30/13 | SLP | Maintain docket control. | 0.60 | 195.00 | $117.00 |
| 07/30/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |

**Invoice number 104591**    91100    00001                                        **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 07/31/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 07/31/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 07/31/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 07/31/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| | | **Task Code Total** | **28.10** | | **$6,763.00** |

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 07/22/13 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Stephen G. Adrian, a Partner of Westerman, Hattori, Daniels & Adrian, LLP for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |
| | | **Task Code Total** | **0.40** | | **$116.00** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 07/02/13 | CAK | Review and update March fee application | 0.40 | 290.00 | $116.00 |
| 07/02/13 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 07/02/13 | KPM | Review and execute Cert of No Obj. for PSZ&J February 2013 fee application | 0.10 | 525.00 | $52.50 |
| 07/05/13 | LDJ | Review and finalize interim fee application (March 2013) | 0.30 | 975.00 | $292.50 |
| 07/08/13 | CAK | Edit March fee application; coordinate posting, filing and service of same. | 0.30 | 290.00 | $87.00 |
| 07/08/13 | MM | Prepare affidavit of service re PSZ&J March 2013 fee application (.1); finalize, file and serve application (.4) | 0.50 | 295.00 | $147.50 |
| 07/09/13 | WLR | Prepare April 2013 fee application | 0.90 | 595.00 | $535.50 |
| 07/11/13 | LDJ | Review and finalize forty-eighth quarterly fee application (January 1 - March 31, 2013) | 0.30 | 975.00 | $292.50 |
| 07/11/13 | CAK | Update spreadsheet in preparation of 48th Quarterly fee application; prepare exhibits to same. | 0.30 | 290.00 | $87.00 |
| 07/11/13 | CAK | Review and update 48th Quarterly fee application | 0.50 | 290.00 | $145.00 |
| 07/11/13 | MM | Conference with James E. O'Neill regarding PSZ&J's 48th quarterly fee application (.1); prepare notice and certificates of service regarding same (.3); finalize, file and serve notice and application (.3); revise application regarding caption (.2) | 0.90 | 295.00 | $265.50 |
| 07/12/13 | WLR | Prepare April 2013 fee application | 0.20 | 595.00 | $119.00 |
| 07/12/13 | WLR | Draft April 2013 fee application | 0.90 | 595.00 | $535.50 |
| 07/15/13 | WLR | Review and revise April 2013 fee application | 0.90 | 595.00 | $535.50 |
| 07/24/13 | JEO | Respond to fee auditor inquiry regarding PSZ&J 48th Interim fee app. | 0.50 | 695.00 | $347.50 |

**Invoice number 104591**      91100   00001                              **Page  5**

| | | | | |
|---|---|---|---|---|
| | Task Code Total | | 7.60 | $3,732.50 |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/13 | PEC | Prepare Monthly Fee Application for the Law Offices of Roger J. Higgins for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/01/13 | PEC | Prepare Monthly Fee Application of Protiviti Inc. for the Period of April 2013 for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/02/13 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond LLP's April 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 07/02/13 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's April 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 07/02/13 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's April 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 07/02/13 | KPM | Review and execute Cert of No Obj. for Casner & Edwards April 2013 fee application | 0.10 | 525.00 | $52.50 |
| 07/02/13 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond April 2013 fee application | 0.10 | 525.00 | $52.50 |
| 07/02/13 | KPM | Review and execute Cert of No Obj. for Woodcock & Washburn  April 2013 fee application | 0.10 | 525.00 | $52.50 |
| 07/03/13 | PEC | Prepare April 2013 Monthly Fee Application of the Law Offices of Roger J. Higgins LLP for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 07/08/13 | MM | Coordinate filing and service of CNO re Norton Rose 69th fee application | 0.10 | 295.00 | $29.50 |
| 07/09/13 | MM | Email exchange with M. Araki re BMC April and May fee applications (.2); prepare affidavits of service re same (.2); finalize, file and serve same (.3) | 0.70 | 295.00 | $206.50 |
| 07/10/13 | MM | Coordinate filing and service of Cert of No Obj. Regarding K&E April fee application | 0.10 | 295.00 | $29.50 |
| 07/11/13 | JEO | Review Nortton Fullbright fee apps for December 2012. | 0.20 | 695.00 | $139.00 |
| 07/11/13 | MLM | Finalize and coordinate filing of Norton Rose Fulbright Canada's December 2012 fee application (.3); prepare and coordinate service of same (.2); correspondence re: same (.1) | 0.60 | 295.00 | $177.00 |
| 07/11/13 | MM | Email from James E. O'Neill regarding OCP payment statement (.1); conference with James E. O'Neill regarding same (.1) | 0.20 | 295.00 | $59.00 |
| 07/11/13 | MM | Prepare certificate of service regarding OCP payment statement (.1); finalize, file and serve same (.3) | 0.40 | 295.00 | $118.00 |
| 07/12/13 | JEO | Review Beveridge & Diamond May 2013 fee application. | 0.20 | 695.00 | $139.00 |
| 07/12/13 | JEO | Review OCP quarterly statement. | 0.30 | 695.00 | $208.50 |

**Invoice number 104591**   91100   00001   **Page 6**

| 07/12/13 | MM | Receive and review Beveridge & Diamond's 91st monthly fee application (.2); prepare Certificate of Service regarding same (.1); finalize, file and serve same (.3) | 0.60 | 295.00 | $177.00 |
|---|---|---|---|---|---|
| 07/16/13 | PEC | Draft Certificate of No Objection Regarding The Blackstone Group LP's April 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 07/18/13 | PEC | Draft Notice of Filing Fragomen Del Rey, Bernsen & Loewy, LLP's Twenty-Fourth Quarterly Fee Application for the Period From April 1, 2013 Through June 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 07/18/13 | PEC | Draft Notice of Filing Fragomen Del Rey, Bernsen & Loewy, LLP's Twenty-Third Quarterly Fee Application for the Period From January 1, 2013 Through March 31, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 07/18/13 | PEC | Prepare Fragomen Del Rey, Bernsen & Loewy, LLP's January 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/18/13 | PEC | Prepare Fragomen Del Rey, Bernsen & Loewy, LLP's February 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/18/13 | PEC | Prepare Fragomen Del Rey, Bernsen & Loewy, LLP's March 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/18/13 | PEC | Prepare Fragomen Del Rey, Bernsen & Loewy, LLP's April 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/18/13 | PEC | Prepare Fragomen Del Rey, Bernsen & Loewy, LLP's May 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/18/13 | PEC | Prepare Fragomen Del Rey, Bernsen & Loewy, LLP's June 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/18/13 | JEO | Review Fragomen fee applications - quarterly and monthly Jan-June 2013 | 0.60 | 695.00 | $417.00 |
| 07/22/13 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's May 213 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 07/22/13 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's May 213 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 07/22/13 | PEC | Draft Certificate of No Objection Regarding Kaye Scholer LLP's May 213 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 07/22/13 | PEC | Draft Certificate of No Objection Regarding The BMC Group's March 213 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 07/23/13 | PEC | Update fee applications service lists | 0.40 | 290.00 | $116.00 |
| 07/23/13 | PEC | Draft Certificate of No Objection Regarding The Law | 0.60 | 290.00 | $174.00 |

**Invoice number 104591**      91100   00001                                      **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | Offices of Roger Higgins LLC's May 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | | | |
| 07/23/13 | PEC | Prepare Woodcock Washburn LLP's May 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/23/13 | PEC | Draft Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Forty-Seventh Period, Proposed Order and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 07/23/13 | PEC | Draft Certification of Counsel Regarding Forty-Seventh Quarter Project Category Summary and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 07/23/13 | JEO | Review Certifications regarding fees. | 0.50 | 695.00 | $347.50 |
| 07/23/13 | JEO | Review Woodcock Washburn fee app for May 2013. | 0.20 | 695.00 | $139.00 |
| 07/29/13 | PEC | Prepare Foley Hoag LLP's June 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/29/13 | PEC | Prepare The Law Offices of Roger Higgins, LLC's June 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/29/13 | JEO | Review Roger Higgins June 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 07/29/13 | JEO | Review Foley Hoag June 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 07/30/13 | PEC | Draft Notice of Thirty-Second Quarterly Fee Application of Beveridge & Diamond P.C. and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 07/30/13 | PEC | Draft Certificate of No Objection Regarding The Law Offices of Roger Higgins, LLC's April 2013 Monthly Fee Applications and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| | **Task Code Total** | | 21.90 | | $7,407.00 |

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 07/01/13 | JEO | Email with M. Lastowski regarding Hearing schedule. | 0.20 | 695.00 | $139.00 |
| 07/01/13 | JEO | Email with court staff regarding 8/1 hearing and open issues. | 0.30 | 695.00 | $208.50 |
| 07/01/13 | JEO | Email with ACC counsel regarding appeal transcript. | 0.20 | 695.00 | $139.00 |
| 07/08/13 | JEO | Email exchange with co-counsel Mike Jones regarding Project Lantern timing and requirements. | 0.40 | 695.00 | $278.00 |
| 07/11/13 | JEO | Telephone call with co-counsel Mike Jones and Roger Higgins regarding Judge Carey's procedures. | 0.40 | 695.00 | $278.00 |
| 07/15/13 | PEC | Draft Notice of Agenda for 8/1/13 Hearing | 0.40 | 290.00 | $116.00 |
| 07/16/13 | PEC | Review and review Notice of Agenda for 8/1/13 Hearing | 0.50 | 290.00 | $145.00 |
| 07/16/13 | JEO | Review Agenda draft for 8/1 hearing and circulate to co-counsel and FCR/ACC. | 0.50 | 695.00 | $347.50 |
| 07/16/13 | JEO | Review and revise Agenda for 8/1 hearing. | 0.40 | 695.00 | $278.00 |
| 07/16/13 | JEO | Telephone call with co-counsel Adam Paul regarding 8/1 hearing. | 0.30 | 695.00 | $208.50 |

**Invoice number  104591**        91100  00001                                    **Page  8**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/22/13 | JEO | Email correspondence with co-counsel Adam Paul and Roger Higgins regarding upcoming hearings. | 0.50 | 695.00 | $347.50 |
| 07/22/13 | JEO | Review status of Project Lantern filing and review related documents, provide comments on logistic for Project Lantern filing. | 2.00 | 695.00 | $1,390.00 |
| 07/22/13 | JEO | Review status of matters scheduled for 8/1 hearing. | 0.50 | 695.00 | $347.50 |
| 07/23/13 | PEC | Prepare Debtors' Forty-Eighth Quarterly Report of Settlements From April 1, 2013 Through June 30, 2013 In Accordance With That Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought By Or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/23/13 | JEO | Telephone call with Adam Paul and Roger Higgins regarding 8/1 hearing. | 0.40 | 695.00 | $278.00 |
| 07/23/13 | JEO | Review Quarterly Settlement report. | 0.40 | 695.00 | $278.00 |
| 07/24/13 | PEC | Revise and review 8/1/13 Agenda | 0.40 | 290.00 | $116.00 |
| 07/24/13 | JEO | Review Garlock opinion. | 0.50 | 695.00 | $347.50 |
| 07/25/13 | PEC | Prepare service list for 8/1/13 Agenda | 0.30 | 290.00 | $87.00 |
| 07/25/13 | PEC | Revise and review 8/1/13 Agenda | 0.20 | 290.00 | $58.00 |
| 07/25/13 | PEC | File and serve Notice of Agenda for 8/1/13 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/25/13 | JEO | Work on Agenda for 8/1 hearing. | 2.00 | 695.00 | $1,390.00 |
| 07/25/13 | JEO | Email exchanges with counsel regarding 8/1 hearing. | 0.50 | 695.00 | $347.50 |
| 07/26/13 | PEC | Respond to request from James O'Neill for samples of Motions to File Under Seal and Draft coverpage for sealed document | 0.40 | 290.00 | $116.00 |
| 07/26/13 | JEO | Emails with co-counsel regarding Project Lantern Motions. | 0.80 | 695.00 | $556.00 |
| 07/26/13 | JEO | Email exchanges regarding status of matters scheduled for 8/1 hearing. | 0.60 | 695.00 | $417.00 |
| 07/28/13 | JEO | Email exchange with co-counsel M. Jones regarding Project Lantern timing. | 0.40 | 695.00 | $278.00 |
| 07/29/13 | JEO | Correspondence regarding status of matters scheduled for 8/1 hearing. | 0.50 | 695.00 | $347.50 |
| 07/30/13 | PEC | Draft Amended Notice of Agenda for 8/1/13 Hearing and circulate to co-counsel | 0.50 | 290.00 | $145.00 |
| 07/30/13 | PEC | File and serve Amended Notice of Agenda for 8/1/13 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 07/30/13 | JEO | Correspondence with Court and parties regarding 8/1 hearing. | 0.60 | 695.00 | $417.00 |
| 07/30/13 | JEO | Emails with co-counsel regarding status of hearing. | 0.40 | 695.00 | $278.00 |
| 07/30/13 | JEO | Review and finalize revised Agenda for 8/1 hearing. | 0.80 | 695.00 | $556.00 |
| 07/30/13 | JEO | Email with Client R. Finke regarding status of hearing. | 0.20 | 695.00 | $139.00 |
| 07/31/13 | JEO | Hearing preparation for 8/1 hearing. | 0.50 | 695.00 | $347.50 |
| 07/31/13 | JEO | Email exchange with co-counsel regarding seal issues for Project Lantern. | 0.50 | 695.00 | $347.50 |

|  |  | **Task Code Total** | **19.00** |  | **$11,504.00** |

**Invoice number  104591**     91100  00001                          **Page  9**

|  | | **Total professional services:** | 77.90 | **$29,945.50** |
|---|---|---|---|---|

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/01/2013 | DC | 91100.00001 Digital Legal Charges for 07-01-13 | $27.00 |
| 07/01/2013 | DC | 91100.00001 Digital Legal Charges for 07-01-13 | $45.00 |
| 07/01/2013 | FE | Federal Express [E108] | $8.12 |
| 07/01/2013 | FE | Federal Express [E108] | $12.27 |
| 07/01/2013 | FE | Federal Express [E108] | $12.17 |
| 07/01/2013 | PO | 91100.00001 :Postage Charges for 07-01-13 | $1.12 |
| 07/01/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 07/01/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 07/01/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/01/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 07/01/2013 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 07/01/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 07/01/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/02/2013 | PO | 91100.00001 :Postage Charges for 07-02-13 | $15.68 |
| 07/02/2013 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 07/02/2013 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 07/02/2013 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 07/02/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 07/02/2013 | RE2 | SCAN/COPY (.36 @0.10 PER PG) | $3.60 |
| 07/02/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/02/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/03/2013 | DC | 91100.00001 Digital Legal Charges for 07-03-13 | $28.98 |
| 07/03/2013 | DC | 91100.00001 Digital Legal Charges for 07-03-13 | $10.65 |
| 07/03/2013 | DC | 91100.00001 Digital Legal Charges for 07-03-13 | $40.00 |
| 07/03/2013 | FE | 91100.00001 FedEx Charges for 07-03-13 | $12.27 |
| 07/03/2013 | FE | 91100.00001 FedEx Charges for 07-03-13 | $8.12 |
| 07/03/2013 | FE | 91100.00001 FedEx Charges for 07-03-13 | $12.17 |
| 07/03/2013 | RE | ( 241 @0.10 PER PG) | $24.10 |
| 07/03/2013 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 07/03/2013 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 07/03/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 07/06/2013 | OS | Parcels Inc, Inv. 461412, Documents Downloaded, LDJ | $7.20 |
| 07/08/2013 | DC | 91100.00001 Digital Legal Charges for 07-08-13 | $28.98 |
| 07/08/2013 | FE | 91100.00001 FedEx Charges for 07-08-13 | $8.12 |
| 07/08/2013 | FE | 91100.00001 FedEx Charges for 07-08-13 | $15.72 |
| 07/08/2013 | PO | 91100.00001 :Postage Charges for 07-08-13 | $14.56 |
| 07/08/2013 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 07/08/2013 | RE | ( 84 @0.10 PER PG) | $8.40 |

**Invoice number 104591**     91100   00001                  **Page 10**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 07/08/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 07/08/2013 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 07/08/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/09/2013 | DC | 91100.00001 Digital Legal Charges for 07-09-13 | $6.19 |
| 07/09/2013 | DC | 91100.00001 Digital Legal Charges for 07-09-13 | $72.00 |
| 07/09/2013 | FE | 91100.00001 FedEx Charges for 07-09-13 | $8.12 |
| 07/09/2013 | FE | 91100.00001 FedEx Charges for 07-09-13 | $12.27 |
| 07/09/2013 | FE | 91100.00001 FedEx Charges for 07-09-13 | $12.17 |
| 07/09/2013 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 07/09/2013 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 07/09/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 07/09/2013 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/09/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/09/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/10/2013 | FE | 91100.00001 FedEx Charges for 07-10-13 | $12.17 |
| 07/10/2013 | PO | 91100.00001 :Postage Charges for 07-10-13 | $11.96 |
| 07/10/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 07/10/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 07/10/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 07/10/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 07/11/2013 | DC | 91100.00001 Digital Legal Charges for 07-11-13 | $7.25 |
| 07/11/2013 | DC | 91100.00001 Digital Legal Charges for 07-11-13 | $63.00 |
| 07/11/2013 | DC | 91100.00001 Digital Legal Charges for 07-11-13 | $27.00 |
| 07/11/2013 | FE | 91100.00001 FedEx Charges for 07-11-13 | $8.12 |
| 07/11/2013 | FE | 91100.00001 FedEx Charges for 07-11-13 | $15.72 |
| 07/11/2013 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 07/11/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 07/11/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/11/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/12/2013 | FE | 91100.00001 FedEx Charges for 07-12-13 | $8.12 |
| 07/12/2013 | FE | 91100.00001 FedEx Charges for 07-12-13 | $12.27 |
| 07/12/2013 | FE | 91100.00001 FedEx Charges for 07-12-13 | $12.17 |
| 07/12/2013 | PO | 91100.00001 :Postage Charges for 07-12-13 | $305.52 |
| 07/12/2013 | PO | 91100.00001 :Postage Charges for 07-12-13 | $9.80 |
| 07/12/2013 | PO | 91100.00001 :Postage Charges for 07-12-13 | $67.20 |
| 07/12/2013 | RE | Reproduction Expense. [E101] 19 Pgs, WLR | $1.90 |
| 07/12/2013 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 07/12/2013 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 07/12/2013 | RE | ( 2403 @0.10 PER PG) | $240.30 |
| 07/12/2013 | RE | ( 3032 @0.10 PER PG) | $303.20 |
| 07/15/2013 | DC | 91100.00001 Digital Legal Charges for 07-15-13 | $13.32 |
| 07/15/2013 | DC | 91100.00001 Digital Legal Charges for 07-15-13 | $240.00 |
| 07/15/2013 | DC | 91100.00001 Digital Legal Charges for 07-15-13 | $27.00 |

**Invoice number 104591**      91100  00001                          **Page  11**

| | | | |
|---|---|---|---:|
| 07/15/2013 | DC | 91100.00001 Digital Legal Charges for 07-15-13 | $27.00 |
| 07/15/2013 | DC | 91100.00001 Digital Legal Charges for 07-15-13 | $27.00 |
| 07/15/2013 | FE | 91100.00001 FedEx Charges for 07-15-13 | $12.17 |
| 07/15/2013 | RE | ( 324 @0.10 PER PG) | $32.40 |
| 07/15/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 07/15/2013 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 07/15/2013 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 07/15/2013 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 07/16/2013 | PO | 91100.00001 :Postage Charges for 07-16-13 | $14.56 |
| 07/16/2013 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 07/16/2013 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/17/2013 | FE | 91100.00001 FedEx Charges for 07-17-13 | $12.17 |
| 07/17/2013 | PO | 91100.00001 :Postage Charges for 07-17-13 | $5.60 |
| 07/17/2013 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 07/17/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 07/17/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 07/18/2013 | FE | Federal Express [E108] | $12.27 |
| 07/18/2013 | FE | Federal Express [E108] | $8.12 |
| 07/18/2013 | PO | 91100.00001 :Postage Charges for 07-18-13 | $279.08 |
| 07/18/2013 | PO | 91100.00001 :Postage Charges for 07-18-13 | $24.84 |
| 07/18/2013 | PO | 91100.00001 :Postage Charges for 07-18-13 | $43.44 |
| 07/18/2013 | RE | ( 221 @0.10 PER PG) | $22.10 |
| 07/18/2013 | RE | ( 225 @0.10 PER PG) | $22.50 |
| 07/18/2013 | RE | ( 3897 @0.10 PER PG) | $389.70 |
| 07/18/2013 | RE | ( 368 @0.10 PER PG) | $36.80 |
| 07/18/2013 | RE | ( 309 @0.10 PER PG) | $30.90 |
| 07/18/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 07/18/2013 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 07/18/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 07/18/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/18/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/18/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/18/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/18/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/19/2013 | DC | 91100.00001 Digital Legal Charges for 07-19-13 | $27.00 |
| 07/19/2013 | DC | 91100.00001 Digital Legal Charges for 07-19-13 | $45.00 |
| 07/19/2013 | FE | 91100.00001 FedEx Charges for 07-19-13 | $12.17 |
| 07/19/2013 | RE | ( 440 @0.10 PER PG) | $44.00 |
| 07/19/2013 | RE | ( 443 @0.10 PER PG) | $44.30 |

**Invoice number 104591**       91100   00001                              **Page  12**

| | | | |
|---|---|---|---|
| 07/22/2013 | DC | 91100.00001 Digital Legal Charges for 07-22-13 | $10.65 |
| 07/22/2013 | DC | 91100.00001 Digital Legal Charges for 07-22-13 | $423.00 |
| 07/22/2013 | DC | 91100.00001 Digital Legal Charges for 07-22-13 | $7.25 |
| 07/22/2013 | DC | 91100.00001 Digital Legal Charges for 07-22-13 | $72.00 |
| 07/22/2013 | DC | 91100.00001 Digital Legal Charges for 07-22-13 | $27.00 |
| 07/22/2013 | DC | 91100.00001 Digital Legal Charges for 07-22-13 | $27.00 |
| 07/22/2013 | FE | 91100.00001 FedEx Charges for 07-22-13 | $12.17 |
| 07/22/2013 | PO | 91100.00001 :Postage Charges for 07-22-13 | $9.80 |
| 07/22/2013 | PO | 91100.00001 :Postage Charges for 07-22-13 | $178.20 |
| 07/22/2013 | PO | 91100.00001 :Postage Charges for 07-22-13 | $84.80 |
| 07/22/2013 | PO | 91100.00001 :Postage Charges for 07-22-13 | $18.24 |
| 07/22/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 07/22/2013 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 07/22/2013 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 07/22/2013 | RE | ( 541 @0.10 PER PG) | $54.10 |
| 07/22/2013 | RE | ( 172 @0.10 PER PG) | $17.20 |
| 07/22/2013 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 07/22/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 07/23/2013 | DC | 91100.00001 Digital Legal Charges for 07-23-13 | $13.32 |
| 07/23/2013 | DC | 91100.00001 Digital Legal Charges for 07-23-13 | $423.00 |
| 07/23/2013 | DC | 91100.00001 Digital Legal Charges for 07-23-13 | $27.00 |
| 07/23/2013 | DC | 91100.00001 Digital Legal Charges for 07-23-13 | $27.00 |
| 07/23/2013 | DC | 91100.00001 Digital Legal Charges for 07-23-13 | $27.00 |
| 07/23/2013 | DC | 91100.00001 Digital Legal Charges for 07-23-13 | $45.00 |
| 07/23/2013 | FE | 91100.00001 FedEx Charges for 07-23-13 | $12.17 |
| 07/23/2013 | OS | Digital Legal Services, Inv. 75631, 14193 Pgs | $1,703.16 |
| 07/23/2013 | OS | Digital Legal Services, Inv. 75631, Postage | $549.44 |
| 07/23/2013 | PO | 91100.00001 :Postage Charges for 07-23-13 | $13.44 |
| 07/23/2013 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 07/23/2013 | RE | ( 358 @0.10 PER PG) | $35.80 |
| 07/23/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 07/23/2013 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 07/23/2013 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 07/23/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/23/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/23/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/23/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/23/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/23/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 07/23/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/23/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/24/2013 | DC | 91100.00001 Digital Legal Charges for 07-24-13 | $13.32 |
| 07/24/2013 | DC | 91100.00001 Digital Legal Charges for 07-24-13 | $423.00 |

**Invoice number 104591**       91100   00001                          **Page   13**

| Date | Type | Description | Amount |
|---|---|---|---|
| 07/24/2013 | DC | 91100.00001 Digital Legal Charges for 07-24-13 | $27.00 |
| 07/24/2013 | DC | 91100.00001 Digital Legal Charges for 07-24-13 | $27.00 |
| 07/24/2013 | DC | 91100.00001 Digital Legal Charges for 07-24-13 | $27.00 |
| 07/24/2013 | DC | 91100.00001 Digital Legal Charges for 07-24-13 | $45.00 |
| 07/24/2013 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 07/24/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 07/24/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/24/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/24/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/24/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/24/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/25/2013 | DC | 91100.00001 Digital Legal Charges for 07-25-13 | $5.00 |
| 07/25/2013 | DC | 91100.00001 Digital Legal Charges for 07-25-13 | $5.00 |
| 07/25/2013 | FE | 91100.00001 FedEx Charges for 07-25-13 | $12.17 |
| 07/25/2013 | PO | 91100.00001 :Postage Charges for 07-25-13 | $3.36 |
| 07/25/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 07/25/2013 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 07/25/2013 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 07/25/2013 | RE | ( 496 @0.10 PER PG) | $49.60 |
| 07/25/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 07/25/2013 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 07/26/2013 | FE | 91100.00001 FedEx Charges for 07-26-13 | $12.17 |
| 07/26/2013 | RE | ( 255 @0.10 PER PG) | $25.50 |
| 07/26/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 07/26/2013 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 07/26/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/29/2013 | FE | 91100.00001 FedEx Charges for 07-29-13 | $8.12 |
| 07/29/2013 | FE | 91100.00001 FedEx Charges for 07-29-13 | $12.27 |
| 07/29/2013 | FE | 91100.00001 FedEx Charges for 07-29-13 | $12.17 |
| 07/29/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 07/29/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 07/29/2013 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 07/29/2013 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 07/29/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 07/29/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/29/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/30/2013 | FE | 91100.00001 FedEx Charges for 07-30-13 | $12.17 |
| 07/30/2013 | OS | Digital Legal Services, Inv. 75631, 996 Pgs | $119.52 |
| 07/30/2013 | OS | Digital Legal Services, Inv. 75631, Postage | $226.24 |
| 07/30/2013 | PO | 91100.00001 :Postage Charges for 07-30-13 | $67.20 |
| 07/30/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 07/30/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |

Invoice number  104591          91100   00001                                    Page  14

| | | | |
|---|---|---|---:|
| 07/30/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 07/30/2013 | RE | ( 282 @0.10 PER PG) | $28.20 |
| 07/30/2013 | RE | ( 2221 @0.10 PER PG) | $222.10 |
| 07/30/2013 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 07/30/2013 | RE | ( 271 @0.10 PER PG) | $27.10 |
| 07/30/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/30/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/30/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/30/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 07/31/2013 | DC | 91100.00001 Digital Legal Charges for 07-31-13 | $5.00 |
| 07/31/2013 | DC | 91100.00001 Digital Legal Charges for 07-31-13 | $5.00 |
| 07/31/2013 | DC | 91100.00001 Digital Legal Charges for 07-31-13 | $45.00 |
| 07/31/2013 | DC | 91100.00001 Digital Legal Charges for 07-31-13 | $27.00 |
| 07/31/2013 | DC | 91100.00001 Digital Legal Charges for 07-31-13 | $27.00 |
| 07/31/2013 | PAC | Pacer - Court Research | $1,457.80 |
| 07/31/2013 | PO | 91100.00001 :Postage Charges for 07-31-13 | $2.45 |
| 07/31/2013 | PO | 91100.00001 :Postage Charges for 07-31-13 | $5.75 |
| 07/31/2013 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 07/31/2013 | RE | ( 140 @0.10 PER PG) | $14.00 |
| 07/31/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 07/31/2013 | RE | ( 2080 @0.10 PER PG) | $208.00 |
| 07/31/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 07/31/2013 | RE | ( 42 @0.10 PER PG) | $4.20 |

Total Expenses:                                                    **$10,513.37**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $29,945.50 | |
| Total expenses | $10,513.37 | |
| **Net current charges** | $40,458.87 | |
| Net balance forward | $39,790.06 | |
| **Total balance now due** | $80,248.93 | |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 2.10 | 195.00 | $409.50 |
| CAK | Knotts, Cheryl A. | 1.60 | 290.00 | $464.00 |
| JEO | O'Neill, James E. | 18.10 | 695.00 | $12,579.50 |
| KPM | Makowski, Kathleen P. | 0.60 | 525.00 | $315.00 |
| KSN | Neil, Karen S. | 0.50 | 195.00 | $97.50 |
| LDJ | Jones, Laura Davis | 0.60 | 975.00 | $585.00 |

**Invoice number  104591**          91100    00001                                    **Page  15**

| | | | | |
|---|---|---|---|---|
| MLM | McGee, Margaret L. | 0.60 | 295.00 | $177.00 |
| MM | Molitor, Monica | 3.80 | 295.00 | $1,121.00 |
| PEC | Cuniff, Patricia E. | 34.60 | 290.00 | $10,034.00 |
| SLP | Pitman, L. Sheryle | 12.50 | 195.00 | $2,437.50 |
| WLR | Ramseyer, William L. | 2.90 | 595.00 | $1,725.50 |
| | | 77.90 | | $29,945.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.90 | $423.00 |
| CA | Case Administration [B110] | 28.10 | $6,763.00 |
| EA01 | WRG-Employ. App., Others | 0.40 | $116.00 |
| FA | WRG-Fee Apps., Applicant | 7.60 | $3,732.50 |
| FA01 | WRG-Fee Applications, Others | 21.90 | $7,407.00 |
| LN | Litigation (Non-Bankruptcy) | 19.00 | $11,504.00 |
| | | 77.90 | $29,945.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $2,572.91 |
| Federal Express [E108] | $340.40 |
| Outside Services | $2,605.56 |
| Pacer - Court Research | $1,457.80 |
| Postage [E108] | $1,176.60 |
| Reproduction Expense [E101] | $2,219.50 |
| Reproduction/ Scan Copy | $140.60 |
| | $10,513.37 |