# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (KJC) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: January 27, 2014, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND FORTY-NINTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM AUGUST 1, 2013 THROUGH AUGUST 31, 2013

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2013 through August 31, 2013 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $33,004.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $11,770.54 |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:   xx monthly        _ interim        _ final application.

The total time expended for preparation of this fee application is approximately

2.0 hours and the corresponding compensation requested is approximately $800.00. [2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fee | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

DOCS_DE:191055.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:191055.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $34,306.00 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $31,143.50 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $  7,016.08 | $24,954.50 | $ 7,016.08[23] |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $  8,898.97 | $33,336.00 | $  8,898.97 |
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | $24,167.50 | $ 21,069.36 |
| 01/28/13 | 12/01/12 – 12/31/12 | $20,099.00 | $ 12,639.22 | $20,099.00 | $ 12,639.22 |
| 04/16/13 | 01/01/13 – 01/31/13 | $52,815.00 | $ 18,660.28 | $52,815.00 | $ 18,660.28 |
| 06/03/13 | 02/01/13 – 02/28/13 | $30,047.50 | $ 20,177.93 | $30,047.50 | $ 20,177.93 |
| 07/08/13 | 03/01/13 – 03/31/13 | $27,354.00 | $ 15,820.56 | $27,354.00 | $ 15,820.56 |
| 08/19/13 | 04/01/13 – 04/30/13 | $43,043.50 | $ 15,052.63 | $34,434.80 | $ 15,052.63 |
| 09/17/13 | 05/01/13 – 05/31/13 | $27,445.50 | $ 18,394.37 | $27,445.50 | $ 18,394.37 |
| 11/21/13 | 06/01/13 – 06/30/13 | $36,790.00 | $  9,240.78 | $29,432.00 | $  9,240.78 |
| 01/07/14 | 07/01/13 – 07/31/13 | $29,945.50 | $ 10,513.37 | Pending | Pending |

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[23] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $47,372.01 for expenses which reflects a reduction of $9,608.30. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:191055.1 91100/001

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant & Number of years in that Position Prior of Relevant Experience; Year of Obtaining License to Practice; Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $975.00 | 0.30 | $ 292.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $695.00 | 19.30 | $13,413.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $595.00 | 2.30 | $ 1,368.50 |
| Kathe F. Finlayson | Paralegal 2000 | $295.00 | 8.70 | $ 2,566.50 |
| Margaret L. McGee | Paralegal 2007 | $295.00 | 0.50 | $ 147.50 |
| Cheryl A. Knotts | Paralegal 2000 | $290.00 | 0.80 | $ 232.00 |
| Patricia E. Cuniff | Paralegal 2000 | $290.00 | 39.90 | $11,571.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $195.00 | 14.40 | $ 2,808.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $195.00 | 0.20 | $ 39.00 |
| Karen S. Neil | Case Management Assistant 2003 | $195.00 | 0.80 | $ 156.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $195.00 | 2.10 | $ 409.50 |

```
Total Fees:      $    33,004.00
Total Hours:           89.30
Blended Rate:  $      369.59
```

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Appeals | 0.60 | $ 417.00 |
| Case Administration | 32.00 | $ 7,739.00 |
| WRG-Employ. App., Others | 0.50 | $ 145.00 |
| WRG-Fee Apps., Applicant | 3.80 | $ 2,009.00 |
| WRG-Fee Applications, Others | 31.00 | $11,223.00 |
| Litigation (Non-Bankruptcy) | 15.00 | $ 8,805.00 |
| Operations | 4.40 | $ 1,276.00 |
| Plan & Disclosure Statement | 2.00 | $ 1,390.00 |

7

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | | $ 30.00 |
| Delivery/Courier Service | Digital Legal | $3,898.66 |
| Express Mail | Federal Express | $ 359.76 |
| Fax Transmittal | Outgoing only | $ 975.00 |
| Outside Services | Parcels; Digital Legal | $ 228.00 |
| Court Research | Pacer | $1,202.40 |
| Postage | US Mail | $1,818.32 |
| Reproduction Expense | | $2,895.60 |
| Reproduction/ Scan Copy | | $ 244.90 |
| Transcript | | $ 117.90 |

WHEREFORE, PSZ&J respectfully requests that, for the period August 1, 2013 through August 31, 2013, an interim allowance be made to PSZ&J for compensation in the amount of $33,004.00 and actual and necessary expenses in the amount of $11,770.54 for a total allowance of $44,774.54 payment of $26,403.20 (80% of the allowed fees) and reimbursement of $11,770.54 (100% of the allowed expenses) be authorized for a total payment of $38,173.74; and for such other and further relief as this Court may deem just and proper.

Dated: January 7, 2014

PACHULSKI STANG ZIEHL & JONES LLP

                /s/ Laura Davis Jones
Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

DOCS_DE:191055.1 91100/001

## **DECLARATION**

STATE OF DELAWARE       :
                                              :
COUNTY OF NEW CASTLE  :

     Laura Davis Jones, after being duly sworn according to law, deposes and says:

     a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

     b)      I am familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

     c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                     _____/s/ Laura Davis Jones_____
                                             Laura Davis Jones

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number **104592**      **91100  00001**      **LDJ**

W.R. Grace & Co.
Liberty Tower
605 Chestnut Street, Suite 1700

Chattanooga, TN 37450

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated: January 7, 2014 | | $80,248.93 |
| Net balance forward | | $80,248.93 |

Re:  W.R. Grace and Co.

### Statement of Professional Services Rendered Through     08/31/2013

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | |
| 08/07/13 | JEO | Return call to Dennis Comestock regarding timing of appeals and decisions. | 0.20 | 695.00 | $139.00 |
| 08/07/13 | JEO | Review Garlock extension motion and send to co-counsel. | 0.40 | 695.00 | $278.00 |
| | **Task Code Total** | | **0.60** | | **$417.00** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 08/01/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 08/01/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 08/01/13 | SLP | Maintain docket control. | 3.00 | 195.00 | $585.00 |
| 08/01/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/02/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 08/02/13 | PEC | Review and update core group service list | 0.40 | 290.00 | $116.00 |
| 08/02/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 08/02/13 | SLP | Maintain docket control. | 2.00 | 195.00 | $390.00 |
| 08/02/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/02/13 | PEC | Prepare June 2013 Post-Confirmation Report for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |

**Invoice number  104592**        91100  00001                                **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/13 | JEO | Review post confirmation report. | 0.30 | 695.00 | $208.50 |
| 08/05/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 08/05/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 08/05/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 08/05/13 | CJB | Document request for Patty Cuniff. | 0.20 | 195.00 | $39.00 |
| 08/05/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/06/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 08/06/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 08/06/13 | PEC | Further update critical dates | 0.40 | 290.00 | $116.00 |
| 08/06/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 08/06/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/07/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 08/07/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 08/07/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 08/07/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/08/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 08/08/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 08/08/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 08/08/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/09/13 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 08/09/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 08/09/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 08/09/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 08/12/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 08/12/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 08/13/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 08/13/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/14/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 08/15/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 08/15/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/16/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 08/16/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/19/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 290.00 | $145.00 |
| 08/19/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |

**Invoice number  104592**        91100   00001                                    **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/19/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 08/20/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 08/20/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 08/20/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 08/20/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/21/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 08/21/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 08/21/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 08/21/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/22/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 08/22/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 08/22/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 08/22/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/23/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 08/23/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 08/23/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 08/23/13 | KSN | Document request as per Patti Cuniff. | 0.30 | 195.00 | $58.50 |
| 08/23/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/26/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 08/26/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 08/26/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 08/26/13 | KSN | Prepare hearing binders for 8/29/13 hearing. | 0.50 | 195.00 | $97.50 |
| 08/26/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 08/27/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 08/27/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 08/27/13 | PEC | Review 8/29/13 Hearing Binders | 0.50 | 290.00 | $145.00 |
| 08/27/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 08/28/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 08/28/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 08/28/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 08/29/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 08/30/13 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 08/30/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |

**Invoice number  104592**    91100  00001    **Page  4**

| | | | | |
|---|---|---|---|---|
| | **Task Code Total** | | **32.00** | **$7,739.00** |
| | | | | |
| | **WRG-Employ. App., Others** | | | |
| | | | | |
| 08/19/13 | PEC | Prepare Affidavit of Disinterestedness of Christopher Marraro in Support of Baker Hostetler LLP as an Ordinary Course Professional (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| | | | | |
| | **Task Code Total** | | **0.50** | **$145.00** |
| | | | | |
| | **WRG-Fee Apps., Applicant** | | | |
| | | | | |
| 08/05/13 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's March 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/19/13 | CAK | Review and update April fee application | 0.40 | 290.00 | $116.00 |
| 08/19/13 | CAK | Coordinate posting, filing and service of April fee application | 0.20 | 290.00 | $58.00 |
| 08/19/13 | LDJ | Review and finalize interim fee application (April 2013) | 0.30 | 975.00 | $292.50 |
| 08/28/13 | WLR | Prepare May 2013 fee application | 0.90 | 595.00 | $535.50 |
| 08/29/13 | WLR | Draft May 2013 fee application | 0.50 | 595.00 | $297.50 |
| 08/29/13 | WLR | Review and revise May 2013 fee application | 0.90 | 595.00 | $535.50 |
| | | | | |
| | **Task Code Total** | | **3.80** | **$2,009.00** |
| | | | | |
| | **WRG-Fee Applications, Others** | | | |
| | | | | |
| 08/01/13 | JEO | Review BMC June 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 08/01/13 | JEO | Review Casner & Edwards month fee app. | 0.20 | 695.00 | $139.00 |
| 08/01/13 | PEC | Prepare The BMC Group LLC's June 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 08/01/13 | PEC | Prepare Casner & Edwards LLC's June 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 08/02/13 | JEO | Review quarterly fee app for Roger Higgins. | 0.20 | 695.00 | $139.00 |
| 08/02/13 | PEC | Draft Notice of Filing Tenth Quarterly Fee Application of Roger J. Higgins, LLC for the Period of April 1, 2013 Through June 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 08/05/13 | JEO | Review Grant Thornton January 2013 monthly fee app. | 0.20 | 695.00 | $139.00 |
| 08/05/13 | PEC | Draft Certificate of No Objection Regarding The BMC Group's April 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/05/13 | PEC | Draft Certificate of No Objection Regarding The BMC | 0.60 | 290.00 | $174.00 |

**Invoice number  104592**        91100  00001                                    **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Group's May  2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | | | |
| 08/05/13 | PEC | Draft Certificate of No Objection Regarding Grant Thornton LLP's January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/06/13 | JEO | Review Beveridge and Diamond June 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 08/06/13 | PEC | Prepare Beveridge & Diamond LLPs June 2013 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 08/06/13 | PEC | Draft Certificate of No Objection Regarding Norton Rose Fulbright Canada LLP's December 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/06/13 | PEC | Draft Certificate of No Objection Regarding Protiviti Inc.'s April 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/07/13 | JEO | Review Grant Thornton February 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 08/07/13 | JEO | Review Woodcock Washburn Quarterly fee app. | 0.20 | 695.00 | $139.00 |
| 08/07/13 | PEC | Prepare Woodcock Washburn LLP's June 2013 Monthly Fee Application and Certificate of Service for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 08/07/13 | PEC | Prepare Grant Thornton LLP's February 2013 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 290.00 | $174.00 |
| 08/09/13 | JEO | Review Foley Hoag Quarterly fee app. | 0.20 | 695.00 | $139.00 |
| 08/09/13 | PEC | Draft Notice of Thirty-Second Quarterly Interim Application of Foley Hoag LLP for Compensation and Reimbursement of Expenses as Special Environmental Counsel to W.R. Grace & Co., et al., for Interim Periods April 2013 Through June 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 08/12/13 | KFF | E-file six monthly fee applications  (January - June 2013) for Fragomen, Del Rey, Bernsen & Loewy, LLP | 1.20 | 295.00 | $354.00 |
| 08/12/13 | KFF | Serve six monthly fee applications (January - June 2013) for Fragomen, Del Rey, Bernsen & Loewy, LLP | 0.80 | 295.00 | $236.00 |
| 08/12/13 | JEO | Review status of Fragomen fee app and sign CNO's. | 0.40 | 695.00 | $278.00 |
| 08/12/13 | JEO | Review Grant Thornton fee app and call with Matt Abraham. | 0.30 | 695.00 | $208.50 |
| 08/13/13 | KFF | Prepare Quarterly fee application (April - June 2013) for Casner & Edwards for e-fiilng and service | 0.90 | 295.00 | $265.50 |
| 08/14/13 | KFF | E-file and serve Quarterly fee application of Cassner & Edwards for the period April - June 2013 | 1.20 | 295.00 | $354.00 |
| 08/14/13 | KFF | E-file and serve May fee application for Kirkland and Ellis, including drafting affidavit of service and service documents | 1.00 | 295.00 | $295.00 |
| 08/14/13 | JEO | Email exchange of K&E case administration regarding status. | 0.30 | 695.00 | $208.50 |
| 08/14/13 | JEO | Review K&E May 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 08/14/13 | JEO | Review Casner & Edwards quarterly fee app. | 0.20 | 695.00 | $139.00 |

**Invoice number  104592**        91100  00001                                                    **Page  6**

| Date | Init. | Description | | | |
|------|-------|-------------|---|---|---|
| 08/15/13 | KFF | Revise, e-file and serve certification of no objection regarding May fee application for Woodcock Washburn | 0.70 | 295.00 | $206.50 |
| 08/16/13 | KFF | E-file and serve Blackstone's monthly fee application for May-June 2013, including drafting affidavit of service | 0.80 | 295.00 | $236.00 |
| 08/16/13 | JEO | Review Blackstone May and June Fee Applications | 0.20 | 695.00 | $139.00 |
| 08/19/13 | JEO | Review Deloitte Tax April 2013 fee application | 0.20 | 695.00 | $139.00 |
| 08/19/13 | JEO | Review Deloitte Tax March 2013 fee application | 0.20 | 695.00 | $139.00 |
| 08/19/13 | JEO | Review Deloitte Tax February 2013 fee application | 0.20 | 695.00 | $139.00 |
| 08/19/13 | JEO | Review Deloitte Tax January 2013 fee application | 0.20 | 695.00 | $139.00 |
| 08/19/13 | PEC | Prepare Deloitte Tax LLP's January 2013 Monthly Fee Application for filing and service (.5); Draft affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 08/19/13 | PEC | Prepare Deloitte Tax LLP's February 2013 Monthly Fee Application for filing and service (.5); Draft affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 08/19/13 | PEC | Prepare Deloitte Tax LLP's March 2013 Monthly Fee Application for filing and service (.5); Draft affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 08/19/13 | PEC | Prepare Deloitte Tax LLP's April 2013 Monthly Fee Application for filing and service (.5); Draft affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 08/20/13 | JEO | Review Woodcock Washburn quarterly fee applications | 0.20 | 695.00 | $139.00 |
| 08/20/13 | PEC | Draft Notice of Filing of Woodcock Washburn LLP's April Through June 2013 Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.60 | 290.00 | $174.00 |
| 08/21/13 | PEC | Draft Certificate of No Objection Regarding the Law Office of Roger Higgins' June 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/21/13 | PEC | Draft Certificate of No Objection Regarding Foley Hoag's June 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/23/13 | JEO | Review Woodcreek Washburn July 2013 fee application | 0.20 | 695.00 | $139.00 |
| 08/23/13 | PEC | Prepare Woodcock Washburn LLPs July 2013 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 290.00 | $174.00 |
| 08/23/13 | PEC | Draft Certificate of No Objection Regarding June 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/26/13 | JEO | Email with fee auditor regarding hearing schedule. | 0.20 | 695.00 | $139.00 |
| 08/26/13 | PEC | Draft Certificate of No Objection Regarding the BMC Group LLP's June 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/27/13 | PEC | Draft Certificate of No Objection Regarding Grant Thornton January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/28/13 | JEO | Review Foley Hoag July 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 08/28/13 | JEO | Review Roger Higgins July 2013 fee app. | 0.20 | 695.00 | $139.00 |

**Invoice number  104592**       91100  00001                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/13 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond LLP's June 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/28/13 | PEC | Draft Certificate of No Objection Regarding Grant Thornton LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/28/13 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's June 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/28/13 | PEC | Prepare Foley Hoag LLP's July 2013 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 290.00 | $174.00 |
| 08/29/13 | KFF | E-file and serve certification of no objection for Grant Thornton's February fees | 0.60 | 295.00 | $177.00 |
| 08/29/13 | KFF | E-file and serve certification of no objection for Woodcock's June fees | 0.60 | 295.00 | $177.00 |
| 08/29/13 | JEO | Review Casner & Edwards fee app for July 2013. | 0.20 | 695.00 | $139.00 |
| 08/29/13 | MLM | Finalize and coordinate filing of Casner & Edwards' July 2013 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 295.00 | $147.50 |
| 08/30/13 | KFF | E-file and serve BMC Group's Quarterly fee application, including revising Notice | 0.90 | 295.00 | $265.50 |
| 08/30/13 | JEO | Review BMC quarterly fee app. | 0.20 | 695.00 | $139.00 |
| | | **Task Code Total** | **31.00** | | **$11,223.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/13 | JEO | Attend and participate in telephonic status hearing. | 0.50 | 695.00 | $347.50 |
| 08/01/13 | JEO | Emails with co-counsel Mike Jones regarding Final documents and filing requirements for Project Lantern. | 0.80 | 695.00 | $556.00 |
| 08/02/13 | JEO | Finalize responses to Ansell discovery. | 3.50 | 695.00 | $2,432.50 |
| 08/02/13 | JEO | Review and finalize Project Lantern motion and related seal motion. | 1.00 | 695.00 | $695.00 |
| 08/12/13 | JEO | Email with client regarding Project Lantern documents. | 0.20 | 695.00 | $139.00 |
| 08/12/13 | JEO | Email to Court regarding hearing dates. | 0.20 | 695.00 | $139.00 |
| 08/21/13 | PEC | Draft Notice of Agenda for 8/29/13 Hearing | 0.80 | 290.00 | $232.00 |
| 08/22/13 | PEC | Review and review Notice of Agenda for 8/29/13 Hearing | 0.60 | 290.00 | $174.00 |
| 08/23/13 | JEO | Review status of project latern motion and respond to inquiries | 0.50 | 695.00 | $347.50 |
| 08/23/13 | PEC | Revise and review Notice of Agenda for 8/29/13 Hearing | 0.20 | 290.00 | $58.00 |
| 08/26/13 | JEO | Review status of Project Lantern matters and emails with K&E team regarding same. | 1.00 | 695.00 | $695.00 |
| 08/26/13 | PEC | Update 8/29/13 Agenda | 0.30 | 290.00 | $87.00 |
| 08/27/13 | JEO | Work on Agenda for 8/29 hearing. | 0.80 | 695.00 | $556.00 |
| 08/27/13 | JEO | Follow-up with Client regarding entry of Landers orders. | 0.50 | 695.00 | $347.50 |

**Invoice number  104592**       91100   00001                                                          **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 08/27/13 | JEO | Review Agenda canceling hearing. | 0.40 | 695.00 | $278.00 |
| 08/27/13 | JEO | Emails to co-counsel and ACC/FCR regarding 8/59 hearing dates. | 0.40 | 695.00 | $278.00 |
| 08/27/13 | JEO | Work on hearing dates and COC for same. | 0.30 | 695.00 | $208.50 |
| 08/27/13 | PEC | Draft Certification of Counsel Scheduling Omnibus Hearing Dates and related Order (.4); Prepare for filing and service (.3); Draft Certificate of Service (.1) | 0.80 | 290.00 | $232.00 |
| 08/27/13 | PEC | Revise and review Notice of Agenda for 8/29/13 Hearing | 0.20 | 290.00 | $58.00 |
| 08/27/13 | PEC | File and serve Notice of Agenda for 8/29/13 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 08/27/13 | PEC | Draft Notice of Agenda canceling 8/29/13 Hearing and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 08/28/13 | JEO | Review pending deadlines with ACC and FCR counsel. | 0.30 | 695.00 | $208.50 |
| 08/28/13 | JEO | Review service of Project Lantern order. | 0.60 | 695.00 | $417.00 |
| | | **Task Code Total** | **15.00** | | **$8,805.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 08/02/13 | PEC | Prepare service list for Sealed Motion to Participate in Competitive Auction | 0.40 | 290.00 | $116.00 |
| 08/02/13 | PEC | Serve [Filed Under Seal] Motion to Allow Debtor to participate in Competitive Auction (.8); Draft Certificates of Service and prepare for filing (.3) | 1.10 | 290.00 | $319.00 |
| 08/26/13 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Authorizing, But not Requiring, the Debtors (A) to Participate in a Competitive Auction and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 08/26/13 | PEC | Draft Certificate of No Objection Regarding Motion for Entry of an Protective Order Authorizing the Debtors to File Under Seal Their Motion for Entry of an Order Authorizing, But not Requiring, the Debtors (A) to Participate in a Competitive Auction and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 08/27/13 | PEC | Serve [Signed] Order Authorizing Debtor to Participate in Competitive Auction under seal (.5); Draft Affidavit of Service and prepare for filing (.3) | 0.80 | 290.00 | $232.00 |
| 08/27/13 | PEC | Serve [Signed] Order Approving Motion for Protective ORder Allowing Debtor to File Motion Under Seal (.2); Draft Affidavit of Service and prepare for filing (.3) | 0.50 | 290.00 | $145.00 |
| | | **Task Code Total** | **4.40** | | **$1,276.00** |

**Plan & Disclosure Stmt. [B320]**

**Invoice number  104592**       91100   00001                                              **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 08/15/13 | JEO | Research plan exhibit issue. | 2.00 | 695.00 | $1,390.00 |
| | **Task Code Total** | | 2.00 | | **$1,390.00** |
| | **Total professional services:** | | 89.30 | | **$33,004.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 08/01/2013 | FE | 91100.00001 FedEx Charges for 08-01-13 | $12.27 |
| 08/01/2013 | FE | 91100.00001 FedEx Charges for 08-01-13 | $8.12 |
| 08/01/2013 | FE | 91100.00001 FedEx Charges for 08-01-13 | $12.17 |
| 08/01/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 08/01/2013 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 08/01/2013 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 08/01/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/02/2013 | DC | 91100.00001 Digital Legal Charges for 08-02-13 | $20.00 |
| 08/02/2013 | DC | 91100.00001 Digital Legal Charges for 08-02-13 | $40.00 |
| 08/02/2013 | DC | 91100.00001 Digital Legal Charges for 08-02-13 | $18.00 |
| 08/02/2013 | PO | 91100.00001 :Postage Charges for 08-02-13 | $18.24 |
| 08/02/2013 | PO | 91100.00001 :Postage Charges for 08-02-13 | $10.60 |
| 08/02/2013 | PO | 91100.00001 :Postage Charges for 08-02-13 | $20.64 |
| 08/02/2013 | PO | 91100.00001 :Postage Charges for 08-02-13 | $10.60 |
| 08/02/2013 | PO | 91100.00001 :Postage Charges for 08-02-13 | $307.04 |
| 08/02/2013 | PO | 91100.00001 :Postage Charges for 08-02-13 | $13.44 |
| 08/02/2013 | RE | ( 292 @0.10 PER PG) | $29.20 |
| 08/02/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/02/2013 | RE | ( 271 @0.10 PER PG) | $27.10 |
| 08/02/2013 | RE | ( 455 @0.10 PER PG) | $45.50 |
| 08/02/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 08/02/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 08/02/2013 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 08/02/2013 | RE | ( 410 @0.10 PER PG) | $41.00 |
| 08/02/2013 | RE | ( 6054 @0.10 PER PG) | $605.40 |
| 08/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/02/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/02/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/05/2013 | DC | 91100.00001 Digital Legal Charges for 08-05-13 | $10.00 |
| 08/05/2013 | DC | 91100.00001 Digital Legal Charges for 08-05-13 | $531.00 |

**Invoice number  104592**        91100  00001                                    **Page  10**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/05/2013 | DC | 91100.00001 Digital Legal Charges for 08-05-13 | $9.38 |
| 08/05/2013 | DC | 91100.00001 Digital Legal Charges for 08-05-13 | $27.00 |
| 08/05/2013 | DC | 91100.00001 Digital Legal Charges for 08-05-13 | $27.00 |
| 08/05/2013 | DC | 91100.00001 Digital Legal Charges for 08-05-13 | $45.00 |
| 08/05/2013 | DC | 91100.00001 Digital Legal Charges for 08-05-13 | $27.00 |
| 08/05/2013 | DC | 91100.00001 Digital Legal Charges for 08-05-13 | $27.00 |
| 08/05/2013 | FE | 91100.00001 FedEx Charges for 08-05-13 | $12.33 |
| 08/05/2013 | FE | 91100.00001 FedEx Charges for 08-05-13 | $8.16 |
| 08/05/2013 | FE | 91100.00001 FedEx Charges for 08-05-13 | $12.23 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number  104592**        91100  00001                                          **Page  11**

| Date | | Description | Amount |
|---|---|---|---|
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/05/2013 | PO | 91100.00001 :Postage Charges for 08-05-13 | $2.24 |
| 08/05/2013 | PO | 91100.00001 :Postage Charges for 08-05-13 | $7.56 |

**Invoice number  104592**          91100  00001                                    **Page  12**

| | | | |
|---|---|---|---|
| 08/05/2013 | PO | 91100.00001 :Postage Charges for 08-05-13 | $3.36 |
| 08/05/2013 | PO | 91100.00001 :Postage Charges for 08-05-13 | $0.92 |
| 08/05/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 08/05/2013 | RE | ( 239 @0.10 PER PG) | $23.90 |
| 08/05/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/05/2013 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/05/2013 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 08/05/2013 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 08/05/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/05/2013 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/05/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/05/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/06/2013 | FE | 91100.00001 FedEx Charges for 08-06-13 | $12.33 |
| 08/06/2013 | FE | 91100.00001 FedEx Charges for 08-06-13 | $8.16 |
| 08/06/2013 | FE | 91100.00001 FedEx Charges for 08-06-13 | $12.23 |
| 08/06/2013 | PO | 91100.00001 :Postage Charges for 08-06-13 | $24.64 |
| 08/06/2013 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 08/06/2013 | RE | ( 71 @0.10 PER PG) | $7.10 |
| 08/06/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 08/06/2013 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 08/07/2013 | DC | 91100.00001 Digital Legal Charges for 08-07-13 | $27.00 |
| 08/07/2013 | DC | 91100.00001 Digital Legal Charges for 08-07-13 | $63.00 |
| 08/07/2013 | DC | 91100.00001 Digital Legal Charges for 08-07-13 | $8.46 |
| 08/07/2013 | FE | 91100.00001 FedEx Charges for 08-07-13 | $12.33 |
| 08/07/2013 | FE | 91100.00001 FedEx Charges for 08-07-13 | $8.16 |
| 08/07/2013 | FE | 91100.00001 FedEx Charges for 08-07-13 | $12.23 |
| 08/07/2013 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 08/07/2013 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 08/07/2013 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 08/07/2013 | RE | ( 206 @0.10 PER PG) | $20.60 |
| 08/07/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/07/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/07/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/07/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/08/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 08/08/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 08/09/2013 | PO | 91100.00001 :Postage Charges for 08-09-13 | $67.20 |
| 08/09/2013 | PO | 91100.00001 :Postage Charges for 08-09-13 | $9.00 |
| 08/09/2013 | PO | 91100.00001 :Postage Charges for 08-09-13 | $226.24 |
| 08/09/2013 | RE | ( 1576 @0.10 PER PG) | $157.60 |
| 08/09/2013 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 08/09/2013 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 08/09/2013 | RE | ( 327 @0.10 PER PG) | $32.70 |

**Invoice number  104592**        91100  00001                                    **Page  13**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/09/2013 | RE | ( 1045 @0.10 PER PG) | $104.50 |
| 08/09/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/09/2013 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/09/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/09/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/09/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/09/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/12/2013 | DC | 91100.00001 Digital Legal Charges for 08-12-13 | $441.00 |
| 08/12/2013 | DC | 91100.00001 Digital Legal Charges for 08-12-13 | $13.32 |
| 08/12/2013 | DC | 91100.00001 Digital Legal Charges for 08-12-13 | $27.00 |
| 08/12/2013 | DC | 91100.00001 Digital Legal Charges for 08-12-13 | $45.00 |
| 08/12/2013 | DC | 91100.00001 Digital Legal Charges for 08-12-13 | $18.00 |
| 08/12/2013 | DC | 91100.00001 Digital Legal Charges for 08-12-13 | $18.00 |
| 08/12/2013 | FE | 91100.00001 FedEx Charges for 08-12-13 | $12.23 |
| 08/12/2013 | PO | 91100.00001 :Postage Charges for 08-12-13 | $67.20 |
| 08/12/2013 | PO | 91100.00001 :Postage Charges for 08-12-13 | $15.84 |
| 08/12/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 08/12/2013 | RE | ( 240 @0.10 PER PG) | $24.00 |
| 08/12/2013 | RE | ( 401 @0.10 PER PG) | $40.10 |
| 08/12/2013 | RE | ( 650 @0.10 PER PG) | $65.00 |
| 08/12/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/12/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/12/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/13/2013 | CC | Conference Call [E105] August 1, 2013 through August 30, 2013 | $30.00 |
| 08/13/2013 | DC | 91100.00001 Digital Legal Charges for 08-13-13 | $18.00 |
| 08/13/2013 | DC | 91100.00001 Digital Legal Charges for 08-13-13 | $35.00 |
| 08/13/2013 | DC | 91100.00001 Digital Legal Charges for 08-13-13 | $10.65 |
| 08/13/2013 | FE | 91100.00001 FedEx Charges for 08-13-13 | $12.23 |
| 08/13/2013 | PO | 91100.00001 :Postage Charges for 08-13-13 | $67.20 |
| 08/13/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 08/13/2013 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 08/13/2013 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 08/13/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2013 | FE | 91100.00001 FedEx Charges for 08-14-13 | $12.33 |
| 08/14/2013 | FE | 91100.00001 FedEx Charges for 08-14-13 | $8.16 |
| 08/14/2013 | PO | 91100.00001 :Postage Charges for 08-14-13 | $67.20 |
| 08/14/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/14/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 08/14/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2013 | RE | ( 1967 @0.10 PER PG) | $196.70 |
| 08/14/2013 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 08/14/2013 | RE | ( 98 @0.10 PER PG) | $9.80 |

**Invoice number  104592**          91100  00001                                    **Page  14**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/14/2013 | RE2 | SCAN/COPY ( 28 @.10 PER PG) | $2.80 |
| 08/14/2013 | TR | Transcript [E116] Veritext New York Reporting, Inv. NY1823158, P. Cuniff | $117.90 |
| 08/15/2013 | DC | 91100.00001 Digital Legal Charges for 08-15-13 | $72.00 |
| 08/15/2013 | DC | 91100.00001 Digital Legal Charges for 08-15-13 | $7.25 |
| 08/15/2013 | DC | 91100.00001 Digital Legal Charges for 08-15-13 | $35.00 |
| 08/15/2013 | DC | 91100.00001 Digital Legal Charges for 08-15-13 | $18.00 |
| 08/15/2013 | PO | 91100.00001 :Postage Charges for 08-15-13 | $11.04 |
| 08/15/2013 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 08/15/2013 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 08/15/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/15/2013 | RE | ( 300 @0.10 PER PG) | $30.00 |
| 08/15/2013 | RE | ( 471 @0.10 PER PG) | $47.10 |
| 08/15/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 08/15/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 08/15/2013 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 08/15/2013 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/15/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/15/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/15/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/15/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 08/15/2013 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 08/15/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/16/2013 | FE | 91100.00001 FedEx Charges for 08-16-13 | $12.33 |
| 08/16/2013 | FE | 91100.00001 FedEx Charges for 08-16-13 | $8.16 |
| 08/16/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 08/16/2013 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 08/16/2013 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 08/16/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/16/2013 | RE | ( 167 @0.10 PER PG) | $16.70 |
| 08/16/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 08/16/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/16/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/16/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/16/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/16/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/16/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/19/2013 | DC | 91100.00001 Digital Legal Charges for 08-19-13 | $9.38 |
| 08/19/2013 | FE | 91100.00001 FedEx Charges for 08-19-13 | $12.33 |
| 08/19/2013 | FE | 91100.00001 FedEx Charges for 08-19-13 | $8.16 |
| 08/19/2013 | OS | Digital Legal Services, Inv. 76526 | $200.00 |
| 08/19/2013 | PO | 91100.00001 :Postage Charges for 08-19-13 | $9.00 |
| 08/19/2013 | PO | 91100.00001 :Postage Charges for 08-19-13 | $226.24 |

**Invoice number  104592**      91100  00001                                    **Page  15**

| 08/19/2013 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 08/19/2013 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 08/19/2013 | RE | ( 313 @0.10 PER PG) | $31.30 |
| 08/19/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 08/19/2013 | RE | ( 790 @0.10 PER PG) | $79.00 |
| 08/19/2013 | RE | ( 191 @0.10 PER PG) | $19.10 |
| 08/19/2013 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 08/19/2013 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/19/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/19/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/19/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/19/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/19/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/20/2013 | DC | 91100.00001 Digital Legal Charges for 08-20-13 | $27.00 |
| 08/20/2013 | DC | 91100.00001 Digital Legal Charges for 08-20-13 | $45.00 |
| 08/20/2013 | FE | 91100.00001 FedEx Charges for 08-20-13 | $12.23 |
| 08/20/2013 | PO | 91100.00001 :Postage Charges for 08-20-13 | $30.24 |
| 08/20/2013 | PO | 91100.00001 :Postage Charges for 08-20-13 | $218.40 |
| 08/20/2013 | PO | 91100.00001 :Postage Charges for 08-20-13 | $8.20 |
| 08/20/2013 | RE | ( 280 @0.10 PER PG) | $28.00 |
| 08/20/2013 | RE | ( 968 @0.10 PER PG) | $96.80 |
| 08/20/2013 | RE | ( 1044 @0.10 PER PG) | $104.40 |
| 08/20/2013 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 08/20/2013 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 08/20/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/20/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/20/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/20/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/20/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/21/2013 | DC | 91100.00001 Digital Legal Charges for 08-21-13 | $45.00 |
| 08/21/2013 | DC | 91100.00001 Digital Legal Charges for 08-21-13 | $27.00 |
| 08/21/2013 | FE | 91100.00001 FedEx Charges for 08-21-13 | $12.23 |
| 08/21/2013 | PO | 91100.00001 :Postage Charges for 08-21-13 | $1.12 |
| 08/21/2013 | PO | 91100.00001 :Postage Charges for 08-21-13 | $13.44 |
| 08/21/2013 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 08/21/2013 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 08/21/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 08/21/2013 | RE | ( 94 @0.10 PER PG) | $9.40 |
| 08/21/2013 | RE | ( 1309 @0.10 PER PG) | $130.90 |
| 08/22/2013 | DC | 91100.00001 Digital Legal Charges for 08-22-13 | $27.00 |
| 08/22/2013 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 08/22/2013 | RE | ( 179 @0.10 PER PG) | $17.90 |
| 08/22/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |

**Invoice number 104592**       91100  00001                                **Page  16**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $27.00 |
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $27.00 |
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $369.00 |
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $7.78 |
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $27.00 |
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $432.00 |
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $8.46 |
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $27.00 |
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $63.00 |
| 08/23/2013 | DC | 91100.00001 Digital Legal Charges for 08-23-13 | $10.65 |
| 08/23/2013 | FE | 91100.00001 FedEx Charges for 08-23-13 | $12.33 |
| 08/23/2013 | FE | 91100.00001 FedEx Charges for 08-23-13 | $8.16 |
| 08/23/2013 | PO | 91100.00001 :Postage Charges for 08-23-13 | $12.32 |
| 08/23/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 08/23/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 08/23/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 08/23/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 08/23/2013 | RE2 | ( 48 @0.10 PER PG) | $4.80 |
| 08/23/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/23/2013 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/26/2013 | DC | 91100.00001 Digital Legal Charges for 08-26-13 | $27.00 |
| 08/26/2013 | DC | 91100.00001 Digital Legal Charges for 08-26-13 | $63.00 |
| 08/26/2013 | DC | 91100.00001 Digital Legal Charges for 08-26-13 | $9.38 |
| 08/26/2013 | OS | Digital Legal Services, Inv. 76526, Postage | $14.56 |
| 08/26/2013 | OS | Digital Legal Services, Inv. 76526, Postage | $13.44 |
| 08/26/2013 | PO | 91100.00001 :Postage Charges for 08-26-13 | $0.92 |
| 08/26/2013 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 08/26/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 08/26/2013 | RE | ( 268 @0.10 PER PG) | $26.80 |
| 08/26/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 08/26/2013 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 08/26/2013 | RE | ( 94 @0.10 PER PG) | $9.40 |
| 08/26/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 08/26/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2013 | DC | 91100.00001 Digital Legal Charges for 08-27-13 | $5.00 |
| 08/27/2013 | DC | 91100.00001 Digital Legal Charges for 08-27-13 | $27.00 |
| 08/27/2013 | DC | 91100.00001 Digital Legal Charges for 08-27-13 | $27.00 |
| 08/27/2013 | DC | 91100.00001 Digital Legal Charges for 08-27-13 | $135.00 |
| 08/27/2013 | DC | 91100.00001 Digital Legal Charges for 08-27-13 | $18.76 |
| 08/27/2013 | PO | 91100.00001 :Postage Charges for 08-27-13 | $9.00 |
| 08/27/2013 | PO | 91100.00001 :Postage Charges for 08-27-13 | $13.44 |
| 08/27/2013 | PO | 91100.00001 :Postage Charges for 08-27-13 | $265.32 |

**Invoice number  104592**         91100  00001                                    **Page  17**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/27/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 08/27/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 08/27/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 08/27/2013 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 08/27/2013 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 08/27/2013 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 08/27/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2013 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 08/27/2013 | RE | ( 2028 @0.10 PER PG) | $202.80 |
| 08/27/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 08/27/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/27/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $5.00 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $5.00 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $5.00 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $27.00 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $45.00 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $27.00 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $27.00 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $423.00 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $10.65 |
| 08/28/2013 | DC | 91100.00001 Digital Legal Charges for 08-28-13 | $25.00 |
| 08/28/2013 | FE | 91100.00001 FedEx Charges for 08-28-13 | $12.23 |
| 08/28/2013 | FE | 91100.00001 FedEx Charges for 08-28-13 | $12.33 |
| 08/28/2013 | FE | 91100.00001 FedEx Charges for 08-28-13 | $8.16 |
| 08/28/2013 | PO | 91100.00001 :Postage Charges for 08-28-13 | $33.60 |
| 08/28/2013 | PO | 91100.00001 :Postage Charges for 08-28-13 | $13.44 |
| 08/28/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/28/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 08/28/2013 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 08/28/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2013 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 08/28/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 08/28/2013 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 08/28/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 08/28/2013 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 08/28/2013 | RE | ( 316 @0.10 PER PG) | $31.60 |
| 08/28/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/28/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

**Invoice number  104592**       91100  00001                                **Page  18**

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/28/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/28/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/28/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/29/2013 | DC | 91100.00001 Digital Legal Charges for 08-29-13 | $27.00 |
| 08/29/2013 | DC | 91100.00001 Digital Legal Charges for 08-29-13 | $63.00 |
| 08/29/2013 | DC | 91100.00001 Digital Legal Charges for 08-29-13 | $7.78 |
| 08/29/2013 | DC | 91100.00001 Digital Legal Charges for 08-29-13 | $35.00 |
| 08/29/2013 | DC | 91100.00001 Digital Legal Charges for 08-29-13 | $18.00 |
| 08/29/2013 | FE | 91100.00001 FedEx Charges for 08-29-13 | $12.33 |
| 08/29/2013 | FE | 91100.00001 FedEx Charges for 08-29-13 | $8.16 |
| 08/29/2013 | FE | 91100.00001 FedEx Charges for 08-29-13 | $8.16 |
| 08/29/2013 | FE | 91100.00001 FedEx Charges for 08-29-13 | $12.33 |
| 08/29/2013 | FE | 91100.00001 FedEx Charges for 08-29-13 | $12.23 |
| 08/29/2013 | PO | 91100.00001 :Postage Charges for 08-29-13 | $13.44 |
| 08/29/2013 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 08/29/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 08/29/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/29/2013 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 08/29/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 08/29/2013 | RE | Reproduction Expense. [E101] | $2.20 |
| 08/29/2013 | RE | Reproduction Expense. [E101] | $0.80 |
| 08/29/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/29/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/29/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/29/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/30/2013 | DC | 91100.00001 Digital Legal Charges for 08-30-13 | $18.76 |
| 08/30/2013 | FE | 91100.00001 FedEx Charges for 08-30-13 | $12.23 |
| 08/30/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 08/30/2013 | RE | ( 1149 @0.10 PER PG) | $114.90 |
| 08/30/2013 | RE | ( 157 @0.10 PER PG) | $15.70 |
| 08/30/2013 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 08/30/2013 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 08/30/2013 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 08/30/2013 | RE | ( 820 @0.10 PER PG) | $82.00 |
| 08/30/2013 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 08/30/2013 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/30/2013 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/31/2013 | PAC | Pacer - Court Research | $1,202.40 |
| 08/31/2013 | RE | Reproduction Expense. [E101] | $1.70 |

**Invoice number  104592**      91100  00001                                **Page  19**

Total Expenses:                                             **$11,770.54**

### Summary:

| | | |
|---|---|---|
| Total professional services | | $33,004.00 |
| Total expenses | | $11,770.54 |
| **Net current charges** | | **$44,774.54** |
| | | |
| Net balance forward | | $80,248.93 |
| **Total balance now due** | | **$125,023.47** |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.10 | 195.00 | $409.50 |
| CAK | Knotts, Cheryl A. | 0.80 | 290.00 | $232.00 |
| CJB | Bouzoukis, Charles J. | 0.20 | 195.00 | $39.00 |
| JEO | O'Neill, James E. | 19.30 | 695.00 | $13,413.50 |
| KFF | Finalyson, Kathe F. | 8.70 | 295.00 | $2,566.50 |
| KSN | Neil, Karen S. | 0.80 | 195.00 | $156.00 |
| LDJ | Jones, Laura Davis | 0.30 | 975.00 | $292.50 |
| MLM | McGee, Margaret L. | 0.50 | 295.00 | $147.50 |
| PEC | Cuniff, Patricia E. | 39.90 | 290.00 | $11,571.00 |
| SLP | Pitman, L. Sheryle | 14.40 | 195.00 | $2,808.00 |
| WLR | Ramseyer, William L. | 2.30 | 595.00 | $1,368.50 |
| | | 89.30 | | $33,004.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 0.60 | $417.00 |
| CA | Case Administration [B110] | 32.00 | $7,739.00 |
| EA01 | WRG-Employ. App., Others | 0.50 | $145.00 |
| FA | WRG-Fee Apps., Applicant | 3.80 | $2,009.00 |
| FA01 | WRG-Fee Applications, Others | 31.00 | $11,223.00 |
| LN | Litigation (Non-Bankruptcy) | 15.00 | $8,805.00 |
| OP | Operations [B210] | 4.40 | $1,276.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.00 | $1,390.00 |
| | | 89.30 | $33,004.00 |

**Invoice number  104592**       91100  00001                               **Page  20**

## Expense Code Summary

| | |
|---|---:|
| Conference Call [E105] | $30.00 |
| Delivery/Courier Service | $3,898.66 |
| Federal Express [E108] | $359.76 |
| Fax Transmittal [E104] | $975.00 |
| Outside Services | $228.00 |
| Pacer - Court Research | $1,202.40 |
| Postage [E108] | $1,818.32 |
| Reproduction Expense [E101] | $2,895.60 |
| Reproduction/ Scan Copy | $244.90 |
| Transcript [E116] | $117.90 |
| | $11,770.54 |