# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-1139 (KJC) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: January 28, 2014, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND FIFTIETH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2013 through September 30, 2013 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $24,670.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $14,124.85 |

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:    <u>xx</u> monthly        _ interim        _ final application.

The total time expended for preparation of this fee application is approximately

2.0 hours and the corresponding compensation requested is approximately $800.00. [2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/03 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

DOCS_DE:191057.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $   5,644.96 | $25,612.00 | $   5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $34,306.00 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $31,143.50 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $  7,016.08 | $24,954.50 | $  7,016.08[23] |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $  8,898.97 | $33,336.00 | $  8,898.97 |
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | $24,167.50 | $ 21,069.36 |
| 01/28/13 | 12/01/12 – 12/31/12 | $20,099.00 | $ 12,639.22 | $20,099.00 | $ 12,639.22 |
| 04/16/13 | 01/01/13 – 01/31/13 | $52,815.00 | $ 18,660.28 | $52,815.00 | $ 18,660.28 |
| 06/03/13 | 02/01/13 – 02/28/13 | $30,047.50 | $ 20,177.93 | $30,047.50 | $ 20,177.93 |
| 07/08/13 | 03/01/13 – 03/31/13 | $27,354.00 | $ 15,820.56 | $27,354.00 | $ 15,820.56 |
| 08/19/13 | 04/01/13 – 04/30/13 | $43,043.50 | $ 15,052.63 | $34,434.80 | $ 15,052.63 |
| 09/17/13 | 05/01/13 – 05/31/13 | $27,445.50 | $ 18,394.37 | $27,445.50 | $ 18,394.37 |
| 11/21/13 | 06/01/13 – 06/30/13 | $36,790.00 | $  9,240.78 | $29,432.00 | $  9,240.78 |
| 01/07/14 | 07/01/13 – 07/31/13 | $29,945.50 | $ 10,513.37 | Pending | Pending |
| 01/07/14 | 08/01/13 – 08/31/13 | $33,004.00 | $ 11,770.54 | Pending | Pending |

---

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[23] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $47,372.01 for expenses which reflects a reduction of $9,608.30. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:191057.1 91100/001

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $975.00 | 0.30 | $ 292.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $695.00 | 14.80 | $10,286.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $595.00 | 2.10 | $ 1,249.50 |
| Cheryl A. Knotts | Paralegal 2000 | $290.00 | 0.60 | $ 174.00 |
| Patricia E. Cuniff | Paralegal 2000 | $290.00 | 34.00 | $ 9,860.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $195.00 | 10.10 | $ 1,969.50 |
| Karen S. Neil | Case Management Assistant 2003 | $195.00 | 1.80 | $ 351.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $195.00 | 2.50 | $ 487.50 |

**Total Fees:** $  24,670.00
**Total Hours:**      66.20
**Blended Rate:** $     372.66

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Appeals | 4.00 | $2,780.00 |
| Case Administration | 23.70 | $5,667.00 |
| WRG-Claim Analysis | 0.30 | $ 208.50 |
| WRG-Fee Apps., Applicant | 4.10 | $2,035.00 |
| WRG-Fee Applications, Others | 26.80 | $9,675.00 |
| Financing | 0.30 | $ 208.50 |
| Litigation (Non-Bankruptcy) | 7.00 | $4,095.50 |

7

DOCS_DE:191057.1 91100/001

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $3,422.98 |
| Express Mail | Federal Express | $ 372.30 |
| Fax Transmittal | Outgoing only | $1,691.00 |
| Court Research | Pacer | $1,697.50 |
| Postage | US Mail | $1,408.57 |
| Reproduction Expense | | $3,221.40 |
| Reproduction/ Scan Copy | | $2,311.10 |

WHEREFORE, PSZ&J respectfully requests that, for the period September 1,

2013 through September 30, 2013, an interim allowance be made to PSZ&J for compensation in

the amount of $24,670.00 and actual and necessary expenses in the amount of $14,124.85 for a

total allowance of $38,794.85 payment of $19,736.00 (80% of the allowed fees) and

reimbursement of $14,124.85 (100% of the allowed expenses) be authorized for a total payment

of $33,860.85; and for such other and further relief as this Court may deem just and proper.

Dated: January 8, 2014          PACHULSKI STANG ZIEHL & JONES LLP


                                    /s/ Laura Davis Jones
                                Laura Davis Jones (Bar No. 2436)
                                James E. O'Neill (Bar No. 4042)
                                919 North Market Street, 17th Floor
                                P.O. Box 8705
                                Wilmington, DE 19899-8705 (Courier 19801)
                                Telephone:  (302) 652-4100
                                Facsimile:  (302) 652-4400

                                Co-counsel for Debtors and Debtors in Possession

8

## DECLARATION

STATE OF DELAWARE    :
                         :

COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

b)      I am familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                  /s/ Laura Davis Jones
                                  Laura Davis Jones

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number **104594**      **91100  00001**      **LDJ**

W.R. Grace & Co.
Liberty Tower
605 Chestnut Street, Suite 1700

Chattanooga, TN 37450

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $125,023.47 |
| Net balance forward | $125,023.47 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **09/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Appeals [B430]** | | | | |
| 09/04/13 | JEO | Review opinions on AMH, Montana and Canada rulings. | 2.00 | 695.00 | $1,390.00 |
| 09/13/13 | JEO | Review bank lender letter and send to clients | 0.50 | 695.00 | $347.50 |
| 09/16/13 | JEO | Check district court docket entry and email to R. Finke regarding Garlock Mandate. | 0.20 | 695.00 | $139.00 |
| 09/16/13 | JEO | Finalize and File letter in Bank Lender Appeal. | 0.30 | 695.00 | $208.50 |
| 09/20/13 | JEO | Review status of appeal | 1.00 | 695.00 | $695.00 |
| | **Task Code Total** | | **4.00** | | **$2,780.00** |
| | **Case Administration [B110]** | | | | |
| 09/03/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 09/03/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 09/03/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/04/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 09/04/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 09/04/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 09/04/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |

**Invoice number  104594**          91100    00001                          **Page  2**

| 09/05/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
|----------|-----|---|------|--------|--------|
| 09/05/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 09/05/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 09/05/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/06/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 09/06/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 09/06/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/06/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/09/13 | JEO | Email to R. Higgins re: UST fees | 0.20 | 695.00 | $139.00 |
| 09/09/13 | JEO | Check with UST on status of quarterly fee payments | 0.20 | 695.00 | $139.00 |
| 09/09/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 09/09/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 09/09/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 09/09/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/10/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 09/10/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 09/10/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/10/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/11/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/11/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 195.00 | $58.50 |
| 09/12/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 09/12/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 09/12/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/13/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 09/13/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 09/13/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/13/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |
| 09/13/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 195.00 | $97.50 |
| 09/16/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/16/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/17/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 09/17/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 09/17/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/17/13 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 195.00 | $19.50 |

**Invoice number 104594**          91100   00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 09/18/13 | SLP | Maintain docket control. | 0.10 | 195.00 | $19.50 |
| 09/18/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |
| 09/18/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/19/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 09/19/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 09/19/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/19/13 | KSN | Prepare hearing binders for 9/25/13 hearing. | 0.40 | 195.00 | $78.00 |
| 09/19/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/20/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/20/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/23/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 09/23/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 09/23/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/23/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/24/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 09/24/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 09/24/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 09/24/13 | KSN | Document request as per Patti Cuniff. | 0.20 | 195.00 | $39.00 |
| 09/24/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/25/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 09/25/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 09/25/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 09/25/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/26/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 09/26/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 09/26/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 09/26/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |
| 09/26/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/27/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 09/27/13 | PEC | Udpate critical dates | 0.20 | 290.00 | $58.00 |
| 09/27/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 09/27/13 | BMK | Prepared daily memo narrative and coordinate client distribution. | 0.10 | 195.00 | $19.50 |
| 09/30/13 | PEC | Review daily correspondence and pleadings and forward to | 0.20 | 290.00 | $58.00 |

**Invoice number 104594**      91100   00001                                           **Page  4**

|          |     |                                                                                                                           |       |        |          |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
|          |     | the appropriate parties                                                                                                   |       |        |          |
| 09/30/13 | PEC | Update critical dates                                                                                                     | 0.30  | 290.00 | $87.00   |
| 09/30/13 | SLP | Maintain docket control.                                                                                                  | 0.70  | 195.00 | $136.50  |
| 09/30/13 | KSN | Maintain document control.                                                                                                | 0.30  | 195.00 | $58.50   |
| 09/30/13 | BMK | Prepared daily memo narrative and coordinate client distribution.                                                         | 0.10  | 195.00 | $19.50   |
|          |     | **Task Code Total**                                                                                                       | **23.70** |        | **$5,667.00** |

**WRG Claim Analysis**

|          |     |                                                      |       |        |          |
|----------|-----|------------------------------------------------------|-------|--------|----------|
| 09/18/13 | JEO | Email exchange with Roger Higgins regarding claims register. | 0.30  | 695.00 | $208.50  |
|          |     | **Task Code Total**                                  | **0.30** |        | **$208.50** |

**WRG-Fee Apps., Applicant**

|          |     |                                                                                                                                                  |       |        |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 09/12/13 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's April 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60  | 290.00 | $174.00  |
| 09/16/13 | CAK | Review and update May fee application                                                                                                            | 0.40  | 290.00 | $116.00  |
| 09/16/13 | LDJ | Review and finalize interim fee application (May 2013)                                                                                           | 0.30  | 975.00 | $292.50  |
| 09/17/13 | CAK | Edit May fee application; coordinate posting, filing and service of same.                                                                        | 0.20  | 290.00 | $58.00   |
| 09/17/13 | PEC | Prepare PSZ&J LLP's May 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1)                                | 0.50  | 290.00 | $145.00  |
| 09/18/13 | WLR | Prepare June 2013 fee application                                                                                                                | 0.60  | 595.00 | $357.00  |
| 09/18/13 | WLR | Draft June 2013 fee application                                                                                                                  | 0.80  | 595.00 | $476.00  |
| 09/19/13 | WLR | Review and revise June 2013 fee application                                                                                                      | 0.70  | 595.00 | $416.50  |
|          |     | **Task Code Total**                                                                                                                             | **4.10** |        | **$2,035.00** |

**WRG-Fee Applications, Others**

|          |     |                                                                                                                                         |      |        |         |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 09/03/13 | JEO | Review Kaye Scholer June Fee application                                                                                                 | 0.20 | 695.00 | $139.00 |
| 09/03/13 | PEC | Prepare KayeScholer LLP's June 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1)                | 0.50 | 290.00 | $145.00 |
| 09/03/13 | PEC | Prepare KayeScholer LLP's July 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1)                | 0.50 | 290.00 | $145.00 |
| 09/04/13 | PEC | Draft Notice of Withdrawal of KayeScholer LLP's June 2013 Fee Application (.2); Prepare for filing (.2)                                  | 0.40 | 290.00 | $116.00 |
| 09/04/13 | JEO | Review Kaye Scholer fee app.                                                                                                             | 0.20 | 695.00 | $139.00 |
| 09/04/13 | PEC | File and serve KayeScholer LLP's July 2013 Monthly Fee                                                                                   | 0.50 | 290.00 | $145.00 |

**Invoice number  104594**        91100   00001                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | Application (.4); Draft Certificate of Service (.1) | | | |
| 09/05/13 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's May 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 290.00 | $145.00 |
| 09/09/13 | PEC | Draft Certificate of No Objection Regarding Blackstone Advisory Partners L.P.'s Monthly Fee Application for the Period of May 1, 2013 Through June 30, 2013 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 09/10/13 | JEO | Review Baker Donelson fee application (July 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review quarterly fee application for Baker Donelson (Jan-March 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review quarterly fee application for Baker Donelson (Oct. - Dec. 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review quarterly fee application for Baker Donelson (July-Sept. 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review fee application for Norton Rose Fulbright (January 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review Baker Donelson fee application (June 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review Baker Donelson fee application (May 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review Baker Donelson fee application (April 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review Baker Donelson fee application (March 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review Baker Donelson fee application (Feb 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review Baker Donelson fee application (Jan. 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | JEO | Review Baker Donelson fee application (Dec. 2013) | 0.20 | 695.00 | $139.00 |
| 09/10/13 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s December 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 09/10/13 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s January 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 09/10/13 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s February 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 09/10/13 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s March 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 09/10/13 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s April 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 09/10/13 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s May 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 09/10/13 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s June 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 09/10/13 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s July 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 09/10/13 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell | 0.80 | 290.00 | $232.00 |

**Invoice number  104594**          91100  00001                                    **Page  6**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | & Berkowitz, P.C.'s Quarterly Fee Application for the Period of July 1, 2012 Thorough September 30, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | | | |
| 09/10/13 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s Quarterly Fee Application for the Period of October 1, 2012 Thorough December 31, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 09/10/13 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s Quarterly Fee Application for the Period of January 1, 2013 Thorough March 31, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 09/10/13 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s Quarterly Fee Application for the Period of April 1, 2013 Thorough June 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 09/10/13 | PEC | Prepare Norton Rose January 2013 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |
| 09/12/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 09/12/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 09/12/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's March 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 09/12/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's April 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 09/13/13 | JEO | Review Kaye Scholer Fee Application for August 2013 | 0.20 | 695.00 | $139.00 |
| 09/13/13 | PEC | Prepare KayeScholer LLP's August 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 09/17/13 | PEC | Prepare Woodcock Washburn LLP's July 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 09/19/13 | JEO | Review Beveridge & Diamond quarterly fee application. | 0.20 | 695.00 | $139.00 |
| 09/19/13 | JEO | Review B&D monthly fee application - July 2013 | 0.20 | 695.00 | $139.00 |
| 09/19/13 | JEO | Review fee order and related documents | 0.40 | 695.00 | $278.00 |
| 09/19/13 | PEC | Draft Notice of Beveridge & Diamond LLP's Forty-Third Quarterly Fee Application for the Period of April 1, 2013 Through June 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 09/19/13 | PEC | Prepare Beveridge & Diamond LLP's July 2013 Monthly Fee Application for filing and service (.3); Draft Affidavit | 0.40 | 290.00 | $116.00 |

**Invoice number 104594**          91100   00001                                    **Page   7**

|          |     |                                                                                                                                                                  |       |        |            |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|          |     | of Service (.1)                                                                                                                                                   |       |        |            |
| 09/19/13 | PEC | Draft Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Forty-Eighth Period and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60  | 290.00 | $174.00    |
| 09/19/13 | PEC | Draft Certification of Counsel Regarding Forty-Eighth Quarter Project Category Summary and Certificate of Service (.3); Prepare for filing and service (.3)         | 0.60  | 290.00 | $174.00    |
| 09/19/13 | PEC | Draft Certificate of No Objection Regarding The Law Office of Roger J. Higgins LLC's July 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80  | 290.00 | $232.00    |
| 09/19/13 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's July 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80  | 290.00 | $232.00    |
| 09/20/13 | JEO | Review status of fee order and related documents for 9/25 hearing                                                                                                | 0.50  | 695.00 | $347.50    |
| 09/23/13 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's July 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60  | 290.00 | $174.00    |
| 09/23/13 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's June 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60  | 290.00 | $174.00    |
| 09/24/13 | PEC | Draft Notice of Filing Kirkland & Ellis LLP's Forty-Ninth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4)          | 0.80  | 290.00 | $232.00    |
| 09/26/13 | JEO | Review Blackstone Quarterly fee app.                                                                                                                              | 0.20  | 695.00 | $139.00    |
| 09/26/13 | PEC | Draft Notice of Filing Blackstone Advisory Partners L.P.' Forty-Fifth Quarterly Fee Application for the Period of April 1, 2013 Through June 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80  | 290.00 | $232.00    |
| 09/27/13 | PEC | Draft Certificate of No Objection Regarding KayeScholer LLP's June 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80  | 290.00 | $232.00    |
| 09/27/13 | PEC | Draft Certificate of No Objection Regarding KayeScholer LLP's July 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80  | 290.00 | $232.00    |
| 09/30/13 | JEO | Review Foley Hoag August 2013 fee app.                                                                                                                            | 0.20  | 695.00 | $139.00    |
| 09/30/13 | PEC | Prepare Foley Hoag LLP's August 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1)                                          | 0.50  | 290.00 | $145.00    |
|          |     | **Task Code Total**                                                                                                                                               | 26.80 |        | $9,675.50  |

**Financing [B230]**

|          |     |                                                  |      |        |          |
|----------|-----|--------------------------------------------------|------|--------|----------|
| 09/30/13 | JEO | Email with J. Gettleman regarding finance motion. | 0.30 | 695.00 | $208.50  |
|          |     | **Task Code Total**                              | 0.30 |        | $208.50  |

**Invoice number  104594**       91100   00001                                    **Page  8**


Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 09/09/13 | JEO | Email exchange regarding AMH opinion and error on counsel list. | 0.30 | 695.00 | $208.50 |
| 09/10/13 | JEO | Participate in status call with plan proponents | 1.00 | 695.00 | $695.00 |
| 09/16/13 | JEO | Review response to Bank Lender's letter and email co-counsel regarding same. | 0.30 | 695.00 | $208.50 |
| 09/19/13 | JEO | Participate in status call | 1.00 | 695.00 | $695.00 |
| 09/19/13 | PEC | Draft Notice of Agenda for 9/25/13 Hearing | 0.50 | 290.00 | $145.00 |
| 09/20/13 | JEO | Review and circulate Agenda for 9/25 hearing | 0.60 | 695.00 | $417.00 |
| 09/23/13 | JEO | Email with Roger Higgins regarding Grace Hearing. | 0.30 | 695.00 | $208.50 |
| 09/23/13 | JEO | Finalize Agenda for Hearing. | 0.50 | 695.00 | $347.50 |
| 09/23/13 | PEC | File and serve Notice of Agenda for 9/25/13 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 09/23/13 | PEC | Review Hearing Binders for 9/25/13 Hearing | 0.30 | 290.00 | $87.00 |
| 09/23/13 | PEC | Prepare service list for 9/25/13 Hearing | 0.20 | 290.00 | $58.00 |
| 09/24/13 | JEO | Review hearing status and amended Agenda cancelling hearing. | 0.80 | 695.00 | $556.00 |
| 09/24/13 | PEC | Draft Amended Notice of Agenda Canceling the 9/25/13 Hearing and Certificate of Service (.4); Prepare for filing and service (.4) | 0.40 | 290.00 | $116.00 |
| 09/30/13 | JEO | Email with Roger Higgins regarding Town of Action. | 0.30 | 695.00 | $208.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | **7.00** | **$4,095.50** |


|  |  |  |
|---|---|---|
| **Total professional services:** | **66.20** | **$24,670.00** |


### Costs Advanced:

| | | | |
|---|---|---|---|
| 09/03/2013 | DC | 91100.00001 Digital Legal Charges for 09-03-13 | $27.00 |
| 09/03/2013 | DC | 91100.00001 Digital Legal Charges for 09-03-13 | $45.00 |
| 09/03/2013 | DC | 91100.00001 Digital Legal Charges for 09-03-13 | $27.00 |
| 09/03/2013 | DC | 91100.00001 Digital Legal Charges for 09-03-13 | $27.00 |
| 09/03/2013 | FE | 91100.00001 FedEx Charges for 09-03-13 | $12.44 |
| 09/03/2013 | FE | 91100.00001 FedEx Charges for 09-03-13 | $8.23 |
| 09/03/2013 | FE | 91100.00001 FedEx Charges for 09-03-13 | $12.34 |
| 09/03/2013 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 09/03/2013 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 09/03/2013 | RE | ( 190 @0.10 PER PG) | $19.00 |
| 09/03/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 09/03/2013 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 09/04/2013 | FE | 91100.00001 FedEx Charges for 09-04-13 | $12.34 |
| 09/04/2013 | PO | 91100.00001 :Postage Charges for 09-04-13 | $1.12 |
| 09/04/2013 | PO | 91100.00001 :Postage Charges for 09-04-13 | $13.44 |

Invoice number 104594        91100  00001                                    Page  9

| | | | |
|---|---|---|---|
| 09/04/2013 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 09/04/2013 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 09/04/2013 | RE | ( 178 @0.10 PER PG) | $17.80 |
| 09/04/2013 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 09/05/2013 | FE | 91100.00001 FedEx Charges for 09-05-13 | $12.34 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |

Invoice number 104594      91100   00001                                    Page  10

| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 104594**        91100    00001                                    **Page    11**

| | | | |
|---|---|---|---|
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 104594**      91100  00001                                      **Page  12**

| | | | |
|---|---|---|---|
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 09/05/2013 | RE | ( 391 @0.10 PER PG) | $39.10 |
| 09/05/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/05/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 09/06/2013 | DC | 91100.00001 Digital Legal Charges for 09-06-13 | $18.00 |
| 09/06/2013 | DC | 91100.00001 Digital Legal Charges for 09-06-13 | $63.00 |
| 09/06/2013 | DC | 91100.00001 Digital Legal Charges for 09-06-13 | $18.76 |
| 09/06/2013 | FE | 91100.00001 FedEx Charges for 09-06-13 | $12.34 |
| 09/06/2013 | RE | ( 247 @0.10 PER PG) | $24.70 |
| 09/09/2013 | FE | 91100.00001 FedEx Charges for 09-09-13 | $12.34 |
| 09/09/2013 | PO | 91100.00001 :Postage Charges for 09-09-13 | $11.04 |
| 09/09/2013 | PO | 91100.00001 :Postage Charges for 09-09-13 | $5.60 |
| 09/09/2013 | PO | 91100.00001 :Postage Charges for 09-09-13 | $67.20 |
| 09/09/2013 | PO | 91100.00001 :Postage Charges for 09-09-13 | $10.60 |
| 09/09/2013 | PO | 91100.00001 :Postage Charges for 09-09-13 | $305.52 |
| 09/09/2013 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 09/09/2013 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 09/09/2013 | RE | ( 256 @0.10 PER PG) | $25.60 |
| 09/09/2013 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 09/10/2013 | DC | 91100.00001 Digital Legal Charges for 09-10-13 | $27.00 |
| 09/10/2013 | DC | 91100.00001 Digital Legal Charges for 09-10-13 | $63.00 |

**Invoice number 104594**        91100   00001                              **Page  13**

| | | | |
|---|---|---|---|
| 09/10/2013 | DC | 91100.00001 Digital Legal Charges for 09-10-13 | $8.46 |
| 09/10/2013 | FE | 91100.00001 FedEx Charges for 09-10-13 | $12.44 |
| 09/10/2013 | FE | 91100.00001 FedEx Charges for 09-10-13 | $8.23 |
| 09/10/2013 | FE | 91100.00001 FedEx Charges for 09-10-13 | $12.34 |
| 09/10/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 09/10/2013 | RE | ( 450 @0.10 PER PG) | $45.00 |
| 09/10/2013 | RE | ( 200 @0.10 PER PG) | $20.00 |
| 09/10/2013 | RE | ( 260 @0.10 PER PG) | $26.00 |
| 09/10/2013 | RE | ( 1350 @0.10 PER PG) | $135.00 |
| 09/10/2013 | RE | ( 4011 @0.10 PER PG) | $401.10 |
| 09/10/2013 | RE | ( 740 @0.10 PER PG) | $74.00 |
| 09/11/2013 | DC | 91100.00001 Digital Legal Charges for 09-11-13 | $27.00 |
| 09/11/2013 | DC | 91100.00001 Digital Legal Charges for 09-11-13 | $45.00 |
| 09/11/2013 | DC | 91100.00001 Digital Legal Charges for 09-11-13 | $27.00 |
| 09/11/2013 | DC | 91100.00001 Digital Legal Charges for 09-11-13 | $432.00 |
| 09/11/2013 | DC | 91100.00001 Digital Legal Charges for 09-11-13 | $18.76 |
| 09/11/2013 | FE | 91100.00001 FedEx Charges for 09-11-13 | $12.34 |
| 09/11/2013 | PO | 91100.00001 :Postage Charges for 09-11-13 | $15.84 |
| 09/11/2013 | PO | 91100.00001 :Postage Charges for 09-11-13 | $57.12 |
| 09/11/2013 | PO | 91100.00001 :Postage Charges for 09-11-13 | $2.25 |
| 09/11/2013 | PO | 91100.00001 :Postage Charges for 09-11-13 | $13.44 |
| 09/11/2013 | PO | 91100.00001 :Postage Charges for 09-11-13 | $67.20 |
| 09/11/2013 | PO | 91100.00001 :Postage Charges for 09-11-13 | $506.52 |
| 09/11/2013 | PO | 91100.00001 :Postage Charges for 09-11-13 | $17.40 |
| 09/11/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 09/11/2013 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 09/11/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 09/11/2013 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 09/12/2013 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 09/13/2013 | FE | 91100.00001 FedEx Charges for 09-13-13 | $12.44 |
| 09/13/2013 | FE | 91100.00001 FedEx Charges for 09-13-13 | $8.23 |
| 09/13/2013 | FE | 91100.00001 FedEx Charges for 09-13-13 | $12.34 |
| 09/13/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 09/13/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/13/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 09/13/2013 | RE | ( 123 @0.10 PER PG) | $12.30 |
| 09/13/2013 | RE | ( 165 @0.10 PER PG) | $16.50 |
| 09/13/2013 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 09/13/2013 | RE | ( 497 @0.10 PER PG) | $49.70 |
| 09/13/2013 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 09/13/2013 | RE | ( 169 @0.10 PER PG) | $16.90 |
| 09/16/2013 | DC | 91100.00001 Digital Legal Charges for 09-16-13 | $63.00 |
| 09/16/2013 | DC | 91100.00001 Digital Legal Charges for 09-16-13 | $6.83 |

**Invoice number  104594**        91100  00001                                    **Page  14**

| | | | |
|---|---|---|---:|
| 09/16/2013 | DC | 91100.00001 Digital Legal Charges for 09-16-13 | $27.00 |
| 09/16/2013 | FE | 91100.00001 FedEx Charges for 09-16-13 | $12.34 |
| 09/16/2013 | FE | 91100.00001 FedEx Charges for 09-16-13 | $13.82 |
| 09/16/2013 | FE | 91100.00001 FedEx Charges for 09-16-13 | $12.34 |
| 09/16/2013 | RE | ( 97 @0.10 PER PG) | $9.70 |
| 09/16/2013 | RE | ( 206 @0.10 PER PG) | $20.60 |
| 09/16/2013 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 09/17/2013 | DC | 91100.00001 Digital Legal Charges for 09-17-13 | $27.00 |
| 09/17/2013 | DC | 91100.00001 Digital Legal Charges for 09-17-13 | $45.00 |
| 09/17/2013 | DC | 91100.00001 Digital Legal Charges for 09-17-13 | $45.00 |
| 09/17/2013 | DC | 91100.00001 Digital Legal Charges for 09-17-13 | $252.00 |
| 09/17/2013 | DC | 91100.00001 Digital Legal Charges for 09-17-13 | $13.32 |
| 09/17/2013 | FE | 91100.00001 FedEx Charges for 09-17-13 | $8.23 |
| 09/17/2013 | FE | 91100.00001 FedEx Charges for 09-17-13 | $12.44 |
| 09/17/2013 | FE | 91100.00001 FedEx Charges for 09-17-13 | $12.34 |
| 09/17/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 09/17/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 09/17/2013 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 09/17/2013 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 09/17/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 09/18/2013 | DC | 91100.00001 Digital Legal Charges for 09-18-13 | $27.00 |
| 09/18/2013 | DC | 91100.00001 Digital Legal Charges for 09-18-13 | $63.00 |
| 09/18/2013 | DC | 91100.00001 Digital Legal Charges for 09-18-13 | $6.48 |
| 09/18/2013 | FE | 91100.00001 FedEx Charges for 09-18-13 | $12.34 |
| 09/18/2013 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 09/18/2013 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 09/18/2013 | RE | Reproduction Expense. [E101] 8 Pgs, WLR | $0.80 |
| 09/19/2013 | FE | 91100.00001 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 91100.00001 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 91100.00001 FedEx Charges for 09-19-13 | $12.34 |
| 09/19/2013 | RE | ( 192 @0.10 PER PG) | $19.20 |
| 09/19/2013 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 09/19/2013 | RE | ( 125 @0.10 PER PG) | $12.50 |
| 09/19/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/19/2013 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 09/19/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 09/19/2013 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 09/19/2013 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 09/19/2013 | RE | ( 2028 @0.10 PER PG) | $202.80 |
| 09/19/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/19/2013 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 09/19/2013 | RE | ( 9563 @0.10 PER PG) | $956.30 |

**Invoice number 104594**        91100  00001                                **Page  15**

| | | | |
|---|---|---|---|
| 09/19/2013 | RE | ( 3562 @0.10 PER PG) | $356.20 |
| 09/20/2013 | DC | 91100.00001 Digital Legal Charges for 09-20-13 | $45.00 |
| 09/20/2013 | DC | 91100.00001 Digital Legal Charges for 09-20-13 | $27.00 |
| 09/20/2013 | DC | 91100.00001 Digital Legal Charges for 09-20-13 | $423.00 |
| 09/20/2013 | DC | 91100.00001 Digital Legal Charges for 09-20-13 | $7.25 |
| 09/20/2013 | DC | 91100.00001 Digital Legal Charges for 09-20-13 | $27.00 |
| 09/20/2013 | DC | 91100.00001 Digital Legal Charges for 09-20-13 | $27.00 |
| 09/20/2013 | DC | 91100.00001 Digital Legal Charges for 09-20-13 | $97.50 |
| 09/20/2013 | FE | 91100.00001 FedEx Charges for 09-20-13 | $12.34 |
| 09/20/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/20/2013 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 09/20/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/23/2013 | DC | 91100.00001 Digital Legal Charges for 09-23-13 | $5.00 |
| 09/23/2013 | DC | 91100.00001 Digital Legal Charges for 09-23-13 | $5.00 |
| 09/23/2013 | FE | 91100.00001 FedEx Charges for 09-23-13 | $12.34 |
| 09/23/2013 | PO | 91100.00001 :Postage Charges for 09-23-13 | $13.44 |
| 09/23/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/23/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 09/23/2013 | RE | ( 429 @0.10 PER PG) | $42.90 |
| 09/23/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/23/2013 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 09/23/2013 | RE2 | SCAN/COPY ( 9608 @0.10 PER PG) | $960.80 |
| 09/23/2013 | RE2 | SCAN/COPY ( 6514 @0.10 PER PG) | $651.40 |
| 09/23/2013 | RE2 | SCAN/COPY ( 6514 @0.10 PER PG) | $651.40 |
| 09/24/2013 | DC | 91100.00001 Digital Legal Charges for 09-24-13 | $27.00 |
| 09/24/2013 | DC | 91100.00001 Digital Legal Charges for 09-24-13 | $63.00 |
| 09/24/2013 | DC | 91100.00001 Digital Legal Charges for 09-24-13 | $13.32 |
| 09/24/2013 | DC | 91100.00001 Digital Legal Charges for 09-24-13 | $5.00 |
| 09/24/2013 | DC | 91100.00001 Digital Legal Charges for 09-24-13 | $5.00 |
| 09/24/2013 | FE | 91100.00001 FedEx Charges for 09-24-13 | $12.34 |
| 09/24/2013 | PO | 91100.00001 :Postage Charges for 09-24-13 | $23.04 |
| 09/24/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 09/24/2013 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 09/24/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 09/24/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/24/2013 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 09/24/2013 | RE | ( 588 @0.10 PER PG) | $58.80 |
| 09/24/2013 | RE | ( 282 @0.10 PER PG) | $28.20 |
| 09/24/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/24/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/24/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/25/2013 | DC | 91100.00001 Digital Legal Charges for 09-25-13 | $27.00 |
| 09/25/2013 | DC | 91100.00001 Digital Legal Charges for 09-25-13 | $27.00 |

**Invoice number 104594**     91100  00001                                **Page  16**

| | | | |
|---|---|---|---:|
| 09/25/2013 | DC  | 91100.00001 Digital Legal Charges for 09-25-13 | $45.00 |
| 09/25/2013 | DC  | 91100.00001 Digital Legal Charges for 09-25-13 | $27.00 |
| 09/25/2013 | DC  | 91100.00001 Digital Legal Charges for 09-25-13 | $423.00 |
| 09/25/2013 | DC  | 91100.00001 Digital Legal Charges for 09-25-13 | $8.46 |
| 09/25/2013 | FE  | 91100.00001 FedEx Charges for 09-25-13 | $12.34 |
| 09/25/2013 | RE  | ( 8 @0.10 PER PG) | $0.80 |
| 09/25/2013 | RE  | ( 110 @0.10 PER PG) | $11.00 |
| 09/25/2013 | RE  | ( 35 @0.10 PER PG) | $3.50 |
| 09/25/2013 | RE  | ( 170 @0.10 PER PG) | $17.00 |
| 09/26/2013 | PO  | 91100.00001 :Postage Charges for 09-26-13 | $30.24 |
| 09/26/2013 | PO  | 91100.00001 :Postage Charges for 09-26-13 | $9.00 |
| 09/26/2013 | PO  | 91100.00001 :Postage Charges for 09-26-13 | $225.12 |
| 09/26/2013 | RE  | ( 198 @0.10 PER PG) | $19.80 |
| 09/26/2013 | RE  | ( 95 @0.10 PER PG) | $9.50 |
| 09/26/2013 | RE  | ( 216 @0.10 PER PG) | $21.60 |
| 09/26/2013 | RE  | ( 32 @0.10 PER PG) | $3.20 |
| 09/26/2013 | RE  | ( 539 @0.10 PER PG) | $53.90 |
| 09/26/2013 | RE  | ( 498 @0.10 PER PG) | $49.80 |
| 09/26/2013 | RE  | ( 948 @0.10 PER PG) | $94.80 |
| 09/26/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 09/26/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/26/2013 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/26/2013 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/26/2013 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/26/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/26/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/27/2013 | DC  | 91100.00001 Digital Legal Charges for 09-27-13 | $45.00 |
| 09/27/2013 | DC  | 91100.00001 Digital Legal Charges for 09-27-13 | $27.00 |
| 09/27/2013 | DC  | 91100.00001 Digital Legal Charges for 09-27-13 | $27.00 |
| 09/27/2013 | DC  | 91100.00001 Digital Legal Charges for 09-27-13 | $432.00 |
| 09/27/2013 | DC  | 91100.00001 Digital Legal Charges for 09-27-13 | $8.46 |
| 09/27/2013 | FE  | 91100.00001 FedEx Charges for 09-27-13 | $12.34 |
| 09/27/2013 | PO  | 91100.00001 :Postage Charges for 09-27-13 | $13.44 |
| 09/27/2013 | RE  | ( 74 @0.10 PER PG) | $7.40 |
| 09/27/2013 | RE  | ( 202 @0.10 PER PG) | $20.20 |
| 09/27/2013 | RE  | ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE  | ( 88 @0.10 PER PG) | $8.80 |
| 09/30/2013 | DC  | 91100.00001 Digital Legal Charges for 09-30-13 | $27.00 |
| 09/30/2013 | DC  | 91100.00001 Digital Legal Charges for 09-30-13 | $63.00 |
| 09/30/2013 | DC  | 91100.00001 Digital Legal Charges for 09-30-13 | $9.38 |
| 09/30/2013 | FE  | 91100.00001 FedEx Charges for 09-30-13 | $12.44 |
| 09/30/2013 | FE  | 91100.00001 FedEx Charges for 09-30-13 | $8.23 |
| 09/30/2013 | FE  | 91100.00001 FedEx Charges for 09-30-13 | $12.34 |

**Invoice number 104594**   91100   00001   **Page 17**

| | | | |
|---|---|---|---:|
| 09/30/2013 | PAC | Pacer - Court Research | $1,697.50 |
| 09/30/2013 | RE | ( 270 @0.10 PER PG) | $27.00 |
| 09/30/2013 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 09/30/2013 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 09/30/2013 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 09/30/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

Total Expenses:   **$14,124.85**

### Summary:

| | | |
|---|---|---:|
| Total professional services | | $24,670.00 |
| Total expenses | | $14,124.85 |
| **Net current charges** | | $38,794.85 |
| | | |
| Net balance forward | | $125,023.47 |
| **Total balance now due** | | $163,818.32 |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 2.50 | 195.00 | $487.50 |
| CAK | Knotts, Cheryl A. | 0.60 | 290.00 | $174.00 |
| JEO | O'Neill, James E. | 14.80 | 695.00 | $10,286.00 |
| KSN | Neil, Karen S. | 1.80 | 195.00 | $351.00 |
| LDJ | Jones, Laura Davis | 0.30 | 975.00 | $292.50 |
| PEC | Cuniff, Patricia E. | 34.00 | 290.00 | $9,860.00 |
| SLP | Pitman, L. Sheryle | 10.10 | 195.00 | $1,969.50 |
| WLR | Ramseyer, William L. | 2.10 | 595.00 | $1,249.50 |
| | | 66.20 | | $24,670.00 |

**Invoice number  104594**        91100   00001                                          **Page   18**

## Task Code Summary

|     |                               | Hours  | Amount      |
|-----|-------------------------------|--------|-------------|
| AP  | Appeals [B430]                | 4.00   | $2,780.00   |
| CA  | Case Administration [B110]    | 23.70  | $5,667.00   |
| CR02| WRG Claim Analysis            | 0.30   | $208.50     |
| FA  | WRG-Fee Apps., Applicant      | 4.10   | $2,035.00   |
| FA01| WRG-Fee Applications, Others  | 26.80  | $9,675.50   |
| FN  | Financing [B230]              | 0.30   | $208.50     |
| LN  | Litigation (Non-Bankruptcy)   | 7.00   | $4,095.50   |
|     |                               | 66.20  | $24,670.00  |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service      | $3,422.98  |
| Federal Express [E108]        | $372.30    |
| Fax Transmittal [E104]        | $1,691.00  |
| Pacer - Court Research        | $1,697.50  |
| Postage [E108]                | $1,408.57  |
| Reproduction Expense [E101]   | $3,221.40  |
| Reproduction/ Scan Copy       | $2,311.10  |
|                               | $14,124.85 |