## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |
| | ) | |

## DECLARATION OF SERVICE REGARDING:

Exhibit 1      NOTICE OF FILING OF UNDISPUTED CLAIMS EXHIBIT
              [copy attached hereto]

I, James H. Myers , state as follows:

1.       I am over eighteen years of age and I believe the statements contained herein are true

based on my personal knowledge.  My business address is c/o BMC Group, Inc. (f/k/a Bankruptcy

Management Corporation), 300 North Continental Boulevard, Suite 570, El Segundo, California

90245.

///

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp.,Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.      On January 21, 2014, at the direction of Pachulski, Stang, Ziehl & Jones, LLP., co-counsel to the debtors and debtors in possession in the above-captioned cases, I caused the above-referenced document to be served on the parties referenced in Exhibit A via the mode of service described therein.

Exhibit A        Those parties who have requested special notice and the Core Group Address List regarding Exhibit 1

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the ___ day of January 2014 at Paramount, California.

James H. Myers

**EXHIBIT 1**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W. R. GRACE & CO., et al.,[1] | ) Case No. 01-01139 (KJC) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) |
| | ) |

## NOTICE OF FILING OF UNDISPUTED CLAIMS EXHIBIT

**PLEASE TAKE NOTICE** that, pursuant to Section 5.1 of the *First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders As Modified Through December 23, 2010* [Docket no. 26368], including all exhibits thereto (the "Plan"), the Debtors have filed their Undisputed Claims Exhibit, which lists all Plan Claims (other than Asbestos PI Claims, Asbestos PD Claims, and CDN ZAI PD Claims) that the Debtors have already analyzed and to which the Debtors have no objection.[2]

**PLEASE TAKE FURTHER NOTICE** that the Plan Claims listed in the Undisputed Claims Exhibit are Allowed Claims as set forth in Section 1.1.4 of the Plan. The Undisputed Claims Exhibit lists the Allowed amount of each Plan Claim and, to the extent applicable, the amount of interest to be paid in satisfaction of each such claim as of January 31, 2014.

**PLEASE TAKE FURTHER NOTICE** that, to the extent that the Plan Effective Date occurs after January 31, 2014, payment in satisfaction of Plan Claims on the Undisputed Claims Exhibit shall include interest at the applicable rate through and including the Effective Date.

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company and H-G Coal Company.

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to Paragraph IV.K of the Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified through December 23, 2010 [Docket no. 26155], dated January 31, 2011, the Debtors have determined that, as of the close of business on January 31, 2014, the various transfer and claims registers for each of the classes of Claims as maintained by the Debtors or their agents shall be deemed closed, and there shall be no further changes in the record holders of any of the Claims. The Debtors and the Reorganized Debtors shall have no obligation to recognize any transfer of the Claims occurring after the close of business on January 21, 2014.

**PLEASE TAKE FURTHER NOTICE** that you may view the Undisputed Claims Exhibit at www.bmcgroup.com/wrgrace.

**PLEASE TAKE FURTHER NOTICE** that, if you have questions or concerns regarding your Plan Claim, you may contact the Debtors through it claims administrator, BMC Group Inc., as follows:

| | | |
|---|---|---|
| **Telephone:** | BMC's toll-free number: | 888-909-0100 |
| **E-mail:** | E-mail address: | wrgraceinfo@bmcgroup.com |
| **Facsimile:** | Facsimile number: | 888-316-2354 |

When you contact BMC by any of the above-described methods, please include your name and address, a daytime telephone number and (if you have one) an e-mail address. This will allow a BMC representative to contact you.

Dated: January 21, 2014

**KIRKLAND & ELLIS LLP**
Adam Paul
John Donley
300 North LaSalle Street
Chicago, IL 60654
(312) 862-2000

**THE LAW OFFICES OF ROGER HIGGINS, LLC**
Roger J. Higgins
111 East Wacker Drive
Suite 2800
Chicago, IL 60601
(312) 836-4047

And

**PACHULSKI STANG ZIEHL & JONES LLP**

/s/ James E. O'Neill

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19899-8705
(302) 652-4100
(302) 652-4400 (Fax)

Co-Counsel for the Debtors and Debtors-in-Possession

2

**EXHIBIT A**

# WR Grace & Co. et al

**Total number of parties: 249**

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55042 | ADAM PAUL, ESQ, JOHN DONLEY, ESQ, (RE: (CO-COUNSEL TO DEBTOR)), KIRKLAND & ELLIS LLP, 300 NORTH LASALLE, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 55042 | AMANDA M WINFREE, ESQ, WILLIAM P BOWDEN, ESQ, (RE: (COUNSEL TO MACERICH FRESNO LP)), ASHBY & GEDDES, P A, 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | ANDERSON KILL P C, ROBERT Y CHUNG, ESQ, (RE: ROBERT M HORKOVICH, ESQUIRE), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | US Mail (1st Class) |
| 55042 | ANDREW K CRAIG, ESQ, STEFANO CALOGERO, ESQ, (RE: (COUNSEL TO ALLSTATE INSURANCE COMPANY)), WINDELS MARX LANE & MITTENDORF, LLP, ONE GIRALDA FARMS – SUITE 380, MADISON, NJ, 07940 | US Mail (1st Class) |
| 55042 | ANDREWS & KURTH LLP, PETER S GOODMAN, ESQ, (RE: (COUNSEL TO WEATHERFORD U S INC., ET AL.), 450 LEXINGTON AVENUE, 15TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55042 | ANTON VOLOVSEK, 218 E SOUTH STREET, GRANYEVILLE, ID, 83530 | US Mail (1st Class) |
| 55042 | AON CONSULTING INC., WILLIAM A GRUBBS, JR, SOUTHEAT REGION ASSISTANT CONTROLLER, 1100 REYNOLDS BOULEVARD, WINSTON-SALE, NC, 27105 | US Mail (1st Class) |
| 55042 | ARCHER & GREINER, WILLIAM M AUKAMP, ESQ, (RE: (ATTORNEYS FOR PPG INDUSTRIES, INC.)), 300 DELAWARE AVENUE, SUITE 1370, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | ASSISTANT ATTORNEY GENERAL, ANN BEIMDIEK KINSELLA, (RE: (COUNSEL TO THE STATE OF MINNESOTA)), 445 MINNESOTA STREET, SUITE 1200, STREET PAUL, MN, 55101-2127 | US Mail (1st Class) |
| 55042 | ASSISTANT ATTORNEY GENERAL, WILLIAM A FRAZELL, ESQ, (RE: CMPTRLER OF PUBLIC ACOUNTS OF THE STATE OF TX), BANKRUPTCY & COLLECTIONS DIVISION, P O BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 55042 | ASSISTANT CITY ATTORNEY, HILLARY BROWNING-JONES, (RE: (COUNSEL TO THE CITY OF KNOXVILLE)), P O BOX 1631, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 55042 | ATLANTA REGIONAL OFFICE, SECURITIES & EXCHANGE COMMISSION, (RE: OFFICE OF REORGANIZATION), 950 E PACES FERRY RD, NE STE 900, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 55042 | ATTN: SHEREE L KELLY, ESQ, WILLIAM E FRESE, ESQ, (RE: PUBLIC SERVICE ELECTRIC AND GAS COMPANY), 80 PARK PLAZA, T5D, P O BOX 570, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 55042 | ATTORNEY AND COUNSELOR, ALAN B RICH, (RE: (COUNSEL TO HON ALEX M SANDERS JR , PDFCR)), 4244 RENAISSANCE TOWER, 1201 ELM STREET, DALLAS, TX, 75270 | US Mail (1st Class) |
| 55042 | ATTORNEY GENERAL OFFICE, GINA BAKER HANTEL, ESQUIRE, BANKRUPTCY DIVISION, STATE OF TENNESSEE, 425 5TH AVENUE NORTH, FLOOR 2, NASHVILLE, TN, 37243 | US Mail (1st Class) |
| 55042 | AUTHUR STEIN, ESQUIRE, 1041 W LACEY ROAD, P O BOX 1070, FORKED RIVER, NJ, 08731-6070 | US Mail (1st Class) |
| 55042 | BANKEMPER & JACOBS, EDWARD L JACOBS, ESQ, (RE: JAMES GRAU, ANNA GRAU&HARRY GRAU & SONS, INC), THE SHAW HOUSE, 26 AUDUBON PLACE; PO BOX 70, FORT THOMAS, KY, 41075-0070 | US Mail (1st Class) |
| 55042 | BANKRUPTCY UNIT, MISSOURI DEPARTMENT OF REVENUE, (RE: (MISSOURI DEPARTMENT OF REVENUE)), GARY L BARNHART, P O BOX 475, JEFFERSON CITY, MO, 65105-0475 | US Mail (1st Class) |
| 55042 | BARON & BUDD, P C, RUSSELL W BUDD, 3102 OAK LAWN AVENUE, P O BOX 8705, DALLAS, TX, 75219 | US Mail (1st Class) |
| 55042 | BARON & BUDD, ANN HARPER, ESQ, (RE: (COUNSEL TO ASBESTOS CLAIMANTS)), 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 55042 | BELZ ENTERPRISES, CREDIT MANAGER, 100 PEABODY PLACE, SUITE 1400, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 55042 | BERGER & MONTAGUE, P C, RUSSELL HENKIN, ESQ, (RE: JONATHAN D BERGER, ESQUIRE), 1622 LOCUST STREET, PHILADELPHIA, PA, 19103-6365 | US Mail (1st Class) |
| 55042 | BERNKOPF GOODMAN LLP, BRUCE D LEVIN, ESQ, PETER B MCGLYNN, ESQUIRE, 125 SUMMER STREET, SUITE 1300, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55042 | BIFFERATO GENTILOTTI LLC, GARVAN F MCDANIEL, ESQ, (RE: ARROWOOD INDEMNITY, US FIRE INSURANCE, ET AL.), 1013 CENTRE ROAD, SUITE 102, WILMINGTON, DE, 19805 | US Mail (1st Class) |
| 55042 | BILZIN SUMBERG, SCOTT L BAENA, ESQ, (RE: OFFICIAL COMITEE OF PROPERTY DAMAGE CLAIMANTS), 1450 BRICKELL AVENUE, 23RD FLOOR, MIAMI, FL, 33131 | US Mail (1st Class) |
| 55042 | BLACKSTONE ADVISORY PARTNERS, JAMIE O'CONNELL, 345 PARK AVENUE, 30TH FLOOR, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 55042 | BLANK ROME LLP, MATTHEW J SIEMBIEDA, ESQ, SCOTT E COBURN, ESQ, (RE: COUNSEL TO AMERICAN PREMIER UNDERWRITERS, INC), BENJAMIN G STONELAKE, ESQ, ONE LOGAN SQUARE; 130 NORTH 18TH ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55042 | BLANK ROME LLP, MICHAEL B SCHAEDLE, ESQUIRE, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55042 | BRAYTON & PURCELL, ALAN R BRAYTON, ESQUIRE, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 55042 | BROWN & CONNERY, LLP, STEPHANIE NOLAN DEVINEY, (RE: (COUNSEL TO SAP AMERICA, INC.)), 360 HADDON AVENUE, P O BOX 539, WESTMONT, NJ, 08108 | US Mail (1st Class) |
| 55042 | BURNS WHITE, LLC, MARIA GRANAUDO GESTY, ESQ, (RE: THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO), 100 FOUR FALLS, SUITE 515, 1001 CONSHOHOCKEN STATE ROAD, WEST CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 55042 | CAPEHART & SCATCHARD, P A, SERGIO I SCUTERI, ESQ, (RE: CITICORP DEL-LEASE, INC.), 8000 MIDLANTIC DRIVE, SUITE 300 S, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 55042 | CAPLIN & DRYSDALE, CHARTERED, JULIE W DAVIS, ESQ & TREVOR W SWETT, III, ESQ, (RE: PETER VAN N LOCKWOOD, ESQUIRE), NATHAN D FINCH, ESQ, ONE THOMAS CIRCLE, N W, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55042 | CECILIE HOWARD, ESQ, PATRICK J FEELEY, ESQ, (RE: COUNSEL TO WAUSAU AND NATIONAL CASUALTY), DORSEY & WHITNEY LLP, 51 WEST 52ND STREET, NEW YORK, NY, 10019-6119 | US Mail (1st Class) |
| 55042 | CHARLES E BOULBOL, ESQUIRE, 26 BROADWAY, 17TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 55042 | CHRISTINA J KANG, ESQ, STEVEN J MANDELSBERG, ESQ, (RE: STATE OF CALIFORNIA, DEPT. OF GENERAL SVCS), HAHN & HESSEN LLP, 488 MADISON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55042 | CONNOLLY GALLAGHER LLP, JEFFREY C WISLER, ESQ, (RE: (COUNSEL TO MARYLAND CASUALTY)), 1000 WEST STREET, SUITE 1400, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ATTN: ALISA MINSCH, 411 W PUTNAM AVENUE S-225, GREENWICH, CT, 06830-6263 | US Mail (1st Class) |
| 55042 | CORBETT, STEELMAN & SPECTER, RICHARD B SPECTER, ESQ, (RE: (W C BAKER, E E JAQUES, B H MILLER, ET AL.), 18200 VON KARMAN AVENUE, SUITE 900, IRVINE, CA, 92612 | US Mail (1st Class) |
| 55042 | CORNELL UNIVERSITY, ANTHONY F PARISE, (RE: (COUNSEL TO CORNELL UNIVERSITY)), OFFICE OF UNIVERSITY COUNSEL, 300 CCC BUILDING, GARDEN AVENUE, ITHACA, NY, 14853-2601 | US Mail (1st Class) |
| 55042 | CORPORATION COUNSEL OF THE CITY OF NY, MICHAEL D HESS, (RE: M DIANE JASINSKI, ESQUIRE), 100 CHURCH STREET, ROOM 6-127, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 55042 | COZEN O'CONNOR, BARRY M KLAYMAN, ESQ, (RE: (COUNSEL TO FEDERAL INSURANCE CO.)), 1201 N MARKET STREET, SUITE 1001, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | DACA V, LLC, ATTN: JULIE BUBNACK, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 55042 | DANICE SIMS, 4407 AZIE AVE., BAKER, LA, 70714 | US Mail (1st Class) |
| 55042 | DAP PRODUCTS, INC., C/O JULIEN A HECHT, ESQ, 2400 BOSTON STREET, SUITE 200, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55042 | DAVID S ROSENBLOOM, ESQ, NATHAN F COCO, ESQ, (RE: FRESENIUS MEDICAL CARE HOLDINGS, INC.), MCDERMOTT WILL & EMERY LLP, 227 WEST MONROE STREET, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 55042 | DEBT ACQUISITION CO OF AMERICA V LLC, 1565 HOTEL CIR S, SUITE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 55042 | DELAWARE DIVISION OF REVENUE, ALLISON E REARDON, (RE: (COUNSEL TO THE DELAWARE DIVISION OF REVENUE)), 820 N FRENCH STREET, 8TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | DELTA CHEMICAL CORPORATION, 2601 CANNERY AVENUE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 55042 | DEPARTMENT OF ATTORNEY GENERAL, STEVEN B FLANCHER, ESQUIRE, ASSISTANT ATTORNEY GENERAL, REVENUE AND COLLECTIONS DIVISION, P O BOX 30754, LANSING, MI, 48909 | US Mail (1st Class) |
| 55042 | DILWORTH PAXSON, LLP, ANNE MARIE P KELLEY, ESQ, (RE: (THE DOW CHEMICAL COMPANY)), LIBERTY VIEW – SUITE 700, 457 HADDONFIELD ROAD, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 55042 | DIVISION OF WASTE MANAGEMENT, OFFICE OF GENERAL COUNSEL, (RE: KEVIN WELCH, ESQUIRE), 200 FAIR OAKS LANE, FIRST FLOOR, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 55042 | DK ACQUISITION PARTNERS, (RE: (TRANSFER AGENT)), 65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55042 | DOUG MANNAL, PHILIP BENTLEY, ESQ, (RE: (COUNSEL TO EQUITY COMMITTEE)), KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55042 | DRINKER BIDDLE & REATH LLP, JOSEPH N ARGENTINA, ESQ, (RE: AMERICAN EMPLOYERS INSURANCE CO, ET AL.), 1100 NORTH MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 55042 | DRINKER BIDDLE & REATH LLP, MICHAEL F BROWN, ESQ, (RE: AMERICAN EMPLOYERS INSURANCE CO, ET AL ), ONE LOGAN SQUARE, 18TH & CHERRY STREETS, PHILADELPHIA, PA, 19103-6996 | US Mail (1st Class) |
| 55042 | DRIVE ANTHONY PILAVAS, 25-09 31ST AVENUE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 55042 | DUANE MORRIS LLP, MICHAEL R LASTOWSKI, ESQ, (RE: OFFICIAL COMMITTEE OF UNSECURED CREDITORS), 222 DELAWARE AVE, 16TH FLOOR, WILMINGTON, DE, 19801-1246 | US Mail (1st Class) |
| 55042 | DUANE MORRIS LLP, RUDOLPH J DI MASSA, JR , ESQ, (RE: OFFICIAL COMMITTEE OF UNSECURED CREDITORS), 30 SOUTH 17TH STREET, PHILADELPHIA, PA, 19103-4196 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55042 | ELAINE Z COLE, ESQ, BARBARA G BILLET, ESQ, (RE: STATE OF NEW YORK, DEPT OF TAXATION & FINANCE), NY STATE DEPARTMENT OF TAXATION & FINANCE, 340 E MAIN STREET, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 55042 | EULER HERMES ACI, LAUREN HOLZMAN, CLAIMS PROCESSOR, 800 RED BROOK BOULEVARD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55042 | EXXONMOBIL CHEMICAL COMPANY, DONNA J PETRONE, ESQUIRE, LAW DEPARTMENT – BANKRUPTCY, 13501 KATY FREEWAY, ROOM W1-562, HOUSTON, TX, 77079-1398 | US Mail (1st Class) |
| 55042 | FAIR HARBOR CAPITAL LLC, FRED GLASS, (RE: (TRANSFER AGENT)), 1841 BROADWAY, SUITE 1007, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55042 | FERRARO & ASSOCIATES, P A, DAVID JAGOLINZER, ESQ, (RE: ALL CLIENTS OF THE ROBLES LAW FIRM), 4000 PONCE DE LEON BLVD , SUITE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 55042 | FERRY, JOSEPH AND PEARCE, P A, MICHAEL B JOSEPH, ESQ & THEODORE J TACCONELLI, ESQ, (RE: (COUNSEL TO ASBESTOS PD COMMITTEE)), 824 MARKET STREET, SUITE 1000, P O BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | FLOYD, ISGUR, RIOS & WAHRLICH, P C, RANDALL A RIOS, (RE: (COUNSEL TO HUNTSMAN CORPORATION)), 700 LOUISIANA, SUITE 4600, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 55042 | FOSTER & SEAR, LLP, SCOTT W WERT, ESQ, (RE: (COUNSEL TO NUMEROUS ASBESTOS CLAIMANTS)), 817 GREENVIEW DRIVE, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 55042 | FRANK/GECKER LLP, JOSEPH D FRANK, ESQ, (RE: (COUNSEL TO HRCL AND EAVES)), 325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55042 | FULBRIGHT & JAWORSKI, LLP, GERALD G PECHT, ESQ, (RE: KANEB PIPE LINE OPERATING PRTNRSHIP LP ET AL), 1301 MCKINNEY, SUITE 5100, HOUSTON, TX, 77010-3095 | US Mail (1st Class) |
| 55042 | GENERAL MOTORS ACCEPTANCE CORPORATION, 2000 TOWN CTR STE 2200, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 55042 | GIBBONS P C, ELIZABETH S KARDOS, ESQUIRE, ONE GATEWAY CENTER, NEWARK, NJ, 07102-5310 | US Mail (1st Class) |
| 55042 | GIBSON, DUNN & CRUTCHER LLP, STEVEN J JOHNSON, ESQUIRE, 1881 PAGE MILL ROAD, PALO ALTO, CA, 94304-1125 | US Mail (1st Class) |
| 55042 | GOODWIN PROCTER LLP, DANIEL M GLOSBAND, P C, (RE: (COUNSEL FOR STATE STREET GLOBAL ADVISORS)), EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55042 | GOWLING LAFLEUR HENDERSON LLP, DERRICK C TAY, (RE. (CANADIAN COUNSEL TO DEBTOR)), 1 1ST CANADIAN PLACE, 100 KING ST WEST, STE 1600, TORONTO, ON, M5X 1G5 CANADA | US Mail (1st Class) |
| 55042 | GREIF, INC., ATTN: CREDIT DEPARTMENT, 366 GREIF PARKWAY, DELAWARE, OH, 43015 | US Mail (1st Class) |
| 55042 | H LEE DENNISON BUILDING, ATTN: DIANE LEONARDO BECKMANN, ASSTREET COUNTY, (RE: ROBERT CIMINO, ESQUIRE), SUFFOLK COUNTY ATTORNEY, 100 VETERANS MEMORIAL HWY; PO BOX 6100, HAUPPAUGE, NY, 11788-0099 | US Mail (1st Class) |
| 55042 | HAGENS BERMAN SOBOL SHAPIRO, THOMAS M SOBOL, ESQ, (RE: (ZONOLITE ATTIC LITIGATION PLAINTIFFS)), 55 CAMBRIDGE PARKWAY, SUITE 301, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 55042 | HAL PITKOW, ESQ, (RE: (COUNSEL FOR PERSONAL INJURY CLAIMANTS)), 1107 TAYLORSVILLE ROAD, SUITE 101, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 55042 | HANMAR ASSOCIATES, M L P, MR. MARK HANKIN, P O BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 55042 | HELLER, DRAPER, HAYDEN, PATRICK & HORN, L L C, JAN M HAYDEN, WILLIAM H PATRICK, 650 POYDRAS STREET, SUITE 2500, NEW ORLEANS, LA, 70130-6103 | US Mail (1st Class) |
| 55042 | HEPLERBROOM LLC, JEFFREY S HEBRANK, ESQUIRE, 130 NORTH MAIN STREET, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55042 | HOGAN & HARTSON LLP, IRA S GREENE, ESQUIRE, 875 THIRD AVENUE, NEW YORK, NY, 10022-6225 | US Mail (1st Class) |
| 55042 | HOWARD COUNTY OFFICE OF LAW, CAMELA CHAPMAN, SENIOR ASSISTANT COUNTY SOLICITOR, (RE: MARGARET ANN NOLAN, COUNTY SOLICITOR), GEORGE HOWARD BUILDING, 3430 COURTHOUSE DRIVE, 3RD FLOOR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55042 | HUGHES HUBBARD & REED LLP, 350 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90071-3442 | US Mail (1st Class) |
| 55042 | HUGHES HUBBARD & REED LLP, ANDREA L HAZZARD, ESQUIRE, ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004-1482 | US Mail (1st Class) |
| 55042 | INDIANA GOV CENTER SOUTH, 5TH FLOOR, OFFICE OF ATTORNEY GENERAL, (RE: BRIAN D SALWOWSKI, ESQUIRE), 302 WEST WASHINGTON STREET, INDIANAPOLIS, IN, 46204-2770 | US Mail (1st Class) |
| 55042 | INGERSOLL-RAND FLUID PRODUCTS, CINDY SCHULTZ, 209 N MAIN STREET, BRYAN, OH, 43506-1319 | US Mail (1st Class) |
| 55042 | INTERNAL REVENUE SERVICE, ATTN: INSOLVENCY, 31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55042 | IOS CAPITAL, INC., ROSA DOMINY, BANKRUPTCY ADMINISTRATION, 1738 BASS ROAD, P O BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 55042 | IOWA DEPARTMENT OF REVENUE, JOHN WATERS, ESQ, (RE: (COUNSEL TO IOWA DEPT. OF REVENUE)), COLLECTIONS SECTION, P O BOX 10457, DES MOINES, IA, 50306 | US Mail (1st Class) |

WR Grace & Co  et al

# Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55042 | J KATE STICKLES, ESQ, NORMAN L PERNICK, ESQ, (RE: (COUNSEL TO MIAN REALTY, LLC)), COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P A, 500 DELAWARE AVENUE, SUITE 1410, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | JACOBS & CRUMPLAR, P A, ROBERT JACOBS, ESQUIRE, 2 EAST 7TH STREET, P O BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | JACQUELINE DAIS-VISCA, SENIOR COUNSEL, (RE: HER MAJESTY THE QUEEN IN RIGHT OF CANADA), BUSINESS LAW SECTION; PO BOX 36, EXCHANGE TOWER; 3400-130 KING ST. W, TORONTO, ON, M5X-1K6 CANADA | US Mail (1st Class) |
| 55042 | JAMES E O'NEILL, ESQ, LAURA DAVIS JONES, ESQ, (RE: DEBTORS AND DEBTORS IN POSSESSION), PACHULSKI STANG ZIEHL & JONES LLP, 919 NORTH MARKET STREET, 17TH FLOOR, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 55042 | JANET NAPOLITANO, ROBERT R HALL, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 55042 | JARED INOUYE, ESQ, STEVEN J MCCARDELL, ESQ, (RE: (COUNSEL TO PACIFICORP)), DURHAM JONES & PINEGAR, 111 E BROADWAY, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 55042 | JOHN PREEFER, 128 WILLOW STREET, APT 6B, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 55042 | JONATHAN C HANTKE, ESQ, ALDINE INDEPENDENT SCHOOL DISTRICT, (RE: ALDINE INDEPENDENT SCHOOL DISTRICT), PAMELA H WALTERS, ESQ, 14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 55042 | JONATHAN H ALDEN, ESQUIRE, ASSISTANT GENERAL COUNSEL, 3900 COMMONWEALTH BOULEVARD, MS 35, TALLAHASSEE, FL, 32399-3000 | US Mail (1st Class) |
| 55042 | JORDAN, HYDEN, WOMBLE & CULBRETH, P C, NATHANIEL PETER HOLZER. ESQ, (RE: SHELBY A JORDAN, ESQUIRE), 500 N SHORELINE BLVD , SUITE 900, CORPUS CHRISTI, TX, 78471 | US Mail (1st Class) |
| 55042 | JORDAN, HYDEN, WOMBLE & CULBRETH, P C, MICHAEL J URBIS, 1534 E 6TH STREET, SUITE 104, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 55042 | JUDY G Z LIU, ESQ, MARTIN J BIENENSTOCK, ESQ, (RE: AD HOC COMMITTEE OF EQUITY SECURITY HOLDERS), WEIL, GOTSHAL & MANGES LLP, 767 FIFTH AVENUE, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 55042 | JULIE ARDOIN, LLC, JULIE ARDOIN, ESQ, (RE: ANCEL ABADIC AND 410 ADDITIONAL CLAIMANTS), 2200 VETERANS MEMORIAL BLVD , SUITE 210, KENNER, LA, 70062-4032 | US Mail (1st Class) |
| 55042 | KENNEDY COVINGTON LOBDELL & HICKMAN, LLP, AMY PRITCHARD-WILLIAMS & MARGARET R WESTBROOK, ESQ, (RE: (COUNSEL TO CHARLOTTE TRANSIT CENTER, INC.)), HEARST TOWER, 47TH FLOOR, 214 N TRYON STREET, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 55042 | KERRI K MUMFORD, ESQ, ADAM G LANDIS, ESQ, (RE: (COUNSEL TO LIBBY CLAIMANTS)), LANDIS RATH & COBB LLP, 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | KEVIN JAMES, DEPUTY ATTORNEY GENERAL, 1515 CLAY STREET, 20TH FLOOR, OAKLAND, CA, 94612-1413 | US Mail (1st Class) |
| 55042 | KILPATRICK STOCKTON, TODD MEYERS, ESQUIRE, 1100 PEACHTREE STREET, SUITE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 55042 | KOZYAK TROPIN & THROCKMORTON, P A, JOHN W KOZYAK, ESQ, DAVID L ROSENDORF, ESQ, (RE: (COUNSEL TO ANDERSON MEM HOSP )), CHARLES W THROCKMORTON, ESQ, ET AL., 2525 PONCE DE LEON, 9TH FLOOR, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 55042 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, GARY M BECKER, ESQ, (RE: (THE BAUPOST GROUP LLC)), 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55042 | LARRY A FEIND, 133 PEACHTREE STREET, N E , 7TH FLOOR, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55042 | LATHAM & WATKINS, DAVID S HELLER, ESQ, (RE: (COUNSEL TO DIP LENDER)), SEARS TOWER, SUITE 5800, 233 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 55042 | LAUZON BELANGER LESPERANCE INC., YVES LAUZON, ESQ & MICHEL BELANGER, ESQ, (RE: (COUNSEL TO CANADIAN ZAI CLAIMANTS)), 286, RUE ST-PAUL OUEST; BUREAU 100, MONTRÉAL, QC, H2Y 2A3 CANADA | US Mail (1st Class) |
| 55042 | LAW FIRM, L L P, PROVOST & UMPHREY, (RE: COLIN D MOORE), 490 PARK STREET, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 55042 | LEGAL DEPARTMENT, ONTARIO MILLS LP, (RE: THE MILLS CORPORATION), 225 W WASHINGTON STREET, INDIANAPOLIS, IN, 46204-3435 | US Mail (1st Class) |
| 55042 | LESLIE A EPLEY, ESQ, MARK D PLEVIN, ESQ, (RE: EVEREST REINSURANCE COMPANY, ET AL.), CROWELL & MORING LLP, 1001 PENNSYLVANIA AVENUE, N W, WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 55042 | LESLIE C HEILMAN, ESQ, TOBEY M DALUZ, ESQ, (RE: STATE OF CALIFORNIA, DEPT. OF GENERAL SVCS), BALLARD SPAHR LLP, 919 N MARKET STREET, 11TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ELIZABETH J CABRASER, ESQ, (RE: (ZONOLITE ATTIC LITIGATION PLAINTIFFS)), EMBACADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 55042 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ELIZABETH WELLER, (RE: (COUNSEL TO COUNTY OF DALLAS)), 2323 BRYAN STREET, SUITE 1720, DALLAS, TX, 75201-2691 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55042 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, JOHN P DILLMAN, ESQUIRE, 1301 TRAVIS, SUITE 300, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 55042 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, LORI GRUVER ROBERTSON, ESQ, (RE: BEN BOLT-PALITO-BLANCO ISD, ET AL.), 2700 VIA FORTUNA DRIVE, STE 400, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 55042 | LIPSIPTZ, GREEN, FAHRINGER, ROLL, SALISBURY, JOSEPH T KREMER, ESQUIRE, & CAMBRIA, LLP, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55042 | LOCKE LORD BISSELL & LIDDELL, LLP, GREG A LAWRY, ESQ, (RE: (COUNSEL TO SAMSON HYDROCARBONS)), 2200 ROSS AVENUE, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55042 | LOIZIDES & ASSOCIATES, CHRISTOPHER D LOIZIDES, ESQ, (RE: (COUNSEL TO ANDERSON MEMORIAL HOSPITAL)), LEGAL ARTS BLDG, 1225 KING STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | LONGACRE MASTER FUND LTD., C/O ROBERT W HIATT, ESQ, 115 RIDGE AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55042 | LYNN K NEUNER, ESQ, SAMUEL J RUBIN, ESQ, (RE: TRAVELERS CASUALTY AND SURETY COMPANY), SIMPSON, THACHER, & BARTLETT, 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 55042 | MARGARET A HOLLAND, DEPUTY ATTORNEY GENERAL, NEW JERSEY ATTORNEY GENERAL'S OFFICE, DIV OF LAW, R J HUGHES JUSTICE COMPLEX, P O BOX 106, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 55042 | MARK BROWNING, ESQ, ASSISTANT ATTORNEY GENERAL, C/O SHERRI K SIMPSON, LEGAL ASSISTANT, (RE: THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS), OFFICE OF THE ATTY GEN, BKR & COLLECTIONS DIV, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 55042 | MARK HURFORD, ESQ, MARLA ESKIN, ESQ, (RE: (COUNSEL TO ASBESTOS PI COMMITTEE)), CAMPBELL & LEVINE, LLC, 222 DELAWARE AVENUE, SUITE 1620, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | MARKS, O'NEILL, O'BRIEN AND COURTNEY, P C, BRIAN L KASPRZAK, ESQ, (RE: EVEREST REINSURANCE COMPANY, ET AL.), 300 DELAWARE AVENUE, SUITE 900, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | MARTHA E ROMERO, ESQ, (RE: (COUNSEL TO COUNTY OF SAN DIEGO)), 6516 BRIGHT AVENUE, WHITTIER, CA, 90601-4503 | US Mail (1st Class) |
| 55042 | MCCARTER & ENGLISH, LLP, WILLIAM F TAYLOR, JR , ESQ, (RE: (L A UNIFIED SCHOOL DISTRICT)), RENAISSANCE CENTRE, 405 N KING STREET, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | MCDERMOTT, WILL & EMERY, JEFFREY E STONE, ESQ, DAVID S ROSENBLOOM, ESQUIRE, 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 55042 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY PC, JON L HEBERLING, ESQUIRE, 745 SOUTH MAIN STREET, KALISPEL, MT, 59901 | US Mail (1st Class) |
| 55042 | MEGAN N HARPER, ESQ, RICHARD S COBB, ESQ, (RE: (COUNSEL TO PACIFICORP)), LANDIS RATH & COBB LLP, 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | MENDES & MOUNT, LLP, THOMAS J QUINN, ESQ, (RE: CERTAIN UNDERWRITERS AT LLOYD'S LONDON), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 55042 | MEYERS, RODBELL & ROSENBAUM, P A, M EVAN MEYERS, ESQ, (RE: ROBERT H ROSENBAUM, ESQUIRE), BERKSHIRE BUILDING, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE, MD, 20737-1385 | US Mail (1st Class) |
| 55042 | MILBERG WEISS BERSHAD HYNES & LERACH LLP, RACHEL FLEISHMAN, (RE: BRAD N FRIEDMAN), ONE PENNSYLVANIA PLAZA, NEW YORK, NY, 10119-0165 | US Mail (1st Class) |
| 55042 | MILLER NASH LLP, JOHN P KNAPP, JR, (RE: (COUNSEL TO PLUM CREEK)), 4400 TWO UNION SQUARE, 601 UNION STREET, SEATTLE, WA, 98101-2352 | US Mail (1st Class) |
| 55042 | MONTGOMERY, MCCRACKEN, WALKER & RHOADS LLP, RICHARD G PLACEY, ESQ, (RE: (COUNSEL TO NOVAK LANDFILL RD/RA GROUP)), 123 SOUTH BROAD STREET, AVENUE OF THE ARTS, PHILADELPHIA, PA, 19109 | US Mail (1st Class) |
| 55042 | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P A, RACHEL B MERSKY, ESQ, (RE: UNION TANK CAR COMPANY AND SAMSON), 1201 N ORANGE STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | MOORE & VAN ALLEN PLLC, COLE B RICHINS, ESQ, (RE: WELLS FARGO BANK, NA), 100 NORTH TRYON STREET, SUITE 4700, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 55042 | MORRIS, NICHOLS, ARSHT & TUNNELL, LLP, ERIC D SCHWARTZ, ESQ, (RE: FRESENIUS MEDICAL CARE HOLDINGS, INC.), 1201 NORTH MARKET STREET, PO BOX 1347, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | MOTLEY RICE LLC, FREDRICK JEKEL, ESQ, (RE: AMERICAN LEGION, ET AL.), 28 BRIDGESIDE BLVD ,, MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 55042 | MURTHA CULLINA, LLP, DANIEL C COHN, ESQ, (RE: (COUNSEL TO THE LIBBY MINE CLAIMANTS)), 99 HIGH STREET, 20TH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55042 | NORFOLK SOUTHERN CORPORATION, WILLIAM H JOHNSON, ESQUIRE, LAW DEPARTMENT, THREE COMMERCIAL PLACE, NORFOLK, VA, 23510-9242 | US Mail (1st Class) |
| 55042 | NORTEL, CHRIS PACZYNSKI, ANALYST, GLOBAL CREDIT MANAGEMENT, 5945 AIRPORT ROAD, SUITE 360, MISSISSAUGA, ON, L4V 1R9 CANADA | US Mail (1st Class) |
| 55042 | NOSSAMAN, GUTHNER, KNOX & ELLIOTT, LLP, ALLAN H ICKOWITZ, ESQ, (RE: (HEARTHSIDE RESIDENTIAL CORP )), 445 SOUTH FIGUEROA STREET, 31ST FLOOR, LOS ANGELES, CA, 90071 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55042 | O'MELVENY & MYERS, LLP, BRAD ELIAS, ESQ, (RE: (COUNSEL TO ARROWOOD INDEMNITY COMPANY)), TIMES SQUARE TOWER, 7 TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55042 | OFFICE OF ATTORNEY GENERAL, DENISE A KUHN, 21 S 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 55042 | OFFICE OF GENERAL COUNSEL-BANKRUPTCY, SECURITIES & EXCHANGE COMMISSION, (RE: MICHAEL A BERMAN), 100 F STREET, NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 55042 | OFFICE OF THE ATTORNEY GENERAL, OSCAR B FEARS, III, (RE: (GEORGIA DEPARTMENT OF REVENUE)), 40 CAPITOL SQUARE, SW, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 55042 | OFFICE OF THE GENERAL COUNSEL, BRAD ROGERS, ESQ, (RE: CHARLES L FINKE, ASSISTANT GENERAL COUNSEL), PENSION BENEFIT GUARANTY CORP, 1200 K STREET, N W, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 55042 | ONE RODNEY SQUARE, SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, (RE: MARK S CHEHI), P O BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 55042 | ORRICK, HERRINGTON & SUTCLIFFE LLP, ROGER FRANKEL, ESQ & RICHARD H WYRON, ESQ, (RE: (THE FUTURE CLAIMANTS' REPRESENTATIVE)), COLUMBIA CENTER, 1152 15TH STREET, N W, WASHINGTON, DC, 20005-1706 | US Mail (1st Class) |
| 55042 | P O BOX 2545, SCHNEIDER NATIONAL, INC., (RE: CHARLOTTE KLENKE, ESQUIRE), 3101 S PACKERLAND, GREEN BAY, WI, 54306 | US Mail (1st Class) |
| 55042 | PAUL D HENDERSON, P C, PAUL D HENDERSON, ESQUIRE, 712 DIVISION AVENUE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55042 | PENINSULA CAPITAL ADVISORS, L L C, ATTN: TED WESCHLER, 404 EAST MAIN STREET, SECOND FLOOR, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 55042 | PEOPLES FIRST COMMUNITY BANK, ATTN: DIANE STEWART, P O BOX 4019, GULFPORT, MS, 39505-4019 | US Mail (1st Class) |
| 55042 | PEPPER HAMILTON LLP, EVELYN J MELTZER, ESQ, (RE: (COUNSEL TO DEFENDANT BNSF RAILWAY COMPANY)), HERCULES PLAZA, SUITE 5100, 1313 NORTH MARKET ST; PO BOX 1709, WILMINGTON, DE, 19899-1709 | US Mail (1st Class) |
| 55042 | PEPPER HAMILTON, LLP, NINA M VARUGHESE, ESQ, EDWARD C TOOLE, JR , ESQ, (RE: (COUNSEL TO DEFENDANT BNSF RAILWAY COMPANY), LINDA J CASEY, ESQ, 3000 TWO LOGAN SQ; EIGHTEENTH & ARCH ST, PHILADELPHIA, PA, 19103-2799 | US Mail (1st Class) |
| 55042 | PETER A CHAPMAN, 572 FERNWOOD LANE, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 55042 | PETER G ANGELOS, P C, THE LAW OFFICES OF, (RE: PAUL M MATHENY), 210 W PENNSYLVANIA AVENUE, SUITE 300, TOWSON, MD, 21204-4546 | US Mail (1st Class) |
| 55042 | PHILLIPS, GOLDMAN & SPENCE, P A, JOHN C PHILLIPS, JR , ESQ, (RE. (CO-COUNSEL FOR ROGER FRANKEL)), 1200 NORTH BROOM STREET, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 55042 | PILLSBURY WINTHROP LLP, (RE: WELLS FARGO BANK MINNESOTA, NATIONAL ASSOC), 1540 BROADWAY #9, NEW YORK, NY, 10036-4039 | US Mail (1st Class) |
| 55042 | PILLSBURY WINTHROP LLP, CRAIG BARBAROSH, ESQ, (RE: WELLS FARGO BANK MINNESOTA, NATIONAL ASSOC), 650 TOWN CENTER DRIVE, SUITE 700, COSTA MESA, CA, 92626-7122 | US Mail (1st Class) |
| 55042 | PILLSBURY WINTHROP SHAW PITTMAN LLP, M DAVID MINNICK, ESQ. GERALD F GEORGE, ESQ, (RE: (COUNSEL TO MACERICH FRESNO LP)), MICHAEL P ELLIS, ESQ, FOUR EMBARCADERO CTR, 22ND FL, SAN FRANCISCO, CA, 94111-2228 | US Mail (1st Class) |
| 55042 | POTTER ANDERSON & CORROON LLP, LAURIE SELBER SILVERSTEIN, ESQ, (RE: (COUNSEL TO DIP LENDERS)), 1313 N MARKET STREET, 6TH FLOOR, P O BOX 951, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | PRUDENTIAL TOWER, ROPES & GRAY, (RE: STEVEN T HOORT, ESQUIRE), 800 BOYLSTON STREET, BOSTON, MA, 02199-3600 | US Mail (1st Class) |
| 55042 | PRYOR CASHMAN, RONALD S BEACHER, ESQ, (RE: GENERAL ELECTRIC CAPITAL CORPORATION), 7 TIMES SQUARE, NEW YORK, NY, 10036-6524 | US Mail (1st Class) |
| 55042 | QUYNH L NGUYEN, ESQ, ANTHONY PETRU, ESQ, (RE: (COUNSEL TO GLORIA MUNOZ)), HILDEBRAND MCLEOD & NELSON LLP, 350 FRANK H OGAWA PLAZA, 4TH FLOOR, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 55042 | RACHEL JEANNE LEHR, DEPUTY ATTORNEY GENERAL, OFFICE OF THE ATTORNEY GENERAL, R J HUGHES JUSTICE COMPLEX, P O BOX 093, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 55042 | REAUD, MORGAN & QUINN, INC., GLEN W MORGAN, ESQUIRE, 801 LAUREL, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 55042 | REED SMITH LLP, JAMES J RESTIVO, ESQ, (RE: (SPECIAL COUNSEL TO DEBTORS)), 225 FIFTH AVENUE, SUITE 1200, PITTSBURGH, PA, 15222-2716 | US Mail (1st Class) |
| 55042 | REVENUE RECOVERY, C/O MICHELLE T SUTTER, (RE: STATE LIBRARY OF OHIO), OFFICE OF THE ATTORNEY GENERAL, 150 EAST GAY STREET, 23RD FLOOR, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 55042 | RICHARD LEVY, JR , ESQ, PRYOR CASHMAN LLP, (RE: (COUNSEL TO DIES & HILE LLP)), 7 TIMES SQUARE, NEW YORK, NY, 10036-6569 | US Mail (1st Class) |
| 55042 | RICHARDS, LAYTON & FINGER, P A, MARK D COLLINS, ESQ, (RE: (COUNSEL TO THE CHASE MANHATTAN BANK)), ONE RODNEY SQUARE, P O BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | RICHARDS, LAYTON & FINGER, P A, ROBERT J STEARN, JR & CORY D KANDESTIN, ESQ, (RE: (COUNSEL TO SCOTTS COMPANY LLC)), ONE RODNEY SQUARE, P O BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55042 | RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ, (RE: (COUNSEL TO ZAI)), 1037 CHUCK DAWLEY BLVD – BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 55042 | RIKER DANZIG SCHERER HYLAND & PERRETTI LLP, JOSEPH L SCHWARTZ, ESQ, CRAIG T MORAN, ESQ, (RE. THE PRUDENTIAL INSURANCE COMPANY OF AMERICA), CURTIS M PLAZA, ESQ, HEADQUARTERS PLAZA, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962-1981 | US Mail (1st Class) |
| 55042 | RITA TOBIN, ESQ, ELIHU INSELBUCH, ESQ, (RE: (COUNSEL TO ASBESTOS PI COMMITTEE)), CAPLIN & DRYSDALE, CHARTERED, 600 LEXINGTON AVENUE, 21ST FLOOR, NEW YORK, NY, 10022-6000 | US Mail (1st Class) |
| 55042 | ROBERT T AULGUR , JR , ESQ, (RE: (COUNSEL TO TOYOTA MOTOR CREDIT)), P O BOX 617, ODESSA, DE, 19730 | US Mail (1st Class) |
| 55042 | ROBERT W MALLARD, ESQ, ERIC LOPEZ SCHNABEL, ESQ, (RE: (COUNSEL TO WAUSAU AND NATIONAL CASUALTY)), DORSEY & WHITNEY LLP, 300 DELAWARE AVENUE, SUITE 1010, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | ROBINS, KAPLAN, MILLER & CIRESI LLP, BERNICE CONN, ESQUIRE, 2049 CENTURY PARK EAST, SUITE 3700, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 55042 | ROSENTHAL, MONHAIT & GODDESS, P A, CARMELLA P KEENER, ESQ, (RE: (COUNSEL TO CNA FINANCIAL CORPORATION)), 919 MARKET STREET, SUITE 1401, P O BOX 1070, WILMINGTON, DE, 19899-1070 | US Mail (1st Class) |
| 55042 | SAUL EWING, TERESA K D CURRIER, ESQ, (RE: (COUNSEL TO EQUITY COMMITTEE)), 222 DELAWARE AVENUE, SUITE 1200, P O BOX 1266, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | SEALED AIR CORPORATION, MARY A COVENTRY, KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 55042 | SECRETARY OF STATE, DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, P O BOX 898, DOVER, DE, 19903 | US Mail (1st Class) |
| 55042 | SEITZ, VAN OGTROP & GREEN, P A, R KARL HILL, ESQ, (RE: (COUNSEL TO PDFCR)), 222 DELAWARE AVENUE, SUITE 1500, P O BOX 68, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | SENIOR DEPUTY ATTORNEY GENERAL, CHRISTOPHER R MOMJIAN, (RE: (COMMONWEALTH OF PA, DEPT OF REVENUE)), I D NO. 057482, OFFICE OF ATTY GEN; 21 S 12TH ST, 3RD FL, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 55042 | SETH A NIEDERMAN, ESQ, NEAL J LEVITSKY, ESQ, (RE: TRAVELERS CASUALTY AND SURETY COMPANY), FOX ROTHSCHILD LLP, 919 N MARKET STREET, SUITE 1300, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | SHAW GUSSIS DOMANSKIS FISHMAN & GLANTZ, ROBERT M FISHMAN, ESQ, (RE: (ZONOLITE ATTIC LITIGATION PLAINTIFFS)), 321 N CLARK STREET, SUITE 800, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55042 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP, EDWARD H TILLINGHAST, III, ESQUIRE, TWENTY-FOURTH FLOOR, 30 ROCKEFELLER PLAZA, NEW YORK, NY, 10112 | US Mail (1st Class) |
| 55042 | SHER GARNER CAHILL RICHTER KLEIN & HILBERT, L L C, JAMES M GARNER, ESQUIRE, 909 POYDRAS STREET, SUITE 2800, NEW ORLEANS, LA, 70112-1033 | US Mail (1st Class) |
| 55042 | SHIPMAN & GOODWIN LLP, SCOTT A SHAIL, (RE: JAMES P RUGGERI), 1133 CONNECTICUT AVENUE, NW, 3RD FLOOR, SUITE A, WASHINGTON, DC, 20036-4305 | US Mail (1st Class) |
| 55042 | SIERRA ASSET MANAGEMENT LLC, 2699 WHITE ROAD, SUITE 225, IRVINE, CA, 92614-6264 | US Mail (1st Class) |
| 55042 | SIMMONS BROWDER GIANARIS, LAUREN M WEBB, ESQ, (RE: (COUNSEL TO SIMMONSCOOPER CLAIMANTS)), ANGELIDES & BARNERD LLC, 1 COURT STREET, ALTON, IL, 62002 | US Mail (1st Class) |
| 55042 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, MARK S CHEHI, ESQ, ROBERT A WEBER, ESQ, (RE: SEALED AIR CORPORATION AND CRYOVAC, INC.), DOUGLAS D HERRMANN, ESQ, ONE RODNEY SQUARE; PO BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 55042 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, SHEILA L BIRNBAUM, ESQ & DAVID M TURESTSKY, ESQ, (RE: SEALED AIR CORPORATION AND CRYOVAC, INC.), BERT L WOLFF, FOUR TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55042 | SMITH, KATZENSTEIN & JENKINS LLP, KATHLEEN MILLER, ESQ, (RE: REAUD, MORGAN & QUINN, INC. ET AL), 800 DELAWARE AVENUE, SUITE 1000, P O BOX 410, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55042 | SNELLINGS, BREARD, SARTOR, INABNETT & TRASCHER,LLP, MR. CHARLES C TRASCHER III, ESQ, (RE: (PETERS, SMITH & COMPANY)), P O BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 55042 | SOUTH CAROLINA DEPT OF HEALTH & ENVIRNMNTL CONTROL, E KATHERINE WELLS, ESQUIRE, 2600 BULL STREET, COLUMBIA, SC, 29201-1708 | US Mail (1st Class) |
| 55042 | SPEIGHTS & RUNYAN, DANIEL A SPEIGHTS, ESQ, (RE: (COUNSEL TO ANDERSON MEMORIAL HOSPITAL)), 200 JACKSON AVENUE, EAST, P O BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 55042 | STEPTOE & JOHNSON LLP, HARRY LEE, ESQ, (RE: (COUNSEL TO U S FIRE INSURANCE COMPANY)), 1330 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55042 | STEVE BARHAM, ESQ, TIM GIBBONS, ESQ, (RE: (COUNSEL TO LAWSON ELECTRIC CO.)), CHAMBLISS, BAHNER, & STOPHEL, P C, 605 CHESTNUT ST., STE 1700, CHATTANOOGA, TN, 37450-0019 | US Mail (1st Class) |
| 55042 | STEVENS & LEE, P C, JOHN D DEMMY, ESQ, (RE: (COUNSEL TO FIRST UNION LEASING)), 1105 N MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 55042 | STEVENS & LEE, P C, LEONARD P GOLDBERGER, ESQ, (RE: (COUNSEL TO FIREMAN'S FUND INSURANCE COMPANY)), 1818 MARKET STREET, 29TH FLOOR, PHILADELPHIA, PA, 19103-1702 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55042 | STEVENS & LEE, P C, THOMAS G WHALEN, ESQ, (RE: MARK HANKIN AND HANMAR ASSOCIATES, ET AL.), 1105 N MARKET STREET, 7TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | STIBBE, P C, DORINE VORK, ESQUIRE, 489 FIFTH AVENUE, 32ND FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55042 | STICHTER RIEDEL BLAIN & PROSSER, P A, HARLEY E RIEDEL, ESQ, (RE: (COUNSEL TO ANDERSON MEM HOSP )), 110 E MADISON STREET, SUITE 200, TAMPA, FL, 33602 | US Mail (1st Class) |
| 55042 | STROOCK & STROOCK & LAVAN LLP, MICHAEL MAGZAMEN, (RE: (OFFICIAL COMMITTEE OF UNSECURED CREDITORS)), 180 MAIDEN LANE, NEW YORK, NY, 10038-4982 | US Mail (1st Class) |
| 55042 | STUTZMAN BROMBERG, ESSERMAN & PLIFKA PC, SANDER L ESSERMAN, ESQ, VAN J HOOKER, ESQ, (RE: REAUD, MORGAN & QUINN, INC., ET AL.), ROBERT T BROUSSEAU, ESQ, 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55042 | SUEXIRDA PRAYAGA, 7365 MACLEOD LANE, OFALLON, MO, 63366 | US Mail (1st Class) |
| 55042 | SULLIVAN HAZELTINE ALLISON LLC, ELIHU E ALLINSON, III, ESQ, (RE: (COUNSEL TO GLORIA MUNOZ)), 901 N MARKET ST. 13TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | SULLIVAN HAZELTINE ALLISON LLC, WILLIAM D SULLIVAN, ESQ, (RE: ZONOLITE ATTIC LITIGATION PLAINTIFFS, ET AL.), 901 N MARKET ST. 13TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | THE CAVANAGH FIRM, P A, DON C FLETCHER, ESQ, (RE: (COUNSEL TO WESTCOR)), 1850 NORTH CENTRAL AVENUE, SUITE 2400, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 55042 | THE DOW CHEMICAL COMPANY, KATHLEEN MAXWELL, (RE: DOW CHEMICAL COMPANY, ET AL.), LEGAL DEPARTMENT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55042 | THE GIBSON LAWFIRM, PLLC, 447 NORTHPARK DRIVE, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 55042 | THE HOGAN FIRM, DANIEL K HOGAN, ESQ, (RE: REPRSNTATIVE COUNSL TO CANADIAN ZAI CLAIMANTS), 1311 DELAWARE AVENUE, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 55042 | THE LAW OFFICES OF ROGER HIGGINS, LLC, ROGER J HIGGINS, ESQ, (RE: (COUNSEL TO DEBTOR)), 111 EAST WACKER DRIVE, SUITE 2800, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55042 | THE SCHULTZ ORGANIZATION, MR. HARVEY SCHULTZ, (RE: (CARTERET VENTURE)), 4 WOODS END, OCEAN, NJ, 07712-4181 | US Mail (1st Class) |
| 55042 | THE SCOTT LAW GROUP, DARRELL W SCOTT, (RE: (COUNSEL TO MARCO BARBANTI)), 926 W SPRAGUE AVENUE, SUITE 680, SPOKANE, WA, 99201-5071 | US Mail (1st Class) |
| 55042 | THOMPSON COBURN LLP, CLINTON P HANSEN, (RE: (COUNSEL TO UNION TANK CAR COMPANY)), 55 EAST MONROE STREET, 37TH FLOOR, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 55042 | TIFFANY STRELOW COBB, ESQ, ROBERT J SIDMAN, ESQ, (RE: (COUNSEL TO THE SCOTTS COMPANY LLC)), VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY STREET, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 55042 | TN ATTORNEY GENERAL'S OFFICE, BANKR. UNIT, PAUL G SUMERS, ESQ, (RE: TENNESSEE DEPT OF ENVIRNMENT&CONSERVATION), P O BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 55042 | TRACY A BURLEIGH, ESQ, DARCIE A F COLIHAN, ESQ, (RE: INTRAWEST CALIFORNIA HOLDINGS, INC., ET AL), LINCOLN, GUSTAFSON & CERCOS LLP, 225 BROADWAY, 20TH FLOOR, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 55042 | TRADE-DEBT.NET, 2 STAMFORD PLAZA #1501, STAMFORD, CT, 06901-3263 | US Mail (1st Class) |
| 55042 | TRAVIS PARK PLAZA BUILDING, LINEBARGER GOGGAN BLAIR GRAHAM PENA & SAMPSON, LLP, (RE: DAVID AELVOET, ESQUIRE), 711 NAVARRO, SUITE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 55042 | TREASURER – TAX COLLECTOR, ATTN: ELIZABETH MOLINA, BART HARTMAN, 1600 PACIFIC HIGHWAY, ROOM 162, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 55042 | U S DEPARTMENT OF JUSTICE, JAMES D FREEMAN & JEREL L ELLINGTON, ENVIRONMENTAL ENFORCEMENT SECTION, 999 18TH ST, SOUTH TERRACE, STE 370, DENVER, CO, 80202 | US Mail (1st Class) |
| 55042 | U S DEPARTMENT OF JUSTICE, RICHARD L SCHEPACARTER, TRIAL ATTORNEY, (RE: (UNITED STATES TRUSTEE)), OFFICE OF THE U S TRUSTEE, 844 KING STREET, SUITE 2207, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | U S DEPT OF JUSTICE-CIVIL DIVISION, MICHAEL R SEW HOY, (RE: (COUNSEL TO US DEPT OF AGRICULTURE)), COMMERCIAL LITIGATION BRANCH, 1100 L ST, NW-10TH FL, RM 10048, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55042 | VAN COTT, BAGLEY, CORNWALL & MCCARTHY, J ROBERT NELSON, ESQ, (RE: THE VAN COTT, BAGLEY, CORNWALL, ET AL ), 36 SOUTH STATE STREET, SUITE 1900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 55042 | VERRILL DANA LLP, THOMAS O BEAN, (RE: (COUNSEL TO TOWN OF ACTON, MA)), ONE BOSTON PLACE, SUITE 2330, BOSTON, MA, 02108 | US Mail (1st Class) |
| 55042 | W R GRACE AND CO, MARK SHELNITZ, (RE: (W R GRACE & CO.)), 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55042 | WELTMAN, WEINBERG & REIS CO., L P A, SCOTT D FINK, ESQ, (RE: (COUNSEL TOYOTA MOTOR CREDIT CORP)), LAKESIDE PLACE, SUITE 200, 323 W LAKESIDE AVENUE, CLEVELAND, OH, 44113-1099 | US Mail (1st Class) |
| 55042 | WESTOVER INVESTMENTS, L L C, MICHAEL SELIG, 555 OLD GARTH ROAD, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 55042 | WHITE AND WILLIAMS LLP, CURTIS CROWTHER, ESQ, (RE: (COUNSEL TO CENTURY INDEMNITY COMPANY)), 824 NORTH MARKET STREET, SUITE 902, P O BOX 709, WILMINGTON, DE, 19801 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55042 | WHITE AND WILLIAMS LLP, JAMES S YODER, ESQ, (RE: (COUNSEL TO ALLSTATE INSURANCE COMPANY)), 824 MARKET STREET, SUITE 902, WILMINGTON, DE, 19899-0709 | US Mail (1st Class) |
| 55042 | WILDMAN, HARROLD, ALLEN & DIXON, JONATHAN W YOUNG, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 55042 | WILDMAN, HARROLD, ALLEN & DIXON, T KELLAN GRANT, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 55042 | WILENTZ, GOLDMAN & SPITZER, DEIRDRE WOULFE PACHECO, ESQ, (RE: (COUNSEL TO ASBESTOS CLAIMANTS)), 90 WOODBRIDGE CENTER DRIVE, P O BOX 10, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55042 | WILLIAMS & CONNOLLY LLP, PHILIP J WARD, VICTORIA RADD ROLLINS, 725 TWELFTH STREET NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55042 | WILLIAMS KHERKHER HART & BOUNDAS, LLP, LAURENCE G TIEN, ESQ, (RE: STEVEN J KHERKHER, ESQUIRE), 8441 GULF FREEWAY, SUITE #600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 55042 | WILSON, ELSER, MOSKOWITZ, EDELMAN, DICKER LLP, CARL PERICONE, ESQ, (RE: (COUNSEL TO ROYAL INSURANCE)), 150 EAST 42ND STREET, NEW YORK, NY, 10017-5639 | US Mail (1st Class) |
| 55042 | WINSTON & STRAWN, (RE: (COUNSEL TO POTASH CORP )), 35 WEST WACKER DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55042 | WOMBLE CARLYE SANDRIDGE & RICE LLC, FRANCIS A MONACO, JR , ESQ, (RE: INGERSOLL-RAND FLUID PRODUCTS, ET AL.), 222 DELAWARE AVENUE, 15TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP, STEVEN K KORTANEK, ESQ, (RE: (COUNSEL TO THE LIBBY MINE CLAIMANTS)), 222 DELAWARE AVENUE, SUITE 1501, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55042 | XEROX CAPITAL SERVICES, LLC, P O BOX 660502, DALLAS, TX, 75266-0502 | US Mail (1st Class) |
| 55042 | ZEICHNER ELLMAN & KRAUSE, MICHAEL S DAVIS, ESQ, (RE: NTNL UNION FIRE INSURANCE CO OF PITTSBURGH,PA), 575 LEXINGTON AVENUE, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |

Subtotal for this group: 249

WR Grace & Co  et al