## Exhibit 4

**Updated Asbestos Insurance Transfer Agreement**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.[1] | ) | Case No. 01-01139 (~~JKF~~KJC) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |
| | ) | |
| | ) | |

**EXHIBIT 6 TO EXHIBIT BOOK
ASBESTOS INSURANCE TRANSFER AGREEMENT**

**EXHIBIT 6**

Attached.

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-I Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MAR Intennedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## ASBESTOS INSURANCE TRANSFER AGREEMENT

This ASBESTOS INSURANCE TRANSFER AGREEMENT (this "**Agreement**") is made as of **[insert date].**[_____], by and between the Insurance Contributors (which include, without limitation, the Non-Debtor Affiliates identified in Exhibit 16A to the Exhibit Book)this Agreement and the Asbestos PI Trust. Capitalized terms used herein without definition shall have the meanings given to them in the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., *et al.*, the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders dated as of February 27, 2009as Modified Through December 23, 2010 (the "**Plan**") (as such Plan may be amended, modified, or supplemented from time to time in accordance with the terms thereof).

WHEREAS, the Debtors and the Non-Debtor Affiliates maintained liability insurance programs to protect themselves from certain risks resulting from their businesses, including, without limitation, liability for personal injury tort or wrongful death arising from exposure to asbestos or asbestos-containing products;

WHEREAS, numerous individuals and other persons have asserted asbestos-related personal injury tort and wrongful death claims against the Debtors;

WHEREAS, on April 2, 2001, each of the Debtors filed a petition for relief under Chapter 11 of the U.S. Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware ("**Bankruptcy Court**");

WHEREAS, on February 27, 2009, the Debtors, the Asbestos PI Committee, the Asbestos PI Future Claimants' Representative, and the Equity Committee filed the Plan in the Bankruptcy Court;

WHEREAS, the Bankruptcy Court has entered a Confirmation Order in the Chapter 11 Cases, confirming the Plan;

WHEREAS, it is a condition to the effectiveness of the Plan that the parties enter into this Agreement;

WHEREAS, the Plan, *inter alia*, provides that the Insurance Contributors will transfer the Asbestos Insurance Rights to the Asbestos PI Trust;

WHEREAS, the Insurance Contributors wish to implement, inter alia, the terms of the Plan providing for such transfer of the Asbestos Insurance Rights to the Asbestos PI Trust;

NOW, THEREFORE, subject to and on the terms and conditions set forth herein, for good and valuable consideration the receipt of which the parties hereto hereby acknowledge, the parties hereby agree as follows:

**Section 1.        Transfer to the Asbestos PI Trust**

(a)        Effective upon the Effective Date, the Insurance Contributors hereby irrevocably transfer, convey, and grant to the Asbestos PI Trust all of their Asbestos Insurance Rights, including, without limitation, any and all rights to Proceeds (the "**Transfer**"). The Transfer is made free and clear of all Encumbrances, liens, security interests, and claims or causes of action, except that all Asbestos Insurer Coverage Defenses are preserved. Notwithstanding the foregoing, the Asbestos Insurance Rights transferred to the Asbestos PI Trust pursuant to this Section l(a) do not include rights of any kind with respect to the agreements listed on Schedule 4.

(b)        The Asbestos PI Trust and the Insurance Contributors intend that the Transfer is made to the maximum extent permitted under applicable law.

(c)        The Transfer is absolute and does not require any further action by any Debtor, any Reorganized Debtor, any Insurance Contributor, the Asbestos PI Trust, the Bankruptcy Court, or any other entity.

(d)        The Transfer is not an assignment of any insurance policy.

(e)        Immediately upon the Effective Date, the Insurance Contributors shall wire transfer the Proceeds (defined below) to the Asbestos PI Trust, together with all interest earned on such Proceeds up to and through the date on which the Proceeds are actually transferred to the Asbestos PI Trust. For purposes of this Agreement, the term "**Proceeds**" shall include any and all proceeds, payments, cash, or cash equivalents paid to an Insurance Contributor or held in escrow, pursuant to, in satisfaction of, or on account of any of the Asbestos Insurance Rights.

**Section 2.        Cooperation**

(a)        The Insurance Contributors shall cooperate in the pursuit by the Asbestos PI Trust of the Asbestos Insurance Rights as reasonably requested by the Asbestos PI Trust. Such cooperation shall include, without limitation, making their books, records, employees, agents, and professionals available to the Asbestos PI Trust, *provided, however*, that the Asbestos PI Trust's access to such books, records, documents, employees, agents, and professionals shall be subject to the terms and provisions of the cooperation agreement executed as of the Effective Date by the Reorganized Debtors and the trustees of the Asbestos PI Trust ("**Cooperation Agreement**"). The obligations set forth in paragraph 3 of the Cooperation Agreement, relating to the disposal and retention of relevant documents, shall apply to all Insurance Contributors, regardless of whether they signed the Cooperation Agreement.

(b)        If after the Effective Date, the Asbestos PI Trust or any Insurance Contributor discovers the existence of an insurance policy or coverage-in-place agreement, or insurance reimbursement agreement providing insurance coverage, proceeds, or reimbursement to one or more of the Insurance Contributors that falls within the definition of Asbestos Insurance Policy, Asbestos In-Place Insurance Coverage, or Asbestos Insurance Reimbursement Agreement and potentially or actually provides coverage, proceeds, or reimbursement for Asbestos Claims, then such party shall promptly notify the other parties to this Agreement of

2

such discovery and the Insurance Contributors will, upon notice and request, cooperate with the Asbestos PI Trust to effectuate a transfer of rights under such policy or agreement to the Asbestos PI Trust in a manner consistent with the Transfer under this Agreement.

(c)    At the reasonable direction and request of the Asbestos PI Trust, and at the reasonable expense of the Asbestos PI Trust, an Insurance Contributor shall pursue any of the Asbestos Insurance Rights for the benefit of and to the fullest extent required by the Asbestos PI Trust, by negotiation, or, if necessary, by the initiation or prosecution of all appropriate and necessary legal action to secure or recover such Asbestos Insurance Rights, and shall take such other action as the Asbestos PI Trust may request, including granting a security interest in any or all of the Asbestos Insurance Rights. Each Insurance Contributor shall immediately transfer any amounts recovered under or on account of any of the Asbestos Insurance Rights to the Asbestos PI Trust; *provided, however*, that while any such amounts are held by or under the control of an Insurance Contributor, such amounts shall be held in trust for the benefit of the Asbestos PI Trust. No Insurance Contributor shall commence or pursue any claim against any Asbestos Insurance Entity with respect to any Asbestos Insurance Policy, Asbestos Insurance Settlement Agreement, Asbestos In-Place Insurance Coverage, or Asbestos Insurance Reimbursement Agreement without the prior written consent of the Asbestos PI Trust. Upon the Effective Date, the Insurance Contributors shall cede to the Asbestos PI Trust all control of the pursuit of any and all claims with respect to any Asbestos Insurance Policy, Asbestos Insurance Settlement Agreement, Asbestos In-Place Insurance Coverage, or Asbestos Insurance Reimbursement Agreement, and the Asbestos PI Trust shall have the right to control and direct the choice of counsel and conduct of all such proceedings.

### Section 3.        Representations and Warranties

(a)    The Insurance Contributors, jointly and severally, warrant and represent that:

(i)    All insurance policies that the Insurance Contributors have reason to believe potentially or actually provide insurance coverage for Asbestos PI Claims are listed and described accurately on the attached Schedule 1;[2]

(ii)    All insurance settlement agreements, coverage-in-place agreements, and reimbursement agreements, written, oral, or otherwise, that the Insurance Contributors have reason to believe potentially affect any Asbestos Insurance Rights under any Asbestos Insurance Policy, Asbestos Insurance Settlement Agreement, Asbestos In-Place Insurance Coverage, or Asbestos Insurance Reimbursement Agreement are listed and described accurately on the attached Schedules 2, 3, and 4;

---

[2]    Pursuant to the Order Approving the Stipulation and Order with Respect to (1) Liability Insurance Policies Issued by General Insurance Company of America and (2) 1994 Settlement Agreement between W. R. Grace & Co. and General Insurance Company of America, entered August 19, 2009 [Docket No. 2857], policies issued by General Insurance Company of America are not listed on Schedule 1.

3

(iii)    The Insurance Contributors have not heretofore transferred, granted, or assigned, in whole or in part, any Asbestos Insurance Right, Asbestos Insurance Policy, Asbestos Insurance Settlement Agreement, Asbestos In-Place Insurance Coverage, or Asbestos Insurance Reimbursement Agreement;

(iv)    Any written information pertaining to any Asbestos Insurance Right, Asbestos Insurance Policy, Asbestos Insurance Settlement Agreements, Asbestos In-Place Insurance Coverage, or Asbestos Insurance Reimbursement Agreement provided by the Insurance Contributors or their authorized representatives to the Asbestos PI Committee, the Asbestos PI Future Claimants' Representative, or the Asbestos PI Trust was true and correct in all material respects as of the respective dates specified therein or, in the absence of any such specification, at the time it was so provided; and

(v)    Each Entity signing this Agreement as, or on behalf of, an Insurance Contributor has been duly authorized by such Insurance Contributor to execute and deliver this Agreement, and upon execution and delivery by each such Entity, this Agreement will be the legal, valid, and binding obligation of each Insurance Contributor, enforceable against each such Insurance Contributor in accordance with its terms. Each individual signing this Agreement represents and warrants that he or she is authorized to execute this Agreement on behalf of each Entity for which he or she executes this Agreement.

(b)    Each of the representations and warranties contained in this Agreement shall survive the execution, delivery, and performance thereof. In the event that any representation or warranty herein by or on behalf of an Insurance Contributor was not true and correct as of the Effective Date, or any Insurance Contributor fails to perform any covenant or agreement required to be performed by it herein (such failure of a representation or warranty to be true and correct or breach of a covenant or agreement is referred to herein as a "**Breach**"), then the Asbestos PI Trust shall be entitled to exercise forthwith any and all rights and remedies provided for in this Agreement or under any of the other Plan Documents and all other rights and remedies that may otherwise be available to the Asbestos PI Trust by agreement or at law or in equity (including the right to seek damages, including attorneys' fees and enforcement costs, resulting or arising, directly or indirectly, from such Breach).

### Section 4.    Miscellaneous

(a)    This Agreement shall be binding on each of the parties hereto and each of their respective successors and assigns. This Agreement is not intended, and shall not be construed, deemed, or interpreted, to confer on any person or entity not a party hereto any rights or remedies hereunder, except as otherwise provided expressly herein.

(b)    This Agreement, the Plan, and the other Plan Documents shall constitute the entire agreement and understanding among the parties to this Agreement with respect to the subject matter hereof and shall supersede all prior agreements and understandings, oral or written, among the parties hereto relating to the subject matter of this Agreement. This Agreement may not be amended or modified, and no provision hereof may be waived, except by an agreement in writing signed by the party against whom enforcement of any amendment, modification, or waiver is sought.

4

(c)     This Agreement and the rights and obligations of the parties hereto under this Agreement shall be governed by and construed and enforced in accordance with the substantive laws of the State of Delaware, without regard to any conflicts of law provisions thereof that would result in the application of the laws of any other jurisdiction.

(d)     The headings used in this Agreement are inserted for convenience only and neither constitute a portion of this Agreement nor in any manner affect the construction of the provisions of this Agreement. The rules of construction set forth in 11 U.S.C. § 102 shall apply to this Agreement.

(e)     This Agreement may be executed in multiple counterparts, each of which will be an original, but all of which together will constitute one and the same agreement.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed by their respective duly authorized representatives on the date first above written.

**W. R. Grace & Co. on behalf of itself and the other Insurance Contributors listed on Exhibit A to this Agreement**

By: _____
Mark Shelnitz
Vice President, General Counsel and Secretary
W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044
Telephone: (410) 531-4000
Facsimile: (410) 531-4545

**WRG Asbestos Personal Injury Trust**

By: _____
Lewis R. Sifford
Trustee

By: _____
Harry Huge
Trustee

By: _____

KE 27746508

Dean M. Trafelet
Trustee

2

EXHIBIT A

INSURANCE CONTRIBUTORS

A. Debtors

1. W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.)
2. W. R. Grace & Co. Conn.
3. A-I Bit & Tool Co., Inc.
4. Alewife Boston Ltd.
5. Alewife Land Corporation
6. Amicon, Inc.
7. CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.)
8. CCHP, Inc.
9. Coalgrace, Inc.
10. Coalgrace II, Inc.
11. Creative Food 'N Fun Company
12. Darex Puerto Rico, Inc.
13. Del Taco Restaurants, Inc.
14. Dewey and Almy, LLC (f/k/a Dewey and Almy Company)
15. Ecarg, Inc.
16. Five Alewife Boston Ltd.
17. GC Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.)
18. GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.)
19. GEC Management Corporation
20. GN Holdings, Inc.
21. GPC Thomasville Corp.
22. Gloucester New Communities Company, Inc.
23. Grace A-B Inc.
24. Grace A-B II Inc.
25. Grace Chemical Company of Cuba
26. Grace Culinary Systems, Inc.
27. Grace Drilling Company
28. Grace Energy Corporation
29. Grace Environmental, Inc.
30. Grace Europe, Inc.
31. Grace H-G Inc.
32. Grace H-G II Inc.
33. Grace Hotel Services Corporation
34. Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.)
35. Grace Offshore Company
36. Grace PAR Corporation
37. Grace Petroleum Libya Incorporated
38. Grace Tarpon Investors, Inc.
39. Grace Ventures Corp.
40. Grace Washington, Inc.
41. W. R. Grace Capital Corporation.

42.    W. R. Grace Land Corporation
43.    Gracoal, Inc.
44.    Gracoal II, Inc.
45.    Guanica-Caribe Land Development Corporation
46.    Hanover Square Corporation
47.    Homco International, Inc.
48.    Kootenai Development Company
49.    L B Realty, Inc.
50.    Litigation Management, Inc. (f/k/a GHZ Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.)
51.    Monolith Enterprises, Incorporated
52.    Monroe Street, Inc.
53.    MAR Holdings Corp. (F/ka Nestor-BNA Holdings Corporation)
54.    MAR Intennedco, Inc. (f/k/a Nestor-BNA, Inc.)
55.    MAR Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.)
56.    Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.)
57.    Southern Oil, Resin & Fiberglass, Inc.
58.    Water Street Corporation
59.    Axial Basin Ranch Company
60.    CC Partners (f/k/a Cross Country Staffing
61.    Hayden-Gulch West Coal Company
62.    H-G Coal Company

B.   Reorganized Debtors

C.   Non-Debtor Affiliates[Signature blocks to be inserted here]

1.    A.A. Consultancy & Cleaning Company Limited
2.    Amicon Ireland Limited
3.    CJCS Grace Kriz
4.    Construction Products Dubai, Inc.
5.    Darex CIS LLC (Now Grace CIS LLC)
6.    Darex UK Limited
7.    Denac Nederland B.V.
8.    Exemere Limited
9.    GEC Divestment Corporation Ltd.
10.   Grace (New Zealand) Limited
11.   Grace AB
12.   Grace Asia Pacific, Inc.
13.   Grace Australia Pty. Ltd.
14.   Grace Brasil Ltda.
15.   Grace Canada, Inc.
16.   Grace Catalyst AB
17.   Grace Chemicals, Inc.

2

18.     Grace China Ltd.
19.     Grace Collections, Inc.
20.     Grace Colombia S.A.
21.     Grace Construction Products (Ireland) Limited
22.     Grace Construction Products Limited
23.     Grace Construction Products N.V.
24.     Grace Container, S. A. de C. V.
25.     Grace Darex GmbH
26.     Grace Davison (Proprietary) Limited
27.     Grace Davison Ltda.
28.     Grace Germany GmbH
29.     Grace Értékesito Kft.
30.     Grace GmbH & Co. KG
31.     Grace Hellas E.P.E.
32.     Grace Japan Kabushiki Kaisha
33.     Grace Korea Inc.
34.     Grace Management Services, Inc.
35.     Grace Quimica Compania Limitada
36.     Grace S.A. (f/k/a Grace N.V.)
37.     Grace Sp. z o.o.
38.     Grace Sweden AB
39.     Grace Trading (Shanghai) Co., Ltd.
40.     Grace Venezuela, S.A.
41.     Grace, S.A.
42.     Inverco Benelux N.V.
43.     Inversiones GSC, S.A.
44.     PT. Grace Specialty Chemicals Indonesia
45.     Trans-Meridian Insurance (Dublin) Ltd. (now Grace European Finance (Dublin) Limited)
46.     W. R. Grace & Co. (India) Private Limited
47.     W. R. Grace (Hong Kong) Limited
48.     W. R. Grace (Malaysia) Sendiran Berhad
49.     W. R. Grace (Philippines), Inc.
50.     W. R. Grace (Singapore) Private Limited
51.     W. R. Grace (Thailand) Limited
52.     W. R. Grace Africa (Proprietary) Limited
53.     W. R. Grace Argentina S.A.
54.     W. R. Grace B.V.
55.     W. R. Grace Finance (NRO) Ltd.
56.     W. R. Grace Holdings, S. A. de C. V.
57.     W. R. Grace Italiana S.p.A.
58.     W. R. Grace Limited
59.     W. R. Grace S.A.
60.     W. R. Grace Specialty Chemicals (Malaysia) Sdn. Bhd.
61.     W. R. Grace Taiwan, Inc.
62.     W. R. Grace Vietnam Company Limited

3

## <u>SCHEDULE 1</u>

## PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE TO ASBESTOS RELATED CLAIMS (sorted alphabetically)

**Policy Year**

| <u>Begin</u> | <u>End</u> | <u>Insurer</u> | <u>Policy Number</u> | <u>Layer</u> |
|---|---|---|---|---|
| 06/30/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Acc. & Casualty Ins. of Winterthur | 74DD662C | 4 |
| 07/17/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD663C | 8 |
| 06/30/75 | 06/30/76 | Admiral Insurance | 75DD1064C | 2 |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 01XN1400WCA | 7 |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 01XN1422WCA | 8 |
| 06/30/71 | 06/30/72 | Aetna Casualty & Surety | 0IXN150WCA | 4 |
| 06/30/72 | 06/30/73 | Aetna Casualty & Surety | 0IXN150WCA | 4 |
| 06/30/73 | 06/30/74 | Aetna Casualty & Surety | 01XN150WCA | 4 |
| 06/30/78 | 06/30/79 | Aetna Casualty & Surety | 01XN1846WCA | 6 |
| 06/30/78 | 06/30/79 | Aetna Casualty & Surety | 01XN1847WCA | 7 |
| 06/30/79 | 06/30/80 | Aetna Casualty & Surety | 01XN2306WCA | 7 |
| 06/30/80 | 06/30/81 | Aetna Casualty & Surety | 0IXN2669WCA | 7 |
| 06/30/84 | 06/30/85 | Aetna Casualty & Surety | 01XN4270WCA | 5 |
| 07/17/74 | 06/30/75 | Aetna Casualty & Surety | 0IXN607WCA | 5 |
| 06/30/75 | 06/30/76 | Aetna Casualty & Surety | 0IXN607WCA | 7 |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 0IXN607WCA | 6 |
| 07/17/74 | 06/01/75 | Aetna Casualty & Surety | 01XN608WCA | 6 |
| 06/01/75 | 06/30/75 | Aetna Casualty & Surety | 01XN608WCA. | 6 |
| 06/30/75 | 06/30/76 | Aetna Casualty & Surety | 0IXN608WCA. | 8 |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 0IXN608WCA. | 7 |
| Various | Pre-1971 | Aetna Casualty and Surety Company | Various | Primary |
| 06/30/77 | 06/30/78 | AG Beilge de 1830 | AVB102 | 8 |
| 06/30/78 | 06/30/79 | AG Beilge de 1830 | AVB124 | 7 |
| 06/30/82 | 06/30/83 | Allianz Underwriters Ins | C7300025 | 4 |
| 06/30/83 | 06/30/84 | Allianz Underwriters Ins | C7300025 | 4 |
| 06/30/84 | 06/30/85 | Allianz Underwriters Ins | C7300025 | 4 |
| 06/30/84 | 06/30/85 | Allianz Underwriters Ins | AUX5203042 | 5 |
| 06/30/77 | 06/30/78 | Allianz Underwriters Ins | H00011428 | 8 |
| 06/30/78 | 06/30/79 | Allianz Underwriters Ins | H0001428 | 7 |
| 06/30/79 | 06/30/80 | Allianz Underwriters Ins | H0001428 | 6 |
| 06/30/80 | 06/30/81 | Allianz Underwriters Ins | H0001428 | 6 |
| 06/30/81 | 06/30/82 | Allianz Underwriters Ins | H0001428 | 6 |
| 06/30/78 | 06/30/79 | American Centennial | CC000304 | 5 |
| 06/30/78 | 06/30/79 | American Centennial | CC000305 | 7 |
| 06/30/78 | 06/30/79 | American Centennial | CC000306 | 6 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/81 | 06/30/82 | American Centennial | CC002418 | 5 |
| 06/30/81 | 06/30/82 | American Centennial | CC002419 | 6 |
| 06/30/82 | 06/30/83 | American Centennial | CC005317 | 4 |
| 06/30/83 | 06/30/84 | American Centennial | CC015780 | 4 |
| 06/30/84 | 06/30/85 | American Centennial | CC015996 | 4 |
| 10/20/62 | 10/20/63 | American Employers | A-15-2127-51 | 1 |
| 10/20/63 | 10/20/64 | American Employers | A-15-2127-51 | 1 |
| 10/20/64 | 10/20/65 | American Employers | A-15-2127-51 | 1 |
| 01/27/65 | 10/20/65 | American Employers | A-15-8138-001 | 3 |
| 10/20/65 | 10/20/66 | American Employers | A-16-8220-00l | 1 |
| 10/20/66 | 10/20/67 | American Employers | A-16-8220-001 | 1 |
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-001 | 1 |
| 10/20/65 | 10/20/66 | American Employers | A-16-8220-002 | 4 |
| 10/20/66 | 10/20/67 | American Employers | A-16-8220-002 | 4 |
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-002 | 4 |
| 10/20/68 | 10/20/69 | American Employers | A-16-8220-003 | 1 |
| 10/20/69 | 10/20/70 | American Employers | A-16-8220-003 | 1 |
| 10/20/70 | 06/30/71 | American Employers | A-16-8220-003 | 1 |
| 10/20/68 | 10/20/69 | American Employers | A-16-8220-004 | 4 |
| 10/20/69 | 10/20/70 | American Employers | A-16-8220-004 | 4 |
| 10/20/70 | 06/30/71 | American Employers | A-16-8220-004 | 4 |
| 06/30/74 | 06/30/75 | American Home Assurance | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD662C | 5 |
| 07/17/74 | 06/30/75 | American Home Assurance | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD663C | 8 |
| 06/30/71 | 06/30/72 | American Home Assurance | CE2691919 | 4 |
| 06/30/72 | 06/30/73 | American Home Assurance | CE2691919 | 4 |
| 06/30/73 | 06/30/74 | American Home Assurance | CE2691919 | 4 |
| 07/17/74 | 06/30/75 | American Home Assurance | CE3436358 | 6 |
| 06/30/75 | 06/30/76 | American Home Assurance | CE3436358 | 8 |
| 06/30/76 | 06/30/77 | American Home Assurance | CE3436358 | 7 |
| 10/20/65 | 10/20/66 | American Home Assurance | CE351082 | 5 |
| 10/20/66 | 10/20/67 | American Home Assurance | CE351082 | 5 |
| 10/20/67 | 10/20/68 | American Home Assurance | CE351082 | 5 |
| 10/20/68 | 10/20/69 | American Home Assurance | WRG-1 | 4 |
| 10/20/69 | 10/20/70 | American Home Assurance | WRG-1 | 4 |
| 10/20/70 | 06/30/71 | American Home Assurance | WRG-1 | 4 |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100695 | 7 |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100696 | 4 |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101107 | 3 |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101108 | 4 |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101109 | 6 |
| 06/30/82 | 06/30/83 | American Int'l Underwriter | 75102158 | 3 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|---|---|---|---|---|
| 06/30/82 | 06/30/83 | American Int'l Underwriter | 75102159 | 5 |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102422 | 4 |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102423 | 6 |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102424 | 3 |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102641 | 3 |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102642 | 4 |
| 06/30/81 | 06/30/82 | American Int'1 Underwriter | 75-102643 | 8 |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103044 | 3 |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103045 | 5 |
| 06/30/84 | 06/30/85 | American Int'l Underwriter | 75103845 | 3 |
| 06/30/84 | 06/30/85 | American Int'l Underwriter | 75103864 | 4 |
| 07/17/74 | 06/30/75 | American Manufacturers Mutual | 4SG-010001 | 6 |
| 06/30/75 | 06/30/76 | American Manufacturers Mutual | 4SG-010001 | 8 |
| 06/30/76 | 06/30/77 | American Manufacturers Mutual | 4SG-010001 | 7 |
| 10/20/68 | 10/20/69 | American Reinsurance Co | M0085374 | 4 |
| 10/20/69 | 10/20/70 | American Reinsurance Co | M0085374 | 4 |
| 10/20/70 | 06/30/71 | American Reinsurance Co | M0085374 | 4 |
| 06/30/71 | 06/30/72 | American Reinsurance Co | M0085374 | 4 |
| 06/30/72 | 06/30/73 | American Reinsurance Co | M0085374 | 4 |
| 06/30/73 | 06/30/74 | American Reinsurance Co | M0085374 | 4 |
| 06/30/74 | 06/30/75 | American Reinsurance Co | M1025776 | 3 |
| 06/30/75 | 06/30/76 | American Reinsurance Co | M1025776 | 5 |
| 06/30/76 | 06/30/77 | American Reinsurance Co | M1025776 | 4 |
| 01/27/65 | 10/20/65 | American Reinsurance Co | M-6672-0001 | 5 |
| 05/17/66 | 10/20/66 | American Reinsurance Co | M-6672-0002 | 6 |
| 10/20/66 | 10/20/67 | American Reinsurance Co | M-6672-0002 | 6 |
| 10/20/67 | 10/20/68 | American Reinsurance Co | M-6672-0002 | 6 |
| 06/30/84 | 06/30/85 | Ancon Ins. Co. (U.K.) | KY048183 | 3 |
| 05/17/66 | 10/20/66 | Andrew Weir Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | Andrew Weir Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | Andrew Weir Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/84 | 06/30/85 | Arab Ins. Group | 3900077100 | 5 |
| 06/30/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Argonaut Northwest Ins. Co. | 74DD662C | 4 |
| 07/17/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD663C | 8 |
| 06/30/76 | 06/30/77 | Assicurazioni Generali S.p.A. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Assicurazioni Generali S.p.A. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | Assicurazioni Generali S.p.A. | 76DD1595C | 2 |
| 06/30/79 | 06/30/80 | Associated International | AEL00208C | 6 |
| 06/30/80 | 06/30/81 | Associated International | AEL00208C | 6 |
| 06/30/81 | 06/30/82 | Associated International | AEL00208C | 6 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|---|---|---|---|---|
| 06/30/84 | 06/30/85 | Atlanta Int'l Ins. Co. | XL06282 | |
| 06/30/76 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/76 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1631C | 4 |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1632C | 5 |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1417C | 3 |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1418C | 4 |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1634C | 2 |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1635C | 3 |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1636C | 4 |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1645C | 4 |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025 A/B | 6 |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025. A/B | 7 |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029 | 7 |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029. | 3 |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029.. | 6 |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040 | 6 |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040. | 3 |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040.. | 7 |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/84 | 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/84 | 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 3 |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/84 | 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030281 | 4 |
| 06/30/78 | 06/30/79 | Birmingham Fire Ins Co | SE6073371 | 7 |
| 06/30/79 | 06/30/80 | Birmingham Fire Ins Co | SE6073508 | 6 |
| 06/30/80 | 06/30/81 | Birmingham Fire Ins Co | SE6073646 | 6 |

**Policy Year**

| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** |
|---|---|---|---|---|
| 06/30/81 | 06/30/82 | Birmingham Fire Ins Co | SE6073657 | 6 |
| 06/30/82 | 06/30/83 | Birmingham Fire Ins Co | SE6073957 | 4 |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074116 | 4 |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074145 | 3 |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074146 | 4 |
| 06/30/84 | 06/30/85 | Birmingham Fire Ins Co | SE6074398 | 3 |
| 06/30/84 | 06/30/85 | Birmingham Fire Ins Co | SE6074318 | 4 |
| 06/30/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Bishopsgate Ins. Co. Ltd. | 74DD662C | 4 |
| 07/17/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD663C | 8 |
| 07/17/74 | 06/30/75 | Boston Old Colony Ins Co | LX2666569 | 5 |
| 06/30/75 | 06/30/76 | Boston Old Colony Ins Co | LX2666569 | 7 |
| 06/30/76 | 06/30/77 | Boston Old Colony Ins Co | LX2666569 | 6 |
| 05/17/66 | 10/20/66 | British National Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | British National Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | British National Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/83 | 06/30/84 | British National Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/84 | 06/30/85 | British National Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/83 | 06/30/84 | British National Ins. Co. Ltd. | KY048283 | 4 |
| 10/20/68 | 10/20/69 | British Northwestern | 411-4307 | 4 |
| 10/20/69 | 11/14/69 | British Northwestern | 411-4307 | 4 |
| 11/14/69 | 10/20/70 | British Northwestern | 411-4307. | 4 |
| 10/20/70 | 06/30/71 | British Northwestern | 411-4307. | 4 |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1645C | 4 |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | PY030281 | 4 |
| 06/30/81 | 06/30/82 | Buffalo Reinsurance | BR507551 | 7 |
| 06/30/82 | 06/30/83 | Buffalo Reinsurance | BR508040 | 5 |
| 06/30/79 | 06/30/80 | C.A.M.A.T. | 79DD1638C | 7 |
| 06/30/75 | 06/30/76 | California Union Ins Co | ZCX001391/75DD1065C | 3 |
| 06/30/84 | 06/30/85 | California Union Ins Co | ZCX007225 | 5 |
| 07/17/74 | 06/30/75 | Centennial Ins Co | 462013040 | 6 |
| 06/30/75 | 06/30/76 | Centennial Ins Co | 462013040 | 8 |
| 06/30/76 | 06/30/77 | Centennial Ins Co | 462013040 | 7 |
| 06/30/77 | 06/30/78 | Centennial Ins Co | 462-01-68-10 | 8 |
| 06/30/78 | 06/30/79 | Centennial Ins Co | 462017826 | 7 |
| 06/30/79 | 06/30/80 | Centennial Ins Co | 462019494 | 6 |
| 06/30/81 | 06/30/82 | Centennial Ins Co | 462021419 | 6 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/80 | 06/30/81 | Centennial Ins Co | 462023810 | 6 |
| 06/30/82 | 06/30/83 | Centennial Ins Co | 462023979 | 4 |
| 06/30/75 | 06/30/76 | Central National Ins Co | CNU123383 | 2 |
| 06/30/83 | 06/30/84 | Century Indemnity Co | CIZ426249 | 4 |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1645C | 4 |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017582 | 1 |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY017582 | 1 |
| 06/30/84 | 06/30/85 | Cie Europeene D'Ass. Industrielles | KY017582 | 1 |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017782 | 2 |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KYOI1782 | 2 |
| 06/30/84 | 06/30/85 | Cie Europeene D'Ass. Industrielles | KY017782 | 2 |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017882 | 3 |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY048183 | 3 |
| 06/30/84 | 06/30/85 | Cie Europeene D'Ass. Industrielles | KY048183 | 3 |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | PY030281 | 4 |
| 06/30/77 | 06/30/78 | CNA Reinsurance of London Ltd. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | CNA Reinsurance of London Ltd. | 76DD1595C | 2 |
| 11/01/81 | 06/30/82 | CNA Reinsurance of London Ltd. | KY003382 | 5 |
| 06/30/79 | 06/30/80 | Continental Casualty Co. | RDX1784282 | 7 |
| 06/30/84 | 06/30/85 | Continental Casualty Co. | RDX1784529 | 2 |
| 06/30/84 | 06/30/85 | Continental Casualty Co. | RDX1784530 | 5 |
| 06/30/80 | 06/30/81 | Continental Casualty Co. | RDX1784981 | 7 |
| 06/30/81 | 06/30/82 | Continental Casualty Co. | RDX1784981 | 7 |
| 06/30/82 | 06/30/83 | Continental Casualty Co. | RDX1785056 | 5 |
| 06/30/83 | 06/30/84 | Continental Casualty Co. | RDX1785096 | 5 |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | RDX1788117 | 7 |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | RDX1788118 | 8 |
| 08/09/73 | 06/30/74 | Continental Casualty Co. | RDX8936833 | 3 |
| 06/30/74 | 06/30/75 | Continental Casualty Co. | RDX9156645 | 2 |
| 06/30/75 | 06/30/76 | Continental Casualty Co. | RDX9156645 | 4 |
| 06/30/76 | 06/30/77 | Continental Casualty Co. | RDX9156645 | 3 |
| 06/30/76 | 06/30/83 | Continental Casualty Company | CCP2483440 | Primary |
| 06/30/83 | 06/30/87 | Continental Casualty Company | CCP2483440 | Primary |
| 06/30/73 | 06/30/76 | Continental Casualty Company | CCP9023670 | Primary |
| 06/30/82 | 06/30/83 | Continental Ins Co | SRX1591702 | 5 |
| 06/30/83 | 06/30/84 | Continental Ins Co | SRX1591976 | 5 |
| 06/30/81 | 06/30/82 | Continental Ins Co | SRX3193093 | 8 |
| 06/30/84 | 06/30/85 | Continental Ins Co | SRX1592218 | 5 |
| 06/30/83 | 06/30/84 | Dairyland Insurance Co | XL17275 | 4 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 05/17/66 | 10/20/66 | Dominion Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | Dominion Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | Dominion Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/79 | 06/30/80 | Dominion Ins. Co. Ltd. | 79DD1638C | 7 |
| 06/30/80 | 06/30/81 | Dominion Ins. Co. Ltd. | 80DD1647C | 7 |
| 06/30/77 | 06/30/78 | Eisen Und Stahl | 6-1-31-181-001 | 8 |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1634C | 2 |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1635C | 3 |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1636C | 4 |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1645C | 4 |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/84 | 06/30/85 | El Paso Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/84 | 06/30/85 | El Paso Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017882 | 3 |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/84 | 06/30/85 | El Paso Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030181 | 3 |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030281 | 4 |
| 06/30/71 | 06/30/72 | Employers Comm'l Union | EY8220005 | 1 |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220005 | 1 |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220005 | 1 |
| 06/30/71 | 06/30/72 | Employers Comm'l Union | EY8220006 | 4 |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220006 | 4 |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220006 | 4 |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MM0-70348 | 6 |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MM0-70349 | 7 |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MMO-70347 | 5 |
| 05/17/66 | 10/20/66 | English & American Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | English & American Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | English & American Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/77 | 06/30/78 | English & American Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | English & American Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | English & American Ins. Co. Ltd. | 77DD1826 | 8 |
| 06/30/80 | 06/30/81 | English & American Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | English & American Ins. Co. Ltd. | 80DD1643C | 2 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/82 | 06/30/83 | English & American Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/83 | 06/30/84 | English & American Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/84 | 06/30/85 | English & American Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/79 | 06/30/80 | European General | FU78819413178 | 6 |
| 06/30/80 | 06/30/81 | European General | FU78819413180 | 6 |
| 06/30/79 | 06/30/80 | European General | FU78819413679 | 7 |
| 06/30/80 | 06/30/81 | European General | FU78819413680 | 7 |
| 06/30/84 | 06/30/85 | Evanston Ins. Co. | EX11452 | 4 |
| 06/30/84 | 06/30/85 | Evanston Ins. Co. | EX11453 | 5 |
| 06/30/77 | 06/30/78 | Federal Insurance Co | (78) 79221530 | 8 |
| 06/30/78 | 06/30/79 | Federal Insurance Co | (79) 79227260 | 7 |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80) 79227260 | 6 |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80) 79227298 | 7 |
| 06/30/80 | 06/30/81 | Federal Insurance Co | (81) 7922-7260 | 6 |
| 06/30/80 | 06/30/81 | Federal Insurance Co | (81) 7922-7298 | 7 |
| 06/30/81 | 06/30/82 | Federal Insurance Co | (82) 7922-7260 | 6 |
| 06/30/81 | 06/30/82 | Federal Insurance Co | (82) 7922-7298 | 7 |
| 07/17/74 | 06/30/75 | Federal Insurance Co | 79221530 | 6 |
| 06/30/75 | 06/30/76 | Federal Insurance Co | 79221530 | 8 |
| 06/30/76 | 06/30/77 | Federal Insurance Co | 79221530 | 7 |
| 06/30/84 | 06/30/85 | Federal Insurance Co | 7928-26-20 | 3 |
| 06/30/84 | 06/30/85 | Federal Insurance Co | 7928-26-20. | 5 |
| 01/27/65 | 10/20/65 | Fireman's Fund | XL76937 | 4 |
| 05/17/66 | 10/20/66 | Fireman's Fund | XL91085 | 7 |
| 10/20/66 | 10/20/67 | Fireman's Fund | XL91085 | 7 |
| 10/20/67 | 10/20/68 | Fireman's Fund | XL91085 | 7 |
| 10/20/68 | 10/20/69 | Fireman's Fund | XLX1026877 | 4 |
| 10/20/69 | 10/20/70 | Fireman's Fund | XLX1026877 | 4 |
| 10/20/70 | 06/30/71 | Fireman's Fund | XLX1026877 | 4 |
| 06/30/76 | 06/30/77 | Fireman's Fund | XLX1202930 | 6 |
| 06/30/77 | 06/30/78 | Fireman's Fund | XLX1299553 | 7 |
| 06/30/78 | 06/30/79 | Fireman's Fund | XLX1362955 | 6 |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370426 | 6 |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370427 | 7 |
| 06/30/80 | 06/30/81 | Fireman's Fund | XLX1437060 | 6 |
| 06/30/80 | 06/30/81 | Fireman's Fund | XLX1437061 | 7 |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481490 | 6 |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481491 | 7 |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481492 | 8 |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532227 | 4 |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532228 | 5 |
| 06/30/84 | 06/30/85 | Fireman's Fund | XLX1688067 | 5 |
| 06/30/82 | 06/30/83 | Fireman's Fund | XLX1532474 | 4 |

**Policy Year**

| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** |
|---|---|---|---|---|
| 06/30/82 | 06/30/83 | Fireman's Fund | XLX1532475 | 5 |
| 06/30/75 | 06/30/76 | First State Ins Co | 922099 | 3 |
| 06/30/76 | 06/30/77 | First State Ins Co | 923099 | 4 |
| 06/30/76 | 06/30/77 | First State Ins Co | 923100 | 6 |
| 06/30/84 | 06/30/85 | First State Ins Co | EU001538 | 5 |
| 06/30/84 | 06/30/85 | Folksam International Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/81 | 06/30/82 | GEICO | GXU30031 | 8 |
| 06/30/82 | 06/30/83 | GEICO | GXU30152 | 5 |
| 06/30/83 | 06/30/84 | GEICO | GXU30267 | 5 |
| 06/30/78 | 06/30/79 | Gerling Konzem Ins | 01/49/99/6282 | 3 |
| 06/30/81 | 06/30/82 | Gerling Konzem Ins | 49/6409/01 | 3 |
| 06/30/82 | 06/30/83 | Gerling Konzem Ins | 49/6409/01 | 3 |
| 06/30/83 | 06/30/84 | Gerling Konzem Ins | 49/6409/01 | 3 |
| 06/30/77 | 06/30/78 | Gerling Konzem Ins | 49/99/6212/01 | 5 |
| 06/30/79 | 06/30/80 | Gerling Konzem Ins | 49/99/6340/01. | 3 |
| 06/30/80 | 06/30/81 | Gerling Konzem Ins | 49/99/6409/01. | 3 |
| 06/30/80 | 06/30/81 | Gibraltar Cas. Co. | GMX00656 | 5 |
| 06/30/81 | 11/01/81 | Gibraltar Cas. Co. | GMX01275 | 5 |
| 11/01/81 | 06/30/82 | Gibraltar Cas. Co. | GMX01407 | |
| 06/30/82 | 06/30/83 | Gibraltar Cas. Co. | GMX01784 | |
| 06/30/83 | 06/30/84 | Gibraltar Cas. Co. | GMX02269 | |
| 06/30/84 | 06/30/85 | Gibraltar Cas. Co. | GMX02683 | 5 |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780491 | 3 |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780492 | 4 |
| 06/30/78 | 06/30/79 | Granite State Ins | 6178-0493 | 6 |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791383 | 2 |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791384 | 3 |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791385 | 4 |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791386 | 5 |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5013 | 2 |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5014 | 3 |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5015 | 4 |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5016 | 5 |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5220 | 2 |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5221 | 3 |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5222 | 4 |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5223 | 5 |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5442 | 2 |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5443 | 3 |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5444 | 4 |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5666 | 2 |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5667 | 3 |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5668 | 4 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5866 | 3 |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5867 | 2 |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5890 | 4 |
| 06/30/77 | 06/30/78 | Granite State Ins | SCLD8093266 | 5 |
| 06/30/77 | 06/30/78 | Granite State Ins | SCLD80-93292 | 8 |
| 06/30/76 | 06/30/77 | Granite State Ins | SCLD80-93954 | 4 |
| 06/30/82 | 06/30/83 | Guarantee Insurance Co | SL0950030 | 3 |
| 06/30/82 | 06/30/83 | Guarantee Insurance Co | SL0950031 | 4 |
| 06/30/79 | 06/30/80 | Haftpflichtverband | EWI1016 | 7 |
| 06/30/80 | 06/30/81 | Haftpflichtverband | EWI-1030 | 7 |
| 06/30/84 | 06/30/85 | Haftpflichtverband | EWI1067 | 4 |
| 07/17/74 | 06/30/75 | Harbor Insurance Co | 120346 | 6 |
| 06/30/75 | 06/30/76 | Harbor Insurance Co | 120346 | 8 |
| 06/30/76 | 06/30/77 | Harbor Insurance Co | 120346 | 7 |
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100043 | 4 |
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100044 | 5 |
| 06/30/77 | 06/30/78 | Hartford Insurance | 10XS100176 | 5 |
| 06/30/77 | 06/30/78 | Hartford Insurance | 10XS100181 | 8 |
| 06/30/78 | 06/30/79 | Hartford Insurance | 10XS100665 | 7 |
| 06/30/78 | 06/30/79 | Hartford Insurance | 10XS100666 | 4 |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100841 | 5 |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100842 | 3 |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100843 | 6 |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100988 | 5 |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100989 | 6 |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100990 | 3 |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102369 | 3 |
| 06/30/82 | 06/30/83 | Hartford Insurance | 10XS102369 | 3 |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS102369 | 3 |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102370 | 5 |
| 06/30/82 | 06/30/83 | Hartford Insurance | 10XS102370 | 4 |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS102370 | 4 |
| 06/30/84 | 06/30/85 | Hartford Insurance | 10XS103326 | 4 |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102371 | 6 |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | 3 |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | 5 |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | 5 |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | 6 |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD663C | 8 |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD663C | 8 |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10579 | 3 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | SR10579 | 5 |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | SR10580 | 5 |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10580 | 7 |
| 06/30/81 | 06/30/82 | Home Insurance Co | HEC1198525 (CITY) | 8 |
| 06/30/81 | 06/30/82 | Home Insurance Co | HEC1198526 (CITY) | 7 |
| 06/30/82 | 06/30/83 | Home Insurance Co | HEC1199602 | 5 |
| 02/27/73 | 06/30/73 | Home Insurance Co | HEC4356740 | 5 |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC4356740 | 5 |
| 06/30/74 | 06/30/75 | Home Insurance Co | HEC4356740 | 4 |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4356740 | 6 |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4356740 | 5 |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4356740 | 6 |
| 07/17/74 | 06/30/75 | Home Insurance Co | HEC4495872 | 5 |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4495872 | 7 |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4495872 | 6 |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4495872 | 7 |
| 10/20/68 | 10/20/69 | Home Insurance Co | HEC9304605 | 2 |
| 10/20/69 | 10/20/70 | Home Insurance Co | HEC9304605 | 2 |
| 10/20/70 | 06/30/71 | Home Insurance Co | HEC9304605 | 2 |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC9531436 | 8 |
| 10/20/62 | 10/20/63 | Home Insurance Co | HEC9543206 | 2 |
| 10/20/63 | 10/20/64 | Home Insurance Co | HEC9543206 | 2 |
| 10/20/64 | 10/20/65 | Home Insurance Co | HEC9543206 | 2 |
| 10/20/65 | 10/20/66 | Home Insurance Co | HEC9544498 | 2 |
| 10/20/66 | 10/20/67 | Home Insurance Co | HEC9544498 | 2 |
| 10/20/67 | 10/20/68 | Home Insurance Co | HEC9544498 | 2 |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694108 (CITY) | 6 |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694109 | 5 |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694110 (CITY) | 7 |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826188 (CITY) | 5 |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826189 (CITY) | 6 |
| 06/30/80 | 06/30/81 | Home Insurance Co | HEC9826575 (CITY) | 6 |
| 06/30/71 | 06/30/72 | Home Insurance Co | HEC9919945 | 2 |
| 06/30/72 | 06/30/73 | Home Insurance Co | HEC9919945 | 2 |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC9919945 | 2 |
| 06/30/84 | 06/30/85 | Home Insurance Co | HXL1638423 | 5 |
| 06/30/80 | 06/30/81 | Ideal Mutual | 0052 | 5 |
| 06/30/81 | 06/30/82 | Ideal Mutual | 0076 | 5 |
| 06/30/82 | 06/30/83 | Ideal Mutual | 0109 | 4 |
| 06/30/83 | 06/30/84 | Illinois National | 886-7134 | 5 |
| 10/20/65 | 10/20/66 | INA | XBC1834 | 3 |
| 10/20/66 | 10/20/67 | INA | XBC1834 | 3 |
| 10/20/67 | 10/20/68 | INA | XBC1834 | 3 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 10/20/68 | 10/20/69 | INA | XBC1834 | 3 |
| 10/20/69 | 10/20/70 | INA | XBC1834 | 3 |
| 10/20/70 | 06/30/71 | INA | XBC1834 | 3 |
| 06/30/77 | 06/30/78 | INA | XCP12378 | 8 |
| 06/30/78 | 06/30/79 | INA | XCP14341 | 7 |
| 06/30/83 | 06/30/84 | INA | XCP145667 | 5 |
| 06/30/84 | 06/30/85 | INA | XCP156206 | 5 |
| 06/30/71 | 06/30/72 | INA | XCP3745 | 3 |
| 06/30/72 | 06/30/73 | INA | XCP3745 | 3 |
| 06/30/73 | 08/09/73 | INA | XCP3745 | 3 |
| 06/30/84 | 06/30/85 | Industrial Indemnity | JE8843126 | 4 |
| 06/30/84 | 06/30/85 | Industrial Indemnity | JE8843127 | 5 |
| 06/30/76 | 06/30/77 | Insurance Co State of PA | 4176-7052 | 4 |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7981 | 5 |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7982 | 7 |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | SEP 396-3996 | 8 |
| 06/30/78 | 06/30/79 | Integrity Insurance Co | XL200420 | 5 |
| 06/30/79 | 06/30/80 | Integrity Insurance Co | XL200699 | 4 |
| 06/30/80 | 06/30/81 | Integrity Insurance Co | XL201688 | 4 |
| 06/30/81 | 06/30/82 | Integrity Insurance Co | XL203279 | 4 |
| 06/30/81 | 06/30/82 | Integrity Insurance Co | XL203280 | 8 |
| 06/30/82 | 06/30/83 | Integrity Insurance Co | XL204091 | 3 |
| 06/30/82 | 06/30/83 | Integrity Insurance Co | XL204091. | 5 |
| 06/30/83 | 06/30/84 | Integrity Insurance Co | XL207784 | 3 |
| 06/30/84 | 06/30/85 | Integrity Insurance Co | XL208627 | 3 |
| 06/30/84 | 06/30/85 | International Insurance Co. | 522-036121-5 | 3 |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1634C | 2 |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1635C | 3 |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1636C | 4 |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1645C | 4 |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/84 | 06/30/85 | Kraft Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/84 | 06/30/85 | Kraft Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017882 | 3 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/84 | 06/30/85 | Kraft Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030281 | 4 |
| 06/30/74 | 06/30/75 | Lexington Ins. Co. | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | Lexington Ins. Co. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Lexington Ins. Co. | 74DD662C | 4 |
| 06/30/76 | 06/30/77 | Lexington Ins. Co. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1631C | 4 |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1632C | 5 |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1417C | 3 |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1418C | 4 |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1634C | 2 |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1635C | 3 |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1638C | 7 |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1647C | 7 |
| 11/01/81 | 06/30/82 | Lexington Ins. Co. | KY003382 | 5 |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017782 | 2 |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY017782 | 2 |
| 06/30/84 | 06/30/85 | Lexington Ins. Co. | KY017782 | 2 |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017882 | 3 |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017982 | 4 |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048183 | 3 |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048283 | 4 |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | PY030181 | 3 |
| 05/17/66 | 10/20/66 | Lloyds Underwriters | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | Lloyds Underwriters | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | Lloyds Underwriters | 66/180390 | 8 |
| 06/30/74 | 06/30/75 | Lloyds Underwriters | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD662C | 4 |
| 07/17/74 | 06/30/75 | Lloyds Underwriters | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD663C | 8 |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD663C | 7 |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1631C | 4 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1632C | 5 |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1826 | 8 |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1417C | 3 |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1418C | 4 |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1419C | 5 |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1420C | 7 |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1634C | 2 |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1635C | 3 |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1636C | 4 |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1637C | 6 |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1638C | 7 |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1645C | 4 |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1646C | 6 |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1647C | 7 |
| 11/14/69 | 10/20/70 | Lloyds Underwriters | 914/1/4116 | 4 |
| 10/20/70 | 06/30/71 | Lloyds Underwriters | 914/1/4116 | 4 |
| 10/20/68 | 10/20/69 | Lloyds Underwriters | 914-102502 | 4 |
| 10/20/69 | 10/20/70 | Lloyds Underwriters | 914-102502 | 4 |
| 10/20/70 | 06/30/71 | Lloyds Underwriters | 914-102502 | 4 |
| 06/30/71 | 06/30/72 | Lloyds Underwriters | 914105953 | 4 |
| 06/30/72 | 06/30/73 | Lloyds Underwriters | 914105953 | 4 |
| 06/30/73 | 06/30/74 | Lloyds Underwriters | 914105953 | 4 |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017782 | 2 |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY017782 | 2 |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY017782 | 2 |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017882 | 3 |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017982 | 4 |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048183 | 3 |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY048183 | 3 |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048283 | 4 |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY048283 | 4 |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030281 | 4 |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030381 | 6 |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | 3 |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | 5 |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | 4 |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | 4 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD663C | 6 |
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD663C | 8 |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD663C | 8 |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD663C | 7 |
| 05/17/66 | 10/20/66 | London & Overseas Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | London & Overseas Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | London & Overseas Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/82 | 06/30/83 | London Guarantee & Acc | LX1898010 | 5 |
| 06/30/83 | 06/30/84 | London Guarantee & Acc | LX2107836 | 5 |
| 06/30/81 | 06/30/82 | London Guarantee & Acc | LX3193640 | 8 |
| 06/30/84 | 06/30/85 | London Guarantee & Acc | LX2110809 | 4 |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1645C | 4 |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/84 | 06/30/85 | Louisville Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/84 | 06/30/85 | Louisville Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017882 | 3 |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/84 | 06/30/85 | Louisville Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | PY030281 | 4 |
| 06/30/83 | 06/30/84 | Ludgate Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/84 | 06/30/85 | Ludgate Ins. Co. Ltd. | KY048183 | 3 |
| 10/20/68 | 10/20/69 | Maryland Casualty Co. | WRG-1. | 4 |
| 10/20/69 | 10/20/70 | Maryland Casualty Co. | WRG-1. | 4 |
| 10/20/70 | 06/30/71 | Maryland Casualty Co. | WRG-1. | 4 |
| 06/30/71 | 06/30/72 | Maryland Casualty Co. | WRG-2 | 4 |
| 06/30/72 | 06/30/73 | Maryland Casualty Co. | WRG-2 | 4 |
| 06/30/73 | 06/30/74 | Maryland Casualty Co. | WRG-2 | 4 |
| 06/30/~~74~~67 | 06/30/68 | Maryland Casualty Company | 31-278301 | Primary |
| 06/30/68 | 06/30/69 | Maryland Casualty Company | 31-278301 | Primary |
| 06/30/69 | 06/30/70 | Maryland Casualty Company | 31-278301 | Primary |
| 06/30/70 | 06/30/71 | Maryland Casualty Company | 31-R-911051 | Primary |
| 06/30/71 | 06/30/72 | Maryland Casualty Company | 31-R-911051 | Primary |
| 06/30/72 | 06/30/73 | Maryland Casualty Company | 31-R-911051 | Primary |
| 06/30/62 | 06/30/63 | Maryland Casualty Company | 96-205800 | Primary |
| 06/30/63 | 06/30/64 | Maryland Casualty Company | 96-224900 | Primary |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|---|---|---|---|---|
| 06/30/64 | 06/30/65 | Maryland Casualty Company | 96-243400 | Primary |
| 06/30/65 | 06/30/66 | Maryland Casualty Company | 96-257400 | Primary |
| 06/30/66 | 06/30/67 | Maryland Casualty Company | 96-269500 | Primary |
| 06/30/75 | 06/30/76 | Mentor Ins. Co. (U.K.) Ltd. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | 2 |
| 06/30/79 | 06/30/80 | Mentor Ins. Co. (U.K.) Ltd. | 79DD1635C | 3 |
| 06/30/74 | 06/30/75 | Midland Insurance Co | 111017056574-7 | 3 |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 111017056574-7 | 5 |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 111017056574-7 | 4 |
| 07/17/74 | 06/30/75 | Midland Insurance Co | 1110171611748 | 5 |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 1110171611748 | 7 |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 1110171611748 | 6 |
| 06/30/78 | 06/30/79 | Midland Insurance Co | XL147450 | 7 |
| 06/30/79 | 06/30/80 | Midland Insurance Co | XL147540 | 6 |
| 06/30/77 | 06/30/78 | Midland Insurance Co | XL152467 | 8 |
| 06/30/71 | 06/30/72 | Midland Insurance Co | XL1611 (WRG-2) | 4 |
| 06/30/72 | 06/30/73 | Midland Insurance Co | XL1611 (WRG-2) | 4 |
| 06/30/73 | 06/30/74 | Midland Insurance Co | XL1611 (WRG-2) | 4 |
| 06/30/80 | 06/30/81 | Midland Insurance Co | XL706665 | 6 |
| 06/30/81 | 06/30/82 | Midland Insurance Co | XL724449 | 6 |
| 06/30/82 | 06/30/83 | Midland Insurance Co | XL739548 | 4 |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL748917 | 4 |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL748919 | 5 |
| 06/30/84 | 06/30/85 | Midland Insurance Co | XL770372 | 3 |
| 06/30/84 | 06/30/85 | Midland Insurance Co | XL770373 | 4 |
| 05/17/66 | 10/20/66 | Minster Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | Minster Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | Minster Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/74 | 06/30/75 | Mission Insurance Co | M81721 | 3 |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81721 | 5 |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81721. | 4 |
| 07/17/74 | 06/30/75 | Mission Insurance Co | M81722 | 5 |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81722 | 7 |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81722 | 6 |
| 06/30/81 | 06/30/82 | Mission Insurance Co | M877286 | 8 |
| 06/30/82 | 06/30/83 | Mission Insurance Co | M885801 | 5 |
| 06/30/76 | 06/30/77 | Mutual Reinsurance Co. Ltd. | 76DD1594C | 1 |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1594C | 1 |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 76DD1594C | 1 |
| 06/30/76 | 06/30/77 | Mutual Reinsurance Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1595C | 2 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1631C | 4 |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1632C | 5 |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 78DDI417C | 3 |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 78DD1418C | 4 |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1633C | 1 |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 79DD1633C | 1 |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 79DD1633C | 1 |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DDI634C | 2 |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DDI635C | 3 |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1636C | 4 |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1645C | 4 |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017582 | 1 |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017582 | 1 |
| 06/30/84 | 06/30/85 | Mutual Reinsurance Co. Ltd. | KY017582 | 1 |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017782 | 2 |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017782 | 2 |
| 06/30/84 | 06/30/85 | Mutual Reinsurance Co. Ltd. | KY017782 | 2 |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017882 | 3 |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY048183 | 3 |
| 06/30/84 | 06/30/85 | Mutual Reinsurance Co. Ltd. | KY048183 | 3 |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | PY030281 | 4 |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | 3 |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | 5 |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | National Casualty Co. of America | 74DD662C | 4 |
| 06/30/76 | 06/30/77 | National Casualty Co. of America | 74DD662C | 4 |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | 6 |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD663C | 8 |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD663C | 8 |
| 06/30/83 | 06/30/84 | National Casualty Co. of America | XU000042 | 5 |
| 06/30/77 | 06/30/78 | Natl Union Fire Pttsbrgh | 1228593 | 6 |
| 06/30/77 | 06/30/78 | Natl Union Fire Pttsbrgh | 1228593. | 7 |
| 06/30/77 | 06/30/78 | Natl Union Fire Pttsbrgh | 1228593.. | 8 |
| 06/30/78 | 06/30/79 | Natl Union Fire Pttsbrgh | 1231895 | 5 |
| 06/30/78 | 06/30/79 | Natl Union Fire Pttsbrgh | 1231895. | 6 |
| 06/30/78 | 06/30/79 | Natl Union Fire Pttsbrgh | 1231895.. | 7 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|---|---|---|---|---|
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931 | 4 |
| 06/30/81 | 06/30/82 | Nat] Union Fire Pttsbrgh | 9602931. | 5 |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931.. | 6 |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931… | 7 |
| 06/30/82 | 06/30/83 | Natl Union Fire Pttsbrgh | 9603133 | 3 |
| 06/30/82 | 06/30/83 | Natl Union Fire Pttsbrgh | 9603133. | 4 |
| 06/30/82 | 06/30/83 | Natl Union Fire Pttsbrgh | 9603133.. | 5 |
| 06/30/83 | 06/30/84 | Natl Union Fire Pttsbrgh | 9607141 | 3 |
| 06/30/83 | 06/30/84 | Natl Union Fire Pttsbrgh | 9607141. | 4 |
| 06/30/83 | 06/30/84 | Natl Union Fire Pttsbrgh | 9607141.. | 5 |
| 06/30/84 | 06/30/85 | Natl Union Fire Pttsbrgh | 9607216 | 3 |
| 06/30/84 | 06/30/85 | Natl Union Fire Pttsbrgh | 9607216 | 5 |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319 | 4 |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319. | 5 |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319.. | 6 |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319… | 7 |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362 | 4 |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362. | 5 |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362.. | 6 |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362… | 7 |
| 06/30/84 | 06/30/85 | New England Reinsurance | NE000081 | 4 |
| 06/30/84 | 06/30/85 | New England Reinsurance | NE000082 | 5 |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | 51750444 | 2 |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | 51750445 | 3 |
| 07/17/74 | 06/30/75 | North Atlantic Ins. Co. Ltd. | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | North Atlantic Ins. Co. Ltd. | 74DD663C | 8 |
| 06/30/76 | 06/30/77 | North Atlantic Ins. Co. Ltd. | 74DD663C | 7 |
| 06/30/77 | 06/30/78 | North Atlantic Ins. Co. Ltd. | 77DD1826 | 8 |
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co. Ltd. | 78DD1418C | 4 |
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co. Ltd. | 78DD1420C | 7 |
| 06/30/79 | 06/30/80 | North Atlantic Ins. Co. Ltd. | 79DD1638C | 7 |
| 06/30/80 | 06/30/81 | North Atlantic Ins. Co. Ltd. | 80DD1647C | 7 |
| 07/17/74 | 06/01/75 | North Star Reinsurance | NXS12398 | 6 |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001170 | 1 |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001171 | 2 |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001172 | 3 |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001173 | 6 |
| 06/30/76 | 06/30/77 | Northbrook Ins Co | 63002048 | 1 |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63002048 | 1 |
| 06/30/78 | 06/30/79 | Northbrook Ins Co | 63002048 | 1 |
| 06/30/76 | 06/30/77 | Northbrook Ins Co | 63002049 | 5 |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63003296 | 6 |
| 06/30/78 | 06/30/79 | Northbrook Ins Co | 63004784 | 5 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005793 | 1 |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63005793 | 1 |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63005793 | 1 |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005794 | 2 |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005795 | 4 |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006854 | 2 |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006855 | 4 |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008153 | 2 |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008154 | 4 |
| 05/17/66 | 10/20/66 | Orion Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | Orion Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | Orion Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/84 | 06/30/85 | Pacific Employers Ins Co | XCC012283 | 2 |
| 06/30/84 | 06/30/85 | Pacific Employers Ins Co | XM0017204 | 1 |
| 06/30/84 | 06/30/85 | Pacific Insurance Co. | P133100 | 5 |
| 06/30/81 | 06/30/82 | Protective Nat'l Ins Co | XUB1806925 | 7 |
| 06/30/82 | 06/30/83 | Protective Nat'l Ins Co | XUB1807108 | 5 |
| 06/30/83 | 06/30/84 | Protective Nat'l Ins Co | XUB1807216 | 5 |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901145 | 2 |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901146 | 5 |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901147 | 6 |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0250 | 3 |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0251 | 4 |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0252 | 5 |
| 06/30/84 | 06/30/85 | Republic Insurance Co | CDE1000 | 4 |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0749 | 4 |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0750 | 5 |
| 06/30/77 | 06/30/78 | Reunion-Adriatica | EL2046 | 7 |
| 06/30/78 | 06/30/79 | Reunion-Adriatica | EL2787 | 6 |
| 06/30/79 | 06/30/80 | Reunion-Adriatica | EL794120 | 5 |
| 06/30/80 | 06/30/81 | Reunion-Adriatica | EL794416 | 5 |
| 04/01/60 | 04/01/61 | Royal Indemnity Company | RLG021620 | Primary |
| 04/01/61 | 04/01/62 | Royal Indemnity Company | RLG021621 | Primary |
| 04/01/62 | 04/01/63 | Royal Indemnity Company | RLG021622 | Primary |
| 04/01/59 | 04/01160 | Royal Indemnity Company | RLG021629 | Primary |
| 04/01/55 | 04/01/56 | Royal Indemnity Company | RLG035805 | Primary |
| 04/01/56 | 04/01/57 | Royal Indemnity Company | RLG045762 | Primary |
| 04/01/57 | 04/01/58 | Royal Indemnity Company | RLG045836 | Primary |
| 04/01/58 | 04/01/59 | Royal Indemnity Company | RLG053959 | Primary |
| 03/31/53 | 03/31/54 | Royal Indemnity Company | RLG27635 | Primary |
| 03/31/54 | 04/01/55 | Royal Indemnity Company | RLG31840 | Primary |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071 | 5 |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071. | 4 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/84 | 06/30/85 | Royal Insurance Co | ED102834 | 5 |
| 06/30/84 | 06/30/85 | Royale Belge S.A. | 1251427 | 4 |
| 06/30/77 | 06/30/78 | Royale Belge S.A. | AVB102. | 8 |
| 06/30/78 | 06/30/79 | Royale Belge S.A. | AVB124. | 7 |
| 06/30/84 | 06/30/85 | Safety Mutual Cas. Co. | Ufl257NY | 5 |
| 05/17/66 | 10/20/66 | Sphere Drake Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | Sphere Drake Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | Sphere Drake Ins. Co. Ltd. | 66/180390 | 8 |
| 05/17/66 | 10/20/66 | St. Helens Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | St. Helens Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | St. Helens Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | 3 |
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | 5 |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | 4 |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | 4 |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | 6 |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD663C | 8 |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD663C | 8 |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | 4 |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | 4 |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | 5 |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | 5 |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1417C | 3 |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1418C | 4 |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/81 | 06/30/82 | St. Katherine Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1634C | 2 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|---|---|---|---|---|
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1635C | 3 |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1636C | 4 |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | St. Katherine Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1645C | 4 |
| 05/17/66 | 10/20/66 | Stronghold Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | Stronghold Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | Stronghold Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD662C | 4 |
| 07/17/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD663C | 8 |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD663C | 7 |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1631C | 4 |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1632C | 5 |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1826 | 8 |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1417C | 3 |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1418C | 4 |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1420C | 7 |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD1635C | 3 |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD1638C | 7 |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1647C | 7 |
| 06/30/82 | 06/30/83 | Stronghold Ins. Co. Ltd. | KY017882 | 3 |
| 06/30/83 | 06/30/84 | Stronghold Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co. Ltd. | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co. Ltd. | PY030281 | 4 |
| 06/30/77 | 06/30/78 | Swiss Reinsurance | ZH/R4020/0601 | 8 |
| 06/30/78 | 06/30/79 | Swiss Reinsurance | ZH/R4020/0601 | 7 |
| 05/17/66 | 10/20/66 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | 8 |
| 06/30/74 | 06/30/75 | Terra Nova Ins. Co. Ltd. | 74DD662C | 3 |
| 06/30/75 | 06/30/76 | Terra Nova Ins. Co. Ltd. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Terra Nova Ins. Co. Ltd. | 74DD662C | 4 |
| 06/30/84 | 06/30/85 | Transamerica Ins Co. | USE13397786 | 3 |
| 06/30/84 | 06/30/85 | Transamerica Ins Co. | USE13397798 | 4 |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955191 | 3 |

**Policy Year**

| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** |
|-----------|---------|-------------|-------------------|-----------|
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955192 | 4 |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955193 | 5 |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955565 | 2 |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955566 | 3 |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955567 | 4 |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955568 | 5 |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955978 | 2 |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955979 | 3 |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955980 | 4 |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955981 | 5 |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955982 | 6 |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956259 | 2 |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956260 | 3 |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956261 | 4 |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956535 | 2 |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956536 | 3 |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956537 | 4 |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956881 | 2 |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956882 | 4 |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956883 | 5 |
| 06/30/82 | 06/30/83 | Transit Casualty | UMB950239 | 1 |
| 06/30/83 | 06/30/84 | Transit Casualty | UMB950239 | 1 |
| 06/30/84 | 06/30/85 | Transit Casualty | UMB950239 | 1 |
| 06/30/84 | 06/30/85 | Transport Indemnity | TEL00909C | 5 |
| 07/17/74 | 06/30/75 | Turegum Ins. Co. | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | Turegum Ins. Co. | 74DD663C | 8 |
| 06/30/76 | 06/30/77 | Turegum Ins. Co. | 74DD663C | 7 |
| 06/30/76 | 06/30/77 | Turegum Ins. Co. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1631C | 4 |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1632C | 5 |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 78DD1417C | 3 |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 78DD1418C | 4 |
| 06/30/83 | 06/30/84 | Twin City Fire Ins Co | 97CXS100005 | 5 |
| 02/27/73 | 06/30/73 | Unigard Security | 1-0589 | 5 |
| 06/30/73 | 06/30/74 | Unigard Security | 1-0589 | 5 |
| 06/30/74 | 06/30/75 | Unigard Security | 1-0589 | 4 |
| 06/30/74 | 06/30/75 | Unigard Security | 1-2517 | 1 |
| 10/20/68 | 10/20/69 | US Fire Insurance Co | XS2108 | 4 |
| 10/20/69 | 10/20/70 | US Fire Insurance Co | XS2108 | 4 |
| 10/20/70 | 06/30/71 | US Fire Insurance Co | XS2108 | 4 |
| 06/30/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD662C | 3 |

**Policy Year**

| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** |
|---|---|---|---|---|
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 74DD662C | 4 |
| 07/17/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD663C | 6 |
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD663C | 8 |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1594C | 1 |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1595C | 2 |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1631C | 4 |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1632C | 5 |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1417C | 3 |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1418C | 4 |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 79DD1633C | 1 |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1634C | 2 |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1635C | 3 |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1636C | 4 |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 80DD1643C | 2 |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1645C | 4 |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/84 | 06/30/85 | Walbrook Ins. Co. Ltd. | KY017582 | 1 |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/84 | 06/30/85 | Walbrook Ins. Co. Ltd. | KY017782 | 2 |
| 06/30/82 | 06/30/83 | Wa1brook Ins. Co. Ltd. | KY017882 | 3 |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/84 | 06/30/85 | Walbrook Ins. Co. Ltd. | KY048183 | 3 |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030281 | 4 |
| 07/17/74 | 06/30/75 | Wausau Insurance Co | 053700086732 | 6 |
| 06/30/75 | 06/30/76 | Wausau Insurance Co | 053700086732 | 8 |
| 06/30/76 | 06/30/77 | Wausau Insurance Co | 053700086732 | 7 |
| 06/30/84 | 06/30/85 | Wausau Insurance Co | 573500101008 | 4 |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1631C | 4 |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1632C | 5 |
| 06/30/78 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1417C | 3 |
| 06/30/78 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1418C | 4 |

**Policy Year**

| Begin | End | Insurer | Policy Number | Layer |
|-------|-----|---------|---------------|-------|
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DDI643C | 2 |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | 80DDI643C | 2 |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1644C | 3 |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1645C | 4 |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017582 | 1 |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017582 | 1 |
| 06/30/84 | 06/30/85 | Winterthur Swiss Ins. Co. | KY017582 | 1 |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017782 | 2 |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017782 | 2 |
| 06/30/84 | 06/30/85 | Winterthur Swiss Ins. Co. | KY017782 | 2 |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017882 | 3 |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY048183 | 3 |
| 06/30/84 | 06/30/85 | Winterthur Swiss Ins. Co. | KY048183 | 3 |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030181 | 3 |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030281 | 4 |
| 05/17/66 | 10/20/66 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | 8 |
| 10/20/66 | 10/20/67 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | 8 |
| 10/20/67 | 10/20/68 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | 8 |
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | 5 |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | 4 |
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | 8 |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | 7 |
| 06/30/76 | 06/30/77 | Zurich Insurance Co | IRDSR4010 | 7 |
| 06/30/77 | 06/30/78 | Zurich Insurance Co | IRDSR401072 | 7 |
| 06/30/78 | 06/30/79 | Zurich Insurance Co | ZI7052/3 | 6 |
| 06/30/79 | 06/30/80 | Zurich Insurance Co | Z17052/4 | 6 |
| 06/30/83 | 06/30/84 | Zurich Insurance Co | ZIB-70-631-83-C | 4 |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70631-84-C | 4 |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70964-84-C | 3 |
| 06/30/80 | 06/30/81 | Zurich Insurance Co | ZIB7434/5 | 6 |
| 06/30/81 | 06/30/82 | Zurich Insurance Co | ZIB7631-81-C | 6 |
| 06/30/82 | 06/30/83 | Zurich Insurance Co | ZIB7631-82-C | 4 |
| 06/30/81 | 06/30/82 | Zurich Insurance Co | ZIB7632-8l-C | 7 |

## SCHEDULE 2

**SCHEDULE OF ASBESTOS INSURANCE SETTLEMENT AGREEMENTS**

| INSURER | DATE OF AGREEMENT |
|---|---|
| AG Insurance | 12/7/2009 |
| Allianz Companies | 11/9/2009 |
| Allstate Insurance Company | 8/14/2009 |
| Associated International Insurance Company | 11/5/2010 |
| Bermuda Fire & Marine Insurance Company Limited | 5/27/1998 |
| Chartis Insurance Companies | 9/11/2009 |
| CNA Companies  (subject to the Approval Order becoming a Final Order) | 11/18/2010 |
| Continental Casualty Company | 8/1/1990 |
| Dairyland Insurance Company | 10/5/2012 |
| Employers Insurance of Wausau | 6/24/2010 |
| Employers Mutual Casualty Company | 3/26/2010 |
| English & American Insurance Company Limited | 10/15/1998 |
| Federal Insurance Company | 9/28/2010 |
| Harper Insurance Ltd. | 5/24/2010 |
| Harper Insurance Ltd. - Amendment | 12/18/2013 |
| Hartford Parties | 8/11/2010 |
| HDI-Gerling Industrie Versicherung AG | 8/5/2010 |
| KWELM Companies | 8/19/1996 |
| KWELMBS Companies | 8/20/2004 |
| Lloyd's Underwriters | 7/17/2009 |
| London Market Insurance Companies | 8/10/2009 |
| Markel Insurance Company | 2/22/2013 |
| Munich Reinsurance America, Ltd. | 6/8/2010 |
| North Star Reinsurance Corporation | 4/14/2010 |
| Royal Indemnity Company and other Royal Affiliated Companies (conditional upon Approval Order becoming a Final Order) | 6/17/2009 |
| Swiss Reinsurance Co. and European Reinsurance Co. of Zurich | 12/1/2010 |

1

| INSURER | DATE OF AGREEMENT |
|---|---|
| TIG Insurance Company | 7/29/2010 |
| Transit Casualty Company in Receivership | 1/5/2000 |
| Travelers Casualty and Surety Company | 9/14/2009 |
| Zurich Insurance Company Ltd. and Zurich International (Bermuda) Ltd. | 11/11/2009 |

## SCHEDULE 3

**SCHEDULE OF ASBESTOS INSURANCE REIMBURSEMENT AGREEMENTS**

| INSURER | DATE OF AGREEMENT |
|---|---|
| Aetna Casualty and Surety Company (superseded by Travelers Casualty & Surety agreement ~~of~~dated 9/14/2009) | 5/22/1996 |
| Allstate Insurance Company (superseded by Allstate agreement dated 8/14/2009) | 2/9/1996 |
| American Home Assurance Company and other AIG Companies (superseded by Chartis agreement dated 9/11/2009) | 11/21/1995 |
| American Home Assurance Company and other AIG Companies (superseded by Chartis agreement dated 9/11/2009) | 11/9/2000 |
| American Re-Insurance Company (superseded by Munich Reinsurance America agreement dated 6/8/2010) | 6/14/1996 |
| Continental Casualty Company (superseded by CNA Cos. agreement dated 11/18/2010~~, subject to the Approval Order becoming a Final Order~~) | 5/22/1997 |
| Gerling-Konzern (superseded by HDI-Gerling agreement dated 8/5/2010) | 11/3/1998 |
| Hartford Accident and Indemnity Company and other Hartford Companies (superseded by Hartford Parties agreement dated 8/11/2010) | 10/8/1998 |
| Highlands Insurance Company | 12/1/1998 |
| Eagle Star Insurance Company and Underwriters at Lloyd's, London and Certain London Market Insurance Companies (superseded as to certain insurance companies by London Market Insurance Companies agreement dated 8/10/2009) | 11/17/1995 |
| Mutual Marine Office (EMC) (superseded by Employers Mutual Casualty agreement dated 3/26/2010) | 8/28/1998 |
| TIG Insurance Company (superseded by TIG agreement dated 7/29/2010) | 7/18/2000 |
| Zurich International (Bermuda) Ltd. (superseded by Zurich agreement dated 11/11/2009) | 6/25/1999 |

1

**SCHEDULE 4**

**SCHEDULE OF AGREEMENTS NOT SUBJECT TO TRANSFER**

| INSURER | DATE OF AGREEMENT |
|---|---|
| Admiral Insurance Company | 8/24/1995 |
| Aetna Casualty and Surety Company | 2/20/1992 |
| Allstate Insurance Company | 6/7/1994 |
| American Centennial Insurance Company | 5/26/1995 |
| American Re-Insurance Company | 11/1/1995 |
| Ancon Insurance Company (UK) Limited | 11/12/1999 |
| Commercial Union | 5/14/1993 |
| Commercial Union | 10/7/1998 |
| Continental Casualty Company | 2/18/1997 |
| Federal Insurance Company | 11/18/1997 |
| Fireman's Fund Insurance Company | 9/22/1995 |
| Fireman's Fund Insurance Company | 12/30/1996 |
| General Insurance Company of America | 3/3/1994 |
| Gerling-Konzern | 11/17/2000 |
| Guarantee Insurance Company | 6/3/1998 |
| Home Insurance Company | 9/27/1993 |
| Home Insurance Company and other Home Companies | 11/14/1997 |
| Insurance Company of North America and other CIGNA Companies | 3/3/1994 |
| KWELM Management Services Ltd as Agent of Bryanston | 3/25/1998 |
| Ludgate Insurance Company, Ltd. | 4/7/1998 |
| Maryland Casualty Company | 9/1/1991 |
| Maryland Casualty Company | 3/18/1996 |
| Maryland Casualty Company | 3/18/1996 |
| Minster Insurance Ltd. | 11/17/1995 |
| Prudential Reinsurance Company and Gibraltar Casualty Company | 10/8/1993 |
| Royal Indemnity Company | 5/2/1994 |

1

| INSURER | DATE OF AGREEMENT |
|---|---|
| Royal Indemnity Company | 1/5/1995 |
| Swiss Union General Insurance Company Ltd. | 11/17/1995 |
| Unigard Security Insurance Company | 8/6/1992 |
| Unigard Security Insurance Company | 5/15/1995 |
| United States Fire Insurance Company | 9/11/1995 |

KE 27746508