**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118349 | 3S SALES & SERVICE, INC<br>9 HAYDEN DR.<br>CINCINNATI, OH  45218 | | 9 | $481.00 | $333.89 | $814.89 | 4.19% | 4/2/2001 |
| s112406 | 51ST STREET MANAGEMENT<br>CORPORATION<br>8203 S 58TH ST<br>FRANKLIN, WI  53132 | | 9 | $688.12 | $477.67 | $1,165.79 | 4.19% | 4/2/2001 |
| s111189 | A & M PRINTING<br>1258 QUARRY LANE #E<br>PLEASANTON, CA  94566-4756 | | 9 | $45.90 | $31.86 | $77.76 | 4.19% | 4/2/2001 |
| 872 | A B FILICKO INC<br>8975-A YELLOW BRICK ROAD<br>BALTIMORE, MD  21237 | | 9 | $8,960.00 | $6,219.67 | $15,179.67 | 4.19% | 4/2/2001 |
| s113574 | A C P A<br>222 WEST LAS COLLINAS BLVD STE 641<br>IRVING, TX  75039-5423 | | 9 | $4,317.00 | $2,996.69 | $7,313.69 | 4.19% | 4/2/2001 |
| 124 | A D INSTRUMENTS INC<br>DIVISION OF ENDRESS & HAUSEN<br>ATTN: JOHN CHAMBERS<br>2350 ENDRESS PL<br>GREENWOOD, IN  46143<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $1,433.59 | $995.14 | $2,428.73 | 4.19% | 4/2/2001 |
| 2516 | A E STALEY MFG CO<br>ATTN GARY L DURBIN<br>2200 E ELDORADO ST<br>DECATUR, IL  62521 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $28,614.20 | $19,862.82 | $48,477.02 | 4.19% | 4/2/2001 |
| s118577 | A J SACKETT & SONS CO.<br>1701 S. HIGHLAND AVE.<br>BALTIMORE, MD  21224 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $2,711.26 | $1,882.05 | $4,593.31 | 4.19% | 4/2/2001 |
| 1656 | A MACCHIONE BROTHERS INL<br>27 E KENNEDY ST<br>HACKENSACK, NJ  07601 | | 9 | $927.50 | $643.83 | $1,571.33 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s73837 | A P A TRANSPORT<br>PO BOX 831<br>NORTH BERGEN, NJ 07047 | | 9 | $559.59 | $388.44 | $948.03 | 4.19% | 4/2/2001 |
| 1609 | A W CHESTERTON CO<br>225 FALLON RD<br>STONEHAM, MA 02180 | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 9 | $9,515.31 | $6,605.14 | $16,120.45 | 4.19% | 4/2/2001 |
| s114549 | A&A BOLT & SCREW INC.<br>1110 BATAVIA FARM RD.<br>PO BOX 72120<br>BALTIMORE, MD 21237 | | 9 | $13.65 | $9.48 | $23.13 | 4.19% | 4/2/2001 |
| s119042 | A&B DEBURRING CO.<br>525 CARR ST<br>CINCINNATI, OH 45203 | ARCHON BAY CAPITAL LLC<br>ATTN: CLAIMS PROCESSING DEPT<br>PO BOX 14610<br>SURFSIDE BEACH, SC 29587 | 9 | $742.06 | $515.11 | $1,257.17 | 4.19% | 4/2/2001 |
| s74164 | A&R PRINTERS, INC<br>PO BOX 429<br>BERWYN, IL 60402 | | 9 | $1,860.93 | $1,291.78 | $3,152.71 | 4.19% | 4/2/2001 |
| s112183 | A.A. WILL MATERIALS CORPORATION<br>PO BOX 616<br>STOUGHTON, MA 02072 | | 9 | $157.80 | $109.54 | $267.34 | 4.19% | 4/2/2001 |
| s111184 | A.D.C.TRUCK TERMINAL<br>7799 TELEGRAPH ROAD<br>MONTEBELLO, CA 90640 | | 9 | $212.00 | $147.16 | $359.16 | 4.19% | 4/2/2001 |
| s118874 | A.G. PARROTT CO.<br>6421 LOUDON AVE.<br>ELKRIDGE, MD 21075 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $675.00 | $468.56 | $1,143.56 | 4.19% | 4/2/2001 |
| s118634 | A.J. SEILER INC.<br>7350 SHEED RD.<br>CINCINNATI, OH 45247 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $6,125.92 | $4,252.37 | $10,378.29 | 4.19% | 4/2/2001 |
| s118386 | A-1 FIRE EQUIPMENT CO, INC<br>PO BOX 9953<br>HOUSTON, TX 77213-9953 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $122.32 | $84.91 | $207.23 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113624 | A-1 LASER SUPPLY INC<br>5643 W 63RD ST<br>CHICAGO, IL  60638 | | 9 | $1,019.50 | $707.70 | $1,727.20 | 4.19% | 4/2/2001 |
| 2080-1 | A-1 METAL STRIPPING<br>4321 KILMER<br>GOLDEN, CO  80401 | | 9 | $860.00 | $596.98 | $1,456.98 | 4.19% | 4/2/2001 |
| s113646 | A-A LOCK & ALARM INC<br>PO BOX 909<br>MENLO PARK, CA  94026-0909 | | 9 | $430.73 | $299.00 | $729.73 | 4.19% | 4/2/2001 |
| s119191 | ABACUS CORP.<br>PO BOX 64743<br>BALTIMORE, MD  21264-4743 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $6,499.41 | $4,511.63 | $11,011.04 | 4.19% | 4/2/2001 |
| s118373 | ABACUS SECURITY SERVICES<br>610 GUSRYAN ST.<br>BALTIMORE, MD  21224 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $5,525.05 | $3,835.27 | $9,360.32 | 4.19% | 4/2/2001 |
| s113928 | ABB - TBI BAILEY C/O RVS CONTROLS<br>1288 VALLEY FORGE ROAD, STE. 61<br>PHOENIXVILLE, PA  19460 | | 9 | $3,935.54 | $2,731.89 | $6,667.43 | 4.19% | 4/2/2001 |
| s115281 | ABB AUTOMATION<br>PO BOX 7777-W1170<br>PHILADELPHIA, PA  19175 | | 9 | $2,245.50 | $1,558.74 | $3,804.24 | 4.19% | 4/2/2001 |
| s114872 | ABB AUTOMATION INC<br>125 E COUNTY LINE RD<br>WARMINSTER, PA  18974 | | 9 | $760.35 | $527.80 | $1,288.15 | 4.19% | 4/2/2001 |
| 330 | ABBEY DRUM COMPANY<br>1440 CHESAPEAKE AVE<br>BALTIMORE, MD  21226 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $13,305.00 | $9,235.79 | $22,540.79 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113814 | ABC SIGNS<br>38 WEST MCMICKEN<br>CINCINNATI, OH 45210 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $2,618.20 | $1,817.45 | $4,435.65 | 4.19% | 4/2/2001 |
| s115198 | ABERNATHY-THOMAS ENGINEERING CO.<br>PO BOX 1493<br>KINGSPORT, TN 37662-1493 | | 9 | $1,136.00 | $788.57 | $1,924.57 | 4.19% | 4/2/2001 |
| s111183 | ABLE OVERHEAD DOOR &<br>6933 WEST 59TH ST<br>CHICAGO, IL 60638 | | 9 | $1,064.42 | $738.88 | $1,803.30 | 4.19% | 4/2/2001 |
| s119527 | ABN AMRO BANK N.V.<br>335 MADISON AVE 16TH FL<br>NEW YORK, NY 10017 | | 9 | $11,945.08 | $7,577.05 | $19,522.13 | 4.19% | 4/2/2001 |
| s74253 | ABN AMRO BANK N.V.<br>335 MADISON AVE.<br>NEW YORK, NY 10017 | | 9 | $527.92 | $378.42 | $906.34 | 4.19% | 4/2/2001 |
| 1062 | AC CONTROLS COMPANY INC<br>PO BOX 691000<br>CHARLOTTE, NC 28227-7017 | | 9 | $2,276.72 | $1,580.41 | $3,857.13 | 4.19% | 4/2/2001 |
| s118176 | ACC BUSINESS<br>PO BOX 5149<br>BUFFALO, NY 14270-5149 | | 9 | $353.11 | $245.11 | $598.22 | 4.19% | 4/2/2001 |
| s113557 | ACCA - BALTIMORE CHAPTER<br>8072 DONEGAL LANE<br>SPRINGFIELD, VA 22153 | | 9 | $15.00 | $10.41 | $25.41 | 4.19% | 4/2/2001 |
| s74063 | ACCP & HR COMPLY<br>100 EXECUTIVE WAY SUITE 110<br>PONTE VEDRA BEACH, FL 32082 | | 9 | $300.00 | $208.25 | $508.25 | 4.19% | 4/2/2001 |
| s108157 | ACCUTEST LABORATORIES<br>2235 ROUTE 130<br>DAYTON, NJ 08810 | | 9 | $2,400.00 | $1,665.98 | $4,065.98 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118951 | ACE COFFEE BAR, INC<br>30 W.626 HWY.20<br>ELGIN, IL  60120-7409 | | 9 | $1,068.07 | $741.41 | $1,809.48 | 4.19% | 4/2/2001 |
| s119408 | ACE COFFEE BAR, INC<br>30W626 RTE. 20<br>ELGIN, IL  60120-9526 | | 9 | $141.04 | $97.90 | $238.94 | 4.19% | 4/2/2001 |
| s119144 | ACE EXTERMINATING<br>PO BOX 691700<br>CINCINNATI, OH  45269-1700 | | 9 | $61.42 | $42.64 | $104.06 | 4.19% | 4/2/2001 |
| s118331 | ACE EXTERMINATING CO.<br>1920 LOSANTIVILLE AVE.<br>CINCINNATI, OH  45237 | | 9 | $138.80 | $96.35 | $235.15 | 4.19% | 4/2/2001 |
| 2110 | ACF INDUSTRIES INC<br>620 N SECOND<br>SAINT CHARLES, MO  63301 | | 9 | $10,126.00 | $7,029.06 | $17,155.06 | 4.19% | 4/2/2001 |
| s118419 | ACG/UNITED RENTALS, INC<br>PO BOX 3158<br>SOUTH BEND, IN  46619 | | 9 | $431.00 | $299.18 | $730.18 | 4.19% | 4/2/2001 |
| s111756 | ACI-ALAMEDA COUNTY INDUSTRIES<br>610 ALADDIN AVE<br>SAN LEANDRO, CA  94577 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $1,008.38 | $699.98 | $1,708.36 | 4.19% | 4/2/2001 |
| s113187 | ACME CONTROL SERVICE INC<br>6140 HIGGINS AVE<br>CHICAGO, IL  60630 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $231.60 | $160.77 | $392.37 | 4.19% | 4/2/2001 |
| s118000 | ACME CORRUGATED BOX CO INC<br>POBOX 826139<br>PHILADELPHIA, PA  19182-6139 | | 9 | $4,449.37 | $3,088.57 | $7,537.94 | 4.19% | 4/2/2001 |
| s113729 | ACME INDUSTRIAL PIPING, INC<br>PO BOX 72936<br>CHATTANOOGA, TN  37407 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $22,638.05 | $15,714.42 | $38,352.47 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74201 | ACR ENVIRONMENTAL SERVICES 200F COMMERCE CIRCLE YORKTOWN, VA 23693 | | 9 | $586.50 | $407.12 | $993.62 | 4.19% | 4/2/2001 |
| s117895 | ACRISON, INC 20 EMPIRE BLVD. MOONACHIE, NJ 07074 | | 9 | $1,278.85 | $887.73 | $2,166.58 | 4.19% | 4/2/2001 |
| s117406 | ACTION AUTOMATION & CONTROLS 10 LARSEN WAY ATTLEBORO FALLS, MA 02763 | | 9 | $518.37 | $359.83 | $878.20 | 4.19% | 4/2/2001 |
| s117971 | ACTION MOWERS & GROUNDS MAINTENANCE POBOX 1114 CYPRESS, TX 77410-1114 | | 9 | $355.00 | $246.43 | $601.43 | 4.19% | 4/2/2001 |
| s113554 | ACTION PEST CONTROL 1229 SWEENEY ST OWENSBORO, KY 42303 | | 9 | $65.00 | $45.12 | $110.12 | 4.19% | 4/2/2001 |
| s119035 | ACTIVE PROPANE CO INC 4158 DIVISION ST HILLSIDE, IL 60162-1898 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $428.72 | $297.60 | $726.32 | 4.19% | 4/2/2001 |
| s73917 | ACTUARIAL SCIENCES ASSOCIATES 5200 TOWN CENTER CIRCLE SUITE 201 BOCA RATON, FL 33486 | | 9 | $28,110.00 | $19,512.82 | $47,622.82 | 4.19% | 4/2/2001 |
| 1166 | ACUMETER ACUMETER LABORATORIES INC 1120 RED FOX RD ARDEN HILLS, MN 55112 | | 9 | $428.84 | $297.68 | $726.52 | 4.19% | 4/2/2001 |
| s119684 | ADAMS COUNTY TREASURER PO BOX 869 BRIGHTON, CO 80601-0869 | | 9 | $182.53 | $126.70 | $309.23 | 4.19% | 4/2/2001 |
| s115683 | ADAPTIVE CONTROLS, INC 419 CENTURY PLAZA DR STE 200 HOUSTON, TX 77073 | | 9 | $744.46 | $516.77 | $1,261.23 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s108158 | ADDISON & ASSOCIATES<br>PO BOX 2756<br>ORLEANS, MA  02653 | | 9 | $850.00 | $590.04 | $1,440.04 | 4.19% | 4/2/2001 |
| s117946 | ADECCO<br>PO BOX 371084<br>PITTSBURGH, PA  15250-7084 | | 9 | $2,007.52 | $1,393.54 | $3,401.06 | 4.19% | 4/2/2001 |
| s73820 | ADMIRAL METALS SERVICENTER CO. INC.<br>11 FORBES RD.<br>WOBURN, MA  01801 | | 9 | $155.00 | $107.59 | $262.59 | 4.19% | 4/2/2001 |
| s74216 | ADT SECURITY SERVICES<br>PO BOX 371956<br>PITTSBURGH, PA  15250 | | 9 | $175.00 | $121.48 | $296.48 | 4.19% | 4/2/2001 |
| s111776 | ADTECH SYSTEMS INC<br>526 BOSTON POST RD<br>WAYLAND, MA  01778 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $11,174.29 | $7,756.74 | $18,931.03 | 4.19% | 4/2/2001 |
| s73983 | AD-TEK<br>PO BOX 848<br>BORING, OR  97009 | | 9 | $19.64 | $13.63 | $33.27 | 4.19% | 4/2/2001 |
| 2373 | ADVANCED COMBUSTION SYSTEMS INC<br>7840 STANDIFER GAP RD<br>CHATTANOOGA, TN  37421 | | 9 | $831.75 | $577.37 | $1,409.12 | 4.19% | 4/2/2001 |
| s113843 | ADVANCED ENVIR RECYCLING CO,LLC<br>ADVANCED ENVIR. RECYCLING CO.,LLC<br>2591 MITCHELL AVE.<br>ALLENTOWN, PA  18103 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $926.00 | $642.79 | $1,568.79 | 4.19% | 4/2/2001 |
| 2730 | ADVANCED FILTRATION DIV OF<br>DENTECH INC<br>C/O MARTIN BERNDT<br>DENTECH INC<br>PO BOX 339<br>BROWNSTOWN, PA  17508-0339 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $5,754.86 | $3,994.79 | $9,749.65 | 4.19% | 4/2/2001 |
| s119472 | ADVANCED IMAGING SOLUTIONS<br>PO BOX 745<br>SOUTH BEND, IN  46624 | | 9 | $144.97 | $100.63 | $245.60 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119172 | ADVANCED INFORMATION RESEARCH<br>11403 CRONRIDGE DR., STE 232<br>OWINGS MILLS, MD 21117 | | 9 | $140.00 | $97.18 | $237.18 | 4.19% | 4/2/2001 |
| s119130 | ADVANCED RADIOLOGY<br>PO BOX 64580<br>BALTIMORE, MD 21264-4580 | | 9 | $885.00 | $614.33 | $1,499.33 | 4.19% | 4/2/2001 |
| 1362 | ADVANCED VACUUM CO INC<br>1215 N BUSINESS PKWY<br>WESTMINSTER, MD 21157<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | | 9 | $1,583.13 | $1,098.94 | $2,682.07 | 4.19% | 4/2/2001 |
| 2348 | ADVANCED WASTE SERVICES INC<br>ATTN MARY ANN<br>1126 S 70TH ST #N508B<br>WEST ALLIS, WI 53214<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | | 9 | $814.72 | $565.55 | $1,380.27 | 4.19% | 4/2/2001 |
| s112224 | ADVANTAGE SALES & SERVICE<br>4906 WALLBANK AVE<br>DOWNERS GROVE, IL 60515 | | 9 | $185.76 | $128.95 | $314.71 | 4.19% | 4/2/2001 |
| 1306 | ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST, IL 60126 | | 9 | $25,402.98 | $17,633.72 | $43,036.70 | 4.19% | 4/2/2001 |
| s113346 | ADVERTISER PRINTING CO INC, THE<br>PO BOX 490<br>LAURENS, SC 29360 | | 9 | $86.40 | $59.98 | $146.38 | 4.19% | 4/2/2001 |
| s119621 | ADVERTISING PREMIUMS & INCENTIVES<br>4471 NICOLE DR<br>LANHAM, MD 20706 | | 9 | $73.86 | $51.27 | $125.13 | 4.19% | 4/2/2001 |
| s74154 | ADX FIRE PROTECTION<br>PO BOX 272<br>LITTLETON, CO 80160-0272 | | 9 | $46.80 | $32.49 | $79.29 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 958 | AE DOOR SALES & SERVICE INC<br>1260 W SHARON RD<br>CINCINATTI, OH 45240 | | 9 | $339.00 | $235.32 | $574.32 | 4.19% | 4/2/2001 |
| s74316 | AEARO CO.<br>PO BOX 18026B<br>SAINT LOUIS, MO 63160-8026 | | 9 | $282.50 | $196.10 | $478.60 | 4.19% | 4/2/2001 |
| s117683 | AEC, INC<br>DEPT. N 59904<br>MILWAUKEE, WI 53259-0904 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $11,602.02 | $8,053.65 | $19,655.67 | 4.19% | 4/2/2001 |
| 1271 | AEP INDUSTRIES INC<br>125 PHILLIPS AVE<br>SOUTH HACKENSACK, NJ 07606 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $1,312.02 | $910.75 | $2,222.77 | 4.19% | 4/2/2001 |
| 18558 | AER STATE OF GEORGIA<br>SETTLING PERFORMING DEFENDANTS<br>C/O CHET TISDALE AND AMY MAGEE, ESQ.<br>KING & SPALDING LLP<br>1180 PEACHTREE STREET NE<br>ATLANTA, GA 30309<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 29064 Date: 6/22/2012 | | 9 | $15.60 | $0.00 | $15.60 | 0.00% | |
| 2165 | AEROGLIDE CORPORATION<br>PO BOX 29505<br>RALEIGH, NC 27626<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $7,867.27 | $5,461.14 | $13,328.41 | 4.19% | 4/2/2001 |
| s116922 | AFA PROTECTIVE SYSTEMS INC<br>155 MICHAEL DRIVE<br>SYOSSET, NY 11791 | | 9 | $1,052.27 | $730.44 | $1,782.71 | 4.19% | 4/2/2001 |
| 1273 | AFFILIATED STEAM EQUIPMENT COMPANY<br>12424 S LOMBARD LN<br>ALSIP, IL 60803 | | 9 | $85.80 | $59.56 | $145.36 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 752 | AGA GAS INC<br>MEMBER OF THE LINDE GAS GROUP<br>PO BOX 94737<br>CLEVELAND, OH  44101-4737<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $1,893.49 | $1,314.38 | $3,207.87 | 4.19% | 4/2/2001 |
| s74098 | AGA GAS, INC<br>PO BOX 94706<br>CLEVELAND, OH  44101 | | 9 | $2,847.06 | $1,976.31 | $4,823.37 | 4.19% | 4/2/2001 |
| s118294 | AGGREGATE INDUSTRIES<br>PO BOX 5-0070<br>WOBURN, MA  01815-0070 | | 9 | $1,289.27 | $894.96 | $2,184.23 | 4.19% | 4/2/2001 |
| 91 | AGL WELDING SUPPLY CO INC<br>PO BOX 1707<br>CLIFTON, NJ  07015-1707 | | 9 | $19.08 | $13.24 | $32.32 | 4.19% | 4/2/2001 |
| 1508 | AGM ELECTRONICS INC<br>ATTN: JOHN VERMAES<br>PO BOX 2227<br>TUCSON, AZ  85751-2227 | | 9 | $2,303.15 | $1,598.75 | $3,901.90 | 4.19% | 4/2/2001 |
| 1120 | AIDANT FIRE PROTECTION COMPANY<br>15836 N 77TH ST<br>SCOTTSDALE, AZ  85260 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $747.88 | $519.15 | $1,267.03 | 4.19% | 4/2/2001 |
| 13431 | AII ACQUISITION CORP<br>C/O LAUREN S MCANDREWS<br>1000 SIX PPG PL<br>PITTSBURGH, PA  15222<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 21486 Date: 4/29/2009 | SOUTHPAW KOUFAX LLC<br>ATTN: JEFF COHEN<br>2 WEST GREENWICH OFFICE PARK<br>1ST FLOOR<br>GREENWICH, CT  06831 | 9 | $201,694.17 | $113,112.36 | $314,806.53 | 4.19% | 4/1/2003 |
| s113749 | AIKEN AUTO PARTS<br>126 PENDLETON ST. S.W.<br>AIKEN, SC  29801 | | 9 | $3.99 | $2.77 | $6.76 | 4.19% | 4/2/2001 |
| s113766 | AIKEN ELECTRICAL WHOLESALERS, INC<br>PO BOX 2371<br>AIKEN, SC  29801 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $436.95 | $303.31 | $740.26 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118392 | AIKEN ELECTRONICS<br>610 ALDRICH ST., NE<br>AIKEN, SC 29801 | | 9 | $36.75 | $25.51 | $62.26 | 4.19% | 4/2/2001 |
| s74047 | AIR BARRIER ASSOCIATION OF AME<br>1600 BOSTON-PROVIDENCE HWY<br>WALPOLE, MA 02081 | | 9 | $1,250.00 | $867.70 | $2,117.70 | 4.19% | 4/2/2001 |
| s112355 | AIR CENTERS OF SOUTH CAROLINA<br>PO BOX 27132<br>GREENVILLE, SC 29616 | | 9 | $2,089.32 | $1,450.32 | $3,539.64 | 4.19% | 4/2/2001 |
| s113937 | AIR FILTERS ENGINEERS, INC<br>6736 BELT CIRCLE DRIVE<br>BEDFORD PARK, IL 60638 | | 9 | $292.20 | $202.83 | $495.03 | 4.19% | 4/2/2001 |
| 1038 | AIR FILTERS INC<br>2955 FREDERICK AVE STE A<br>BALTIMORE, MD 21223 | | 9 | $795.04 | $551.88 | $1,346.92 | 4.19% | 4/2/2001 |
| s119458 | AIR LIQUIDE AMERICA CORP<br>PO BOX 95198<br>CHICAGO, IL 60694-5198 | | 9 | $3,648.97 | $2,532.97 | $6,181.94 | 4.19% | 4/2/2001 |
| s119065 | AIR PREHEATER CO.<br>PO BOX 100295<br>ATLANTA, GA 30384 | | 9 | $5,323.06 | $3,695.05 | $9,018.11 | 4.19% | 4/2/2001 |
| 24 | AIR PRODUCTS AND CHEMICALS INC<br>ATTN: JAMES P FALLON<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $127,188.37 | $88,289.02 | $215,477.39 | 4.19% | 4/2/2001 |
| 298 | AIR PRODUCTS AND CHEMICALS INC<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | | 9 | $3,031.52 | $2,104.36 | $5,135.88 | 4.19% | 4/2/2001 |
| s112088 | AIR SUPPLY SYSTEMS, INC<br>6431 SOUTH 108TH ST<br>FRANKLIN, WI 53132 | | 9 | $537.99 | $373.45 | $911.44 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1345 | AIR TECHNOLOGIES<br>ATTN TRUDY HOVER<br>1900 JET WAY<br>COLUMBUS, OH 43219 | | 9 | $957.30 | $664.52 | $1,621.82 | 4.19% | 4/2/2001 |
| s113647 | AIRGAS - MID AMERICA<br>PO BOX 31173<br>TAMPA, FL 33631-3173 | | 9 | $55.80 | $38.73 | $94.53 | 4.19% | 4/2/2001 |
| s117584 | AIRGAS NORTH CENTRAL<br>POBOX 2395<br>WATERLOO, IA 50704 | | 9 | $28.25 | $19.61 | $47.86 | 4.19% | 4/2/2001 |
| 1107 | AIRGAS SAFETY INC<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | | 9 | $1,164.87 | $808.61 | $1,973.48 | 4.19% | 4/2/2001 |
| s118281 | AIRGAS, INC<br>PO BOX 532609<br>ATLANTA, GA 30353-2609 | | 9 | $94.15 | $65.36 | $159.51 | 4.19% | 4/2/2001 |
| s115202 | AIRGAS-GULF STATES REGION<br>P OBOX 9219<br><br>MARIETTA, GA 30065-2219 | | 9 | $1,569.43 | $1,089.43 | $2,658.86 | 4.19% | 4/2/2001 |
| s118840 | AIRGAS-GULF STATES REGION<br>2210 SWISCO RD.<br>SULPHUR, LA 70663 | | 9 | $318.43 | $221.04 | $539.47 | 4.19% | 4/2/2001 |
| s115031 | AIRMATIC, INC<br>PO BOX 7777W-8465<br>PHILADELPHIA, PA 19175-8465 | | 9 | $1,144.02 | $794.13 | $1,938.15 | 4.19% | 4/2/2001 |
| s113369 | AIRPORT TAXI MANAGEMENT LLC<br>PO BOX 46056<br>BALTIMORE, MD 21240 | | 9 | $959.20 | $665.84 | $1,625.04 | 4.19% | 4/2/2001 |
| s118389 | AIRPORT TAXI MANAGEMENT LLC<br>PO BOX 46056<br>BALTIMORE WASHINGTON INTE, MD 21240 | | 9 | $1,236.90 | $858.61 | $2,095.51 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118380 | AIRSTAR<br>PO BOX 957656<br>CHATTANOOGA, TN 37407 | | 9 | $2,723.18 | $1,890.32 | $4,613.50 | 4.19% | 4/2/2001 |
| s74401 | AIRSTAR<br>PO BOX 957656<br>DULUTH, GA 30095-9528 | | 9 | $351.45 | $243.96 | $595.41 | 4.19% | 4/2/2001 |
| 1326 | AKERMAN SENTERFITT & EDISON PA<br>255 S ORANGE AVE<br>PO BOX 231<br>ORLANDO, FL 32802-0231 | | 9 | $1,380.00 | $957.94 | $2,337.94 | 4.19% | 4/2/2001 |
| 931 | AKROCHEM CORPORATION<br>255 FOUNTAIN ST<br>AKRON, OH 44304 | | 9 | $20,505.40 | $14,234.02 | $34,739.42 | 4.19% | 4/2/2001 |
| 15 | AKZO NOBEL FUNCTIONAL CHEMICALS LLC<br>525 W VAN BUREN<br>CHICAGO, IL 60607<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $2,804.69 | $1,946.90 | $4,751.59 | 4.19% | 4/2/2001 |
| s111667 | AKZO NOBEL RESINS AND VEHICLES<br>DEPT 70066<br>CHICAGO, IL 60673-7066 | CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 9 | $20,112.00 | $13,960.94 | $34,072.94 | 4.19% | 4/2/2001 |
| 16 | AKZO NOBEL SURFACE CHEMISTRY LLC<br>525 W VAN BUREN<br>CHICAGO, IL 60607<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $1,842.00 | $1,278.64 | $3,120.64 | 4.19% | 4/2/2001 |
| 1047 | ALABAMA GAS CORP<br>ATTN: PHYLLIS ANDERSON<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL 35203-2707 | | 9 | $1,560.36 | $1,083.14 | $2,643.50 | 4.19% | 4/2/2001 |
| 126 | ALABAMA POWER CO<br>PO BOX 12465<br>BIRMINGHAM, AL 35202-2465<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $9,222.67 | $6,402.00 | $15,624.67 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s73990 | ALACRA, INC<br>88 PINE ST 3RD FL<br>NEW YORK, NY  10005 | | 9 | $67.00 | $46.51 | $113.51 | 4.19% | 4/2/2001 |
| 1324 | ALAMO TRANSFORMER SUPPLY COMPANY<br>10220 MYKAWA<br>HOUSTON, TX  77048 | | 9 | $9,605.34 | $6,667.64 | $16,272.98 | 4.19% | 4/2/2001 |
| s114183 | ALAN DOBZINSKI<br>5911 IVY LEAGUE DR.<br>CATONSVILLE, MD  21228 | | 9 | $375.00 | $260.31 | $635.31 | 4.19% | 4/2/2001 |
| s115022 | ALARM CONTROL CO<br>2166 SOUTH 900 EAST<br>SALT LAKE CITY, UT  84106 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $1,786.39 | $1,240.04 | $3,026.43 | 4.19% | 4/2/2001 |
| 204 | ALBERMARLE CORPORATION<br>JENNIFER WINKLE<br>451 FLORIDA BLVD<br>BATON ROUGE, LA  70801 | | 9 | $8,069.53 | $5,601.54 | $13,671.07 | 4.19% | 4/2/2001 |
| s111643 | ALCHEMY-SOUTH LTD<br>1345 OWENBY DR<br>MARIETTA, GA  30066 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $235.65 | $163.58 | $399.23 | 4.19% | 4/2/2001 |
| s112112 | ALCO CHEMICAL CORP.<br>PO BOX 65998<br>CHARLOTTE, NC  28265-0998 | | 9 | $50,572.00 | $35,105.04 | $85,677.04 | 4.19% | 4/2/2001 |
| 404 | ALEXANDER CHEMICAL CORP<br>2525 CABOT DRIVE<br>LISLE, IL  60532 | | 9 | $12,161.62 | $8,442.10 | $20,603.72 | 4.19% | 4/2/2001 |
| s119193 | ALFA AESAR<br>PO BOX 371598<br>PITTSBURGH, PA  15250 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $12,732.20 | $8,838.18 | $21,570.38 | 4.19% | 4/2/2001 |
| s113831 | ALL STAR GAS - AIKEN | | 9 | $720.00 | $499.79 | $1,219.79 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 952 | ALL STATE PETROLEUM<br>PO BOX 662<br>AIKEN, SC  29802 | | 9 | $276.94 | $192.24 | $469.18 | 4.19% | 4/2/2001 |
| 1019 | ALLCOM<br>CONTROL NETWORKS COMMUNICATION<br>ATTN DAVE RUSILAS<br>19 WALKER WAY<br>ALBANY, NY  12205 | | 9 | $4,389.00 | $3,046.67 | $7,435.67 | 4.19% | 4/2/2001 |
| s111797 | ALLCOPY SUPPLY COMPANY<br>POBOX 81148<br>ATLANTA, GA  30366-1148 | DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $128.05 | $88.89 | $216.94 | 4.19% | 4/2/2001 |
| s117718 | ALLEN & OVERY<br>ONE NEW CHANGE<br>LONDON  EC4M 9QQ<br>UNITED KINGDOM | | 9 | $6,013.50 | $4,174.33 | $10,187.83 | 4.19% | 4/2/2001 |
| s117615 | ALLEN ADVERTISING INC<br>6504 WEYMOUTH ROAD<br>BALTIMORE, MD  21212 | | 9 | $311.85 | $216.47 | $528.32 | 4.19% | 4/2/2001 |
| s113938 | ALLEN LANDSCAPE CONST.<br>2539 45TH ST.<br>HIGHLAND, IN  46322 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $213.77 | $148.39 | $362.16 | 4.19% | 4/2/2001 |
| 954 | ALLEN SCHMIDT<br>11331 LAKE TREE CT<br>BOCA RATON, FL  33498 | | 9 | $150.00 | $104.12 | $254.12 | 4.19% | 4/2/2001 |
| 2255 | ALLES OF THE CAROLINAS<br>PO BOX 142<br>MICHAEL B HARRIS<br>LAKE LURE, NC  28746 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $5,697.60 | $3,955.04 | $9,652.64 | 4.19% | 4/2/2001 |
| s113931 | ALLIANCE GPTECHCO-CALUMET,INC<br>8252 VIRGINIA ST.<br>MERRILLVILLE, IN  46410 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $22,211.94 | $15,418.63 | $37,630.57 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74255 | ALLIANCE GROUP TECHNOLOGIES CO PO BOX 1015 HAMMOND, IN 46325 | | 9 | $1,850.00 | $1,284.20 | $3,134.20 | 4.19% | 4/2/2001 |
| s112821 | ALLIED BUILDING PRODUCTS 7100 212TH ST SW EDMONDS, WA 98026 | | 9 | $2,000.00 | $1,388.32 | $3,388.32 | 4.19% | 4/2/2001 |
| s117898 | ALLIED ELECTRONICS, INC PO BOX 2325 FORT WORTH, TX 76113 | | 9 | $360.99 | $250.58 | $611.57 | 4.19% | 4/2/2001 |
| s117766 | ALLIED HASTINGS BARREL & DRUM 915 W 37TH ST CHICAGO, IL 60609 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $1,296.75 | $900.15 | $2,196.90 | 4.19% | 4/2/2001 |
| 1056 | ALLIED VLVE DIV OF JAY INDUSTRIAL TECH G C/O JAY INDUSTRIAL TECHNICAL GROUP INC 11501 GOLDCOAST DR CINCINNATI, OH 45249-1620 | | 9 | $368.95 | $256.11 | $625.06 | 4.19% | 4/2/2001 |
| s118816 | ALLIED-HASTINGS BARREL & DRUM SERVICES INC 915 WEST 37TH ST. CHICAGO, IL 60609 | | 9 | $10,810.80 | $7,504.42 | $18,315.22 | 4.19% | 4/2/2001 |
| 982 | ALLOY PRODUCTS CORP ATTN: ROBERT ROSENKRANZ, CFO PO BOX 529 WAUKESHA, WI 53187-0529 | | 9 | $917.85 | $637.13 | $1,554.98 | 4.19% | 4/2/2001 |
| s73851 | ALL-REDI FOOD FLOUR & SALT 99 CRESCENT AVE CHELSEA, MA 02150 | | 9 | $500.85 | $347.67 | $848.52 | 4.19% | 4/2/2001 |
| s115833 | ALL-SHRED FORMERLY ALL-SHRED 3600 EAST 48TH AVE. DENVER, CO 80216-3012 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $117.00 | $81.22 | $198.22 | 4.19% | 4/2/2001 |
| 959 | ALLSOUTH ENVIRONMENTAL SERVICES INC 179 WINDING WAY JACKSON, GA 30233 | | 9 | $677.25 | $470.12 | $1,147.37 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74043 | ALLSTATE LEASING LLC<br>3575 HWY 13<br>EAGAN, MN  55122 | | 9 | $414.00 | $287.38 | $701.38 | 4.19% | 4/2/2001 |
| s111202 | ALLTEL CORPORATION<br>PO BOX 2989<br>OMAHA, NE  68103-2989 | | 9 | $180.93 | $125.59 | $306.52 | 4.19% | 4/2/2001 |
| s113037 | ALMAR TELECOMMUNICATIONS<br>1246 WEST CHESTER PIKE SUITE 310<br>WEST CHESTER, PA  19382 | | 9 | $156.35 | $108.53 | $264.88 | 4.19% | 4/2/2001 |
| s108138 | ALONSO & CARUS IRON WORKS INC<br>PO BOX 566<br>CATANO, PR  00963<br>PUERTO RICO | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $8,280.00 | $5,747.64 | $14,027.64 | 4.19% | 4/2/2001 |
| s117402 | ALPINE SPRING WATER COMPANY<br>PO BOX 311<br>LAURENS, SC  29360 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $188.68 | $130.97 | $319.65 | 4.19% | 4/2/2001 |
| s115827 | ALPINE VALLEY<br>10341 JULIAN DR<br>CINCINNATI, OH  45215 | | 9 | $15.85 | $11.00 | $26.85 | 4.19% | 4/2/2001 |
| s115173 | ALSTOM POWER<br>AIR PREHEATER CO.<br>PO BOX 100295<br>ATLANTA, GA  30384 | | 9 | $113.60 | $78.86 | $192.46 | 4.19% | 4/2/2001 |
| 4664 | ALTERNATIVE PRODUCTIONS INC<br>491 MASSACHUSETTS AVE #206<br>ARLINGTON, MA  02474 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $160,447.50 | $111,376.16 | $271,823.66 | 4.19% | 4/2/2001 |
| s118799 | AMA ANALYTICAL SERVICES<br>PO BOX 646<br>HANOVER, MD  21076 | | 9 | $220.00 | $152.72 | $372.72 | 4.19% | 4/2/2001 |
| s119524 | AMB PROPERTY L.P.<br>PO BOX 503104<br>SAINT LOUIS, MO  63150-3104 | | 9 | $529.30 | $367.42 | $896.72 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1895 | AMBU INC<br>611 N HAMMONDS FERRY RD<br>LINTHICUM, MD 21090-1356 | | 9 | $264.65 | $183.71 | $448.36 | 4.19% | 4/2/2001 |
| s113948 | AMCO INDUSTRIES INC<br><br>, | | 9 | $1,083.77 | $752.31 | $1,836.08 | 4.19% | 4/2/2001 |
| 106 | AMEREN UE<br>PO BOX 66881<br>ST LOUIS, MO 63166-6881 | | 9 | $192.25 | $133.45 | $325.70 | 4.19% | 4/2/2001 |
| s74387 | AMERHART<br>PO BOX 10097<br>GREEN BAY, WI 54307-0097 | | 9 | $1,375.00 | $954.47 | $2,329.47 | 4.19% | 4/2/2001 |
| s111207 | AMERIBROM,INC SYNERGY FLUIDS DIV<br>16800 IMPERIAL VALLEY DR, S,310<br>HOUSTON, TX 77060 | | 9 | $37,454.40 | $25,999.33 | $63,453.73 | 4.19% | 4/2/2001 |
| s113558 | AMERICAL GRAPHIC SYSTEMS<br>PO BOX 4715<br>SAN DIMAS, CA 91773 | | 9 | $259.50 | $180.13 | $439.63 | 4.19% | 4/2/2001 |
| s74096 | AMERICAN CHEMICAL SOCIETY<br>1155 SIXTENNTH ST., NW<br>WASHINGTON, DC 20036 | | 9 | $1,975.00 | $1,370.97 | $3,345.97 | 4.19% | 4/2/2001 |
| 516 | AMERICAN CITADEL GUARD INC<br>PO BOX 66443<br>BATON ROUGE, LA 70896 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 9 | $32,046.38 | $22,245.30 | $54,291.68 | 4.19% | 4/2/2001 |
| s119715 | AMERICAN CONCRETE INSTITUTE | | 9 | $550.00 | $381.79 | $931.79 | 4.19% | 4/2/2001 |
| s117555 | AMERICAN CUSTOM HYDRAULICS INC<br>27 ROOSEVELT AVE<br>BELLEVILLE, NJ 07109 | | 9 | $7,891.71 | $5,478.11 | $13,369.82 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112542 | AMERICAN DRILLING AND SAWING<br>PO BOX 40531<br>HOUSTON, TX 77240-0531 | | 9 | $250.00 | $173.54 | $423.54 | 4.19% | 4/2/2001 |
| s117703 | AMERICAN ELECTROPLATING COMPANY<br>41 BARTLETT ST<br>EVERETT, MA 02149 | | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| s111204 | AMERICAN ELEVATOR COMPANY<br>214 HARVARD AVE<br>ALLSTON, MA 02134-4641 | | 9 | $62.50 | $43.38 | $105.88 | 4.19% | 4/2/2001 |
| s118371 | AMERICAN EXPEDITING<br>2215 ARCH ST.<br>PHILADELPHIA, PA 19103 | | 9 | $25.00 | $17.35 | $42.35 | 4.19% | 4/2/2001 |
| 1100 | AMERICAN FIBREX<br>ATTN: WILLIAM GESSLER<br>1220 W MURPHY BLVD<br>JOPLIN, MO 64801 | | 9 | $574.08 | $398.50 | $972.58 | 4.19% | 4/2/2001 |
| 1680 | AMERICAN GAS & CHEMICAL CO LTD<br>220 PEGASUS AVE<br>NORTHVALE, NJ 07647 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,104.84 | $766.94 | $1,871.78 | 4.19% | 4/2/2001 |
| s116934 | AMERICAN HARDWARE CENTER<br>2746 EVANS MILL ROAD<br>LITHONIA, GA 30058 | | 9 | $255.43 | $177.31 | $432.74 | 4.19% | 4/2/2001 |
| s117176 | AMERICAN INDUSTRIAL CHEMICAL CORP<br>C/O UNIVAR USA INC<br>ATTN: MARDY GREENHALGH<br>6000 FELDWOOD<br>COLLEGE PARK, GA 30349 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $29,488.81 | $20,469.94 | $49,958.75 | 4.19% | 4/2/2001 |
| s118325 | AMERICAN INDUSTRIAL CHEMICALS CORP.<br>C/O UNIVAR USA INC<br>ATTN: MARDY GREENHALGH<br>6000 FELDWOOD<br>COLLEGE PARK, GA 30349 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $756.30 | $524.99 | $1,281.29 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74212 | AMERICAN LEWA INC<br>132 HOPPING BROOK RD<br>HOLLISTON, MA 01746 | ETC CUSTODIAN<br>FBO 109806 & 109595 IRAS<br>C/O FAIR HARBOR CAPITAL LLC<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $7,266.90 | $5,044.39 | $12,311.29 | 4.19% | 4/2/2001 |
| s111208 | AMERICAN MARKETING ASSOCIATION<br>250 S WACKER DR<br>CHICAGO, IL 60606-5819 | | 9 | $290.00 | $201.31 | $491.31 | 4.19% | 4/2/2001 |
| s115034 | AMERICAN MARKING SYSTEMS<br>PO BOX 107<br>BALTIMORE, MD 21203 | | 9 | $160.30 | $111.27 | $271.57 | 4.19% | 4/2/2001 |
| s117280 | AMERICAN MECHANICAL INC<br>1475 RODENBURG ROAD<br>SCHAUMBURG, IL 60193 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $53,303.31 | $37,001.00 | $90,304.31 | 4.19% | 4/2/2001 |
| s74210 | AMERICAN MEDICAL ALERT CORP<br>3265 LAWSON BLVD<br>OCEANSIDE, NY 11572 | | 9 | $75.00 | $52.06 | $127.06 | 4.19% | 4/2/2001 |
| s111209 | AMERICAN OSMENT<br>POBOX 11407<br>BIRMINGHAM, AL 35246-0213 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,254.10 | $870.55 | $2,124.65 | 4.19% | 4/2/2001 |
| s117288 | AMERICAN PETROGRAPHIC SERVICES,INC<br>550 CLEVELAND AVE NORTH<br>SAINT PAUL, MN 55114 | | 9 | $1,500.00 | $1,041.24 | $2,541.24 | 4.19% | 4/2/2001 |
| 10585 | AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI, OH 45202<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 21355 Date: 4/22/2009 | | 9 | $1,686,971.45 | $512,462.30 | $2,199,433.75 | 4.19% | 8/20/2007 |
| s115877 | AMERICAN PRESS<br>PO BOX 2893<br>LAKE CHARLES, LA 70602 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $274.95 | $190.86 | $465.81 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1295 | AMERICAN PROCESS EQUIPMENT INC<br>PO BOX 4233<br>ANTIOCH, IL 60002 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $1,514.40 | $1,051.24 | $2,565.64 | 4.19% | 4/2/2001 |
| s119064 | AMERICAN RADIOLOGY ASSOICATES, PA<br>10373A REISTERSTOWN ROAD<br>OWINGS MILLS, MD 21117 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $334.00 | $231.85 | $565.85 | 4.19% | 4/2/2001 |
| s111210 | AMERICAN RED CROSS<br>6135 N BLACK CANYON HWY<br>PHOENIX, AZ 85015 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $480.00 | $333.20 | $813.20 | 4.19% | 4/2/2001 |
| 36 | AMERICAN RED CROSS AIKEN COUNTY CHAPTER<br>1314 PINE LOG RD<br>AIKEN, SC 29803-6072 | | 9 | $35.00 | $24.30 | $59.30 | 4.19% | 4/2/2001 |
| 1024 | AMERICAN RED CROSS CHATTANOOGA HAMILTON<br>CHATTANOOGA HAMILTON COUNTY CHAPTER<br>801 MCCALLIE AVE<br>CHATTANOOGA, TN 37403 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $332.00 | $230.46 | $562.46 | 4.19% | 4/2/2001 |
| 329 | AMERICAN SCALE & EQUIPMENT CO INC<br>PO BOX 70189<br>BALTIMORE, MD 21237-6189 | | 9 | $6,623.67 | $4,597.88 | $11,221.55 | 4.19% | 4/2/2001 |
| s112365 | AMERICAN SOCIETY FOR TESTING &<br>100 BARR HARBOR DR<br>WEST CONSHOHOCKEN, PA 19428-2959 | | 9 | $720.00 | $499.79 | $1,219.79 | 4.19% | 4/2/2001 |
| s112358 | AMERICAN WATER SYSTEMS LLC<br>115 POND ST<br>AVON, MA 02322 | | 9 | $136.50 | $94.75 | $231.25 | 4.19% | 4/2/2001 |
| 1628 | AMERICAN WICK DRAIN CORP<br>ATTN: DAVIS CARMAN<br>1209 AIRPORT RD<br>MONROE, NC 28110<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $59,368.00 | $41,210.86 | $100,578.86 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117460 | AMERICOMM LABEL SYSTEMS 2571 SOUTH HEMLOCK ROAD GREEN BAY, WI 54229 | | 9 | $901.47 | $625.76 | $1,527.23 | 4.19% | 4/2/2001 |
| s73858 | AMERIGAS - CICERO 3501 S CICERO AVE. CICERO, IL 60804-4534 | | 9 | $497.35 | $345.24 | $842.59 | 4.19% | 4/2/2001 |
| s111211 | AMERIGAS - GARDENA 5402 POBOX 79140 CITY OF INDUSTRY, CA 91716-9140 | | 9 | $84.86 | $58.91 | $143.77 | 4.19% | 4/2/2001 |
| s117997 | AMERIGAS - KULPSVILLE PO BOX 272 KULPSVILLE, PA 19443-0272 | | 9 | $4,347.73 | $3,018.02 | $7,365.75 | 4.19% | 4/2/2001 |
| s116935 | AMERIGAS - MILWAUKEE 632 SOUTH 84TH ST. MILWAUKEE, WI 53214-1438 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $286.93 | $199.18 | $486.11 | 4.19% | 4/2/2001 |
| s112403 | AMERI-GLOBE PUBLISHING INC 2630 WEST 81 ST MIAMI, FL 33016-2755 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $299.98 | $208.23 | $508.21 | 4.19% | 4/2/2001 |
| 2407 | AMERIPOL SYNPOL CORPORATION 1215 S MAIN PORT NECHES, TX 77651 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $4,700.59 | $3,262.96 | $7,963.55 | 4.19% | 4/2/2001 |
| s119562 | AMERITECH CORP BILL PAYMENT CENTER SAGINAW, MI 48663-0003 | | 9 | $101.81 | $70.67 | $172.48 | 4.19% | 4/2/2001 |
| 1072 | AMERSHAM BIOSCIENCES 800 CENTENNIAL AVE PISCATAWAY, NJ 08855-1327 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $9,587.18 | $6,655.03 | $16,242.21 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115065 | AMETEK PROCESS & ANALYTICAL INST PO BOX 8500-S3415 PHILADELPHIA, PA 19178 | | 9 | $1,306.61 | $907.00 | $2,213.61 | 4.19% | 4/2/2001 |
| s116936 | A-M-F DISTRIBUTORS PO BOX 398 MONTEBELLO, CA 90640 | | 9 | $14.00 | $9.72 | $23.72 | 4.19% | 4/2/2001 |
| s113035 | AMIGOS EIGHTH FIELD TRIP 158 SPRING ST CAMBRIDGE, MA 02141 | | 9 | $250.00 | $173.54 | $423.54 | 4.19% | 4/2/2001 |
| 2212 | AMOCO OIL COMPANY C/O PAM GREEN BP 28100 TORCH PKWY WARRENVILLE, IL 60555 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $23,054.80 | $16,003.71 | $39,058.51 | 4.19% | 4/2/2001 |
| 1366 | AMSPAK PO BOX 2225 HARTSVILLE, SC 29551 | | 9 | $397.35 | $275.82 | $673.17 | 4.19% | 4/2/2001 |
| s113544 | AMVET 9431 WESTPORT ROAD PMB 406 LOUISVILLE, KY 40241-2225 | DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $297.50 | $206.51 | $504.01 | 4.19% | 4/2/2001 |
| s111846 | ANALYTICAL SERVICES INC 110 TECHNOLOGY PKWY NORCROSS, GA 30092 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $1,672.00 | $1,160.63 | $2,832.63 | 4.19% | 4/2/2001 |
| 1408 | ANALYTICS CORPORATION 8040 VILLA PARK DR STE 250 RICHMOND, VA 23228 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $522.00 | $362.35 | $884.35 | 4.19% | 4/2/2001 |
| 1320 | ANDERSON GENERAL INDUSTRIAL CONTRACTING 1531 DESOTO RD BALTIMORE, MD 21230 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $34,884.87 | $24,215.67 | $59,100.54 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118818 | ANDON SPECIALTIES INC. 1215 POST OAK RD., STE. #2 SULPHUR, LA 70663 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $14,817.72 | $10,285.86 | $25,103.58 | 4.19% | 4/2/2001 |
| 1372 | ANDRITZ INC 35 SHERMAN ST MUNCY, PA 17756-1227 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 9 | $27,788.61 | $19,289.73 | $47,078.34 | 4.19% | 4/2/2001 |
| s119200 | ANN GREEN COMMUNICATIONS, INC 300 D ST. SOUTH CHARLESTON, WV 25303-3106 | | 9 | $876.73 | $608.59 | $1,485.32 | 4.19% | 4/2/2001 |
| s74192 | ANTEK INSTRUMENTS LP 300 BAMMEL WESTFIELD RD HOUSTON, TX 77090 | | 9 | $879.91 | $610.80 | $1,490.71 | 4.19% | 4/2/2001 |
| s115353 | ANTIBUS SCALES & SYSTEMS 4809 ILLINOIS RD. FORT WAYNE, IN 46804 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $197.00 | $136.75 | $333.75 | 4.19% | 4/2/2001 |
| s118420 | ANTIBUS SCALES & SYSTEMS 3600 W. MCGILL ST., #200 SOUTH BEND, IN 46628 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $884.25 | $613.81 | $1,498.06 | 4.19% | 4/2/2001 |
| 1845 | AON CONSULTING ATTN: BILL GRUBBS 1100 REYNOLDS BLVD WINSTON SALEM, NC 27105 | | 9 | $75,166.00 | $52,177.20 | $127,343.20 | 4.19% | 4/2/2001 |
| s117875 | AON CONSULTING/ASA PO BOX 905494 CHARLOTTE, NC 28290-5494 | | 9 | $76,895.61 | $53,377.82 | $130,273.43 | 4.19% | 4/2/2001 |
| s73893 | AOXY MANAGEMENT TRUST 300 TICE BLVD WOODCLIFF LAKE, NJ 07677 | | 9 | $15,000.00 | $10,412.39 | $25,412.39 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1817 | APACHE HOSE & BELTING CO INC<br>ATTN: D'LYNN SWENSON<br>4805 BOWLING ST SW<br>CEDAR RAPIDS, IA  52404 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $272.64 | $189.26 | $461.90 | 4.19% | 4/2/2001 |
| s113427 | APEX SUPPLY CO, INC<br>PO BOX 101802<br>ATLANTA, GA  30392-1802 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $1,389.09 | $964.25 | $2,353.34 | 4.19% | 4/2/2001 |
| s113818 | APLICARE, INC<br>50 E. INDUSTRIAL ROAD<br>BRANFORD, CT  06405-6507 | | 9 | $226.80 | $157.44 | $384.24 | 4.19% | 4/2/2001 |
| s113899 | APOGEE CONSULTANTS, LTD<br>POST OFFICE  BOX 254<br>JARRETTSVILLE, MD  21084 | | 9 | $3,625.00 | $2,516.33 | $6,141.33 | 4.19% | 4/2/2001 |
| s117639 | APPLEBROOK RLLP<br>ATTN: STEVE APPLEMAN<br>153 DENARGO MARKET<br>DENVER, CO  80216 | | 9 | $465.05 | $322.82 | $787.87 | 4.19% | 4/2/2001 |
| 42 | APPLIED INDUSTRIAL TECH AMERICAN BEARING<br>PO BOX 6925<br>CLEVELAND, OH  44101<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $563.85 | $391.40 | $955.25 | 4.19% | 4/2/2001 |
| 41 | APPLIED INDUSTRIAL TECHNOLOGIES<br>PO BOX 6925<br>CLEVELAND, OH  44101 | | 9 | $77.82 | $54.02 | $131.84 | 4.19% | 4/2/2001 |
| 43 | APPLIED INDUSTRIAL TECHNOLOGIES GA LP<br>PO BOX 6925<br>CLEVELAND, OH  44101 | | 9 | $3,234.16 | $2,245.02 | $5,479.18 | 4.19% | 4/2/2001 |
| s118381 | APPLIED PROCESS TECHNOLOGY, INC<br>PO BOX 30167<br>CINCINNATI, OH  45262-0302 | | 9 | $969.58 | $673.04 | $1,642.62 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119689 | APPLIED PROCESS TECHNOLOGY, INC<br>PO BOX 30167<br>GAHANNA, OH  43230 | | 9 | $969.58 | $673.04 | $1,642.62 | 4.19% | 4/2/2001 |
| 293 | APV<br>D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | | 9 | $80.33 | $55.76 | $136.09 | 4.19% | 4/2/2001 |
| s112777 | AQUALON DIVISION<br>1313 NORTH MARKET ST<br>WILMINGTON, DE  19894-0001 | | 9 | $1,710.00 | $1,187.01 | $2,897.01 | 4.19% | 4/2/2001 |
| s117886 | AQUATRAC INSTRUMENTS INC<br>1957 E CEDAR ST<br>ONTARIO, CA  91761-8065 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $1,154.00 | $801.06 | $1,955.06 | 4.19% | 4/2/2001 |
| s115695 | AR WILFLEY & SONS, INC<br>PO BOX 2330<br>DENVER, CO  80201 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $1,248.44 | $866.62 | $2,115.06 | 4.19% | 4/2/2001 |
| s118791 | ARAMARK<br>721 GARVER RD.<br>MONROE, OH  45050 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $911.10 | $632.45 | $1,543.55 | 4.19% | 4/2/2001 |
| s118151 | ARAMATIC REFRESHMENT SERVICES INC<br>595 SW 13TH TERR SUITE C<br>POMPANO BEACH, FL  33069 | | 9 | $353.70 | $245.52 | $599.22 | 4.19% | 4/2/2001 |
| s119080 | ARBILL INDUSTRIES, INC<br>PO BOX 820542<br>PHILADELPHIA, PA  19182-0542 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $2,640.50 | $1,832.93 | $4,473.43 | 4.19% | 4/2/2001 |
| s119167 | ARBON EQUIPMENT<br>PO BOX 78196<br>MILWAUKEE, WI  53278-0196 | | 9 | $871.00 | $604.61 | $1,475.61 | 4.19% | 4/2/2001 |
| s111922 | ARC PRODUCTS, INC<br>8510 CHANCELLOR ROW<br>DALLAS, TX  75247 | | 9 | $1,415.61 | $982.66 | $2,398.27 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118023 | ARCADIA PRESS<br>ONE BERT DR<br>WEST BRIDGEWATER, MA  02379 | | 9 | $16,800.00 | $11,661.88 | $28,461.88 | 4.19% | 4/2/2001 |
| s74103 | ARCHITECTURAL DESIGN WORKS<br>303 S. MAIN ST., STE 202<br>BEL AIR, MD  21014 | | 9 | $1,455.00 | $1,010.00 | $2,465.00 | 4.19% | 4/2/2001 |
| s118806 | ARCTIC DRY ICE<br>STE. B&C<br>7504 CONNELLEY DR.<br>HANOVER, MD  21076 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $1,509.20 | $1,047.63 | $2,556.83 | 4.19% | 4/2/2001 |
| 1965 | ARCTIC ENGINEERING CO INC<br>8410 MINNESOTA ST<br>MERRILLVILLE, IN  46410 | | 9 | $687.09 | $476.95 | $1,164.04 | 4.19% | 4/2/2001 |
| s111095 | ARCUS DATA SECURITY INC<br>PO BOX 911862<br>DALLAS, TX  75391-1862 | | 9 | $267.00 | $185.34 | $452.34 | 4.19% | 4/2/2001 |
| s113261 | ARIZONA BACKFLOW SPECIALIST<br>2101 WEST MEADOW DR<br>PHOENIX, AZ  85023-2233 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $35.00 | $24.30 | $59.30 | 4.19% | 4/2/2001 |
| 1106 | ARIZONA CHEMICAL<br>4049 WILLOW LAKE BLVD<br>MEMPHIS, TN  38118<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $155,303.46 | $107,805.38 | $263,108.84 | 4.19% | 4/2/2001 |
| s112872 | ARLINGTON BANNER & FLAG<br>110 MASSACHUSETTS AVE<br>ARLINGTON, MA  02474 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $672.00 | $466.48 | $1,138.48 | 4.19% | 4/2/2001 |
| s118952 | ARLINGTON COMPUTER PRODUCTS<br>851 COMMERCE COURT<br>BUFFALO GROVE, IL  60089 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $836.11 | $580.39 | $1,416.50 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 18517-1 | ARLINGTON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS & MOTT PO BOX 13430 ARLINGTON, TX 76094 | | Admin | $5,146.39 | $3,572.42 | $8,718.81 | 4.19% | 4/2/2001 |
| s113209 | ARNOLD PALMERS BAY HILL CLUB 9000 BAY HILL BLVD ORLANDO, FL 32819-4899 | | 9 | $1,457.50 | $1,011.74 | $2,469.24 | 4.19% | 4/2/2001 |
| s119158 | ARUNDEL ELEVATOR CO, INC 152 A BLADES LN. GLEN BURNIE, MD 21060 | | 9 | $1,015.40 | $704.85 | $1,720.25 | 4.19% | 4/2/2001 |
| s115320 | ASBESTOS ANALYSIS & INFORMATION PO BOX 837 FOUR OAKS, NC 27524 | | 9 | $2,616.60 | $1,816.34 | $4,432.94 | 4.19% | 4/2/2001 |
| s73996 | ASBESTOS ANALYSIS AND INFORMAT PO BOX 837 FOUR OAKS, NC 27524 | | 9 | $300.00 | $208.25 | $508.25 | 4.19% | 4/2/2001 |
| 2431 | ASCENDIX TECHNOLOGIES INC C/O BARBARA A KENNEDY ESQ ATTN SHANNON GRACEY RATLIFF & MILLER LLP 500 N AKARD STE 2575 DALLAS, TX 75201 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $6,515.17 | $4,522.57 | $11,037.74 | 4.19% | 4/2/2001 |
| 943 | ASH EQUIPMENT CO ATTN: DENISE PETITTI 155 OSWALT AVE BATAVIA, IL 60510-9309 | | 9 | $273.42 | $189.80 | $463.22 | 4.19% | 4/2/2001 |
| 15349 | ASHLAND INCORPORATED PO BOX 2219 COLLECTION DEPT DS3 COLUMBUS, OH 43216 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $40,505.76 | $28,117.46 | $68,623.22 | 4.19% | 4/2/2001 |
| s118260 | ASPEN PUBLISHERS INC PO BOX 64054 BALTIMORE, MD 21264-4054 | | 9 | $747.18 | $518.66 | $1,265.84 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s73992 | ASSET REDEPLOYMENT SYSTEM<br>PO BOX 793<br>AMSTERDAM  1000 AT<br>NETHERLANDS, THE | | 9 | $1,250.00 | $867.70 | $2,117.70 | 4.19% | 4/2/2001 |
| 3263 | ASSOCIATED CAB CO INC<br>C/O MYRON ALSTEN<br>800 RED BROOK BLVD<br>SUITE 300<br>OWINGS MILLS, MD  21117 | | 9 | $184.00 | $127.73 | $311.73 | 4.19% | 4/2/2001 |
| s118358 | ASSOCIATES COMMERCIAL CORP.<br>PO BOX 410587<br>KANSAS CITY, MO  64141-0587 | | 9 | $455.75 | $316.36 | $772.11 | 4.19% | 4/2/2001 |
| s74248 | ASSOCIATES FLEET SERVICES<br>PO BOX 841841<br>DALLAS, TX  75284-1841 | | 9 | $10.00 | $6.94 | $16.94 | 4.19% | 4/2/2001 |
| s112506 | ASSOCIATION OF THE WALL AND<br>800 W BROAD ST #600<br>FALLS CHURCH, VA  22046 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 9 | $1,375.00 | $954.47 | $2,329.47 | 4.19% | 4/2/2001 |
| s73865 | ASSURANCE MAXI WAREHOUSES<br>1977 ASSURANCE ROAD<br>COLUMBIA, SC  29210 | | 9 | $804.70 | $558.59 | $1,363.29 | 4.19% | 4/2/2001 |
| s74391 | AST ACME COATINGS & LININGS<br>118 ROCHESTER DR<br>LOUISVILLE, KY  40214 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $2,648.36 | $1,838.38 | $4,486.74 | 4.19% | 4/2/2001 |
| 1377 | ASTATECH INC<br>ATTN RONA YANG<br>1 DEERPARK DR<br>STE C<br>MONMOUTH JUNCTION, NJ  08852 | | 9 | $5,807.50 | $4,031.33 | $9,838.83 | 4.19% | 4/2/2001 |
| 1378 | ASTATECH INC<br>1 DEER PARK DR<br>STE C<br>MONMOUTH JUNCTION, NJ  08852 | | 9 | $4,470.50 | $3,103.24 | $7,573.74 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112134 | ASTBURY ENVIRONMENTAL SERVICES 203 BROADWAY CHESTERTON, IN  46304 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| s115088 | ASTRO CONTAINER CO. PO 641187 CINCINNATI, OH  45264-1187 | | 9 | $4,666.82 | $3,239.52 | $7,906.34 | 4.19% | 4/2/2001 |
| s116872 | AT&T EASYLINK SERVICES CS DRAWER 100659 ATLANTA, GA  30384-0659 | | 9 | $1,291.00 | $896.16 | $2,187.16 | 4.19% | 4/2/2001 |
| s74067 | ATKINSONS CABINET SHOP, INC 3150 E. 47TH ST TUCSON, AZ  85713 | | 9 | $750.00 | $520.62 | $1,270.62 | 4.19% | 4/2/2001 |
| 1142 | ATLANTA BELTING COMPANY 560 EDGEWOOD AVE ATLANTA, GA  30312 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 9 | $18,762.51 | $13,024.18 | $31,786.69 | 4.19% | 4/2/2001 |
| s111812 | ATLANTA CHEMICAL ASSOCIATION 1091 LAKE DR MARIETTA, GA  30066 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $90.00 | $62.47 | $152.47 | 4.19% | 4/2/2001 |
| 412 | ATLANTA GAS LIGHT COMPANY PO BOX 4569 ATLANTA, GA  30302 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $31,752.93 | $22,041.60 | $53,794.53 | 4.19% | 4/2/2001 |
| 992 | ATLANTIC CONTRACTING & SPECIALTIES LLC 120 N LIME ST LANCASTER, PA  17602 | | 9 | $2,505.46 | $1,739.19 | $4,244.65 | 4.19% | 4/2/2001 |
| s113416 | ATLANTIC INDUSTRIAL SUPPLY COMPANY 11 CYPRESS DRIVE BURLINGTON, MA  01803 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $84.59 | $58.72 | $143.31 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118368 | ATLANTIC LIFT TRUCK, INC<br>PO BOX 17126<br>BALTIMORE, MD 21203 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $2,936.39 | $2,038.32 | $4,974.71 | 4.19% | 4/2/2001 |
| s111871 | ATLANTIC LIGHTING AND SUPPLY CO INC<br>526 PLASTERS AVE NE<br>ATLANTA, GA 30324 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $476.40 | $330.70 | $807.10 | 4.19% | 4/2/2001 |
| s113944 | ATLANTIC SHEET METAL, INC<br>1220 BACK RIVER NECK RD.<br>ESSEX, MD 21221 | | 9 | $2,500.00 | $1,735.40 | $4,235.40 | 4.19% | 4/2/2001 |
| s117309 | ATLANTIC TRACY/MOTION INDUSTRIES<br>44 THIRD AVE<br>SOMERVILLE, MA 02143 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP & SILVER POINT CAPITAL OFFSHORE FUND<br>IRENE WU<br>660 STEAMBOAT RD, 3RD FLR<br>GREENWICH, CT 06830 | 9 | $841.15 | $583.89 | $1,425.04 | 4.19% | 4/2/2001 |
| s112809 | ATLANTIC WASTE SYSTEMS 79<br>POBOX 3797<br>PEABODY, MA 01961 | | 9 | $1,466.00 | $1,017.64 | $2,483.64 | 4.19% | 4/2/2001 |
| 54 | ATOFINA CHEMICALS INC<br>ATTN: KAREN P FLYNN ESQ<br>2000 MARKET ST<br>PHILADELPHIA, PA 19103<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $75,980.00 | $52,742.24 | $128,722.24 | 4.19% | 4/2/2001 |
| 1127 | ATOMIZING SYSTEMS INC<br>ONE HOLLYWOOD AVE<br>HO-HO-KUS, NJ 07423 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $516.17 | $358.30 | $874.47 | 4.19% | 4/2/2001 |
| 434 | ATRIUM PALACE CONDOMINIUM ASSOCIATION INC<br>C/O KATES, NUSSMAN, RAPONE, ELLIS & FARHI<br>190 MOORE STREET, STE 306<br>HACKENSACK, NJ 07601 | | 9 | $5,000.00 | $3,470.80 | $8,470.80 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s116946 | AUCHTER INDUSTRIAL VAC SERVICE INC<br>4801 S. WOOD AVE<br>LINDEN, NJ 07036 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $47,452.19 | $32,939.39 | $80,391.58 | 4.19% | 4/2/2001 |
| s119027 | AUDIOMETRICS INC<br>4510 MARLENA ST<br>BOSSIER CITY, LA 71111 | RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING<br>BANKRUPTCY<br>ONE DOCK STREET<br>STE #304<br>STAMFORD, CT 06902 | 9 | $1,361.00 | $944.75 | $2,305.75 | 4.19% | 4/2/2001 |
| s117947 | AUGUSTA TOOL & SPECIALTY CO.<br>PO BOX 6370<br>AUGUSTA, GA 30916 | | 9 | $42.96 | $29.82 | $72.78 | 4.19% | 4/2/2001 |
| s73799 | AULTMAN TYNER, RUFFIN &<br>YARBOROUGH<br>315 HEMPHILL ST<br>HATTIESBURG, MS 39403 | | 9 | $20,137.88 | $13,978.90 | $34,116.78 | 4.19% | 4/2/2001 |
| 13652 | AUSTIN QUALITY FOODS INC<br>C/O ROBERT S WESTERMANN<br>HUNTON & WILLIAMS<br>951 E BYRD ST RIVERFRONT PLZ E<br>TOWER<br>RICHMOND, VA 23219<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 23786 Date: 11/18/2009 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $2,558,000.00 | $0.00 | $2,558,000.00 | 0.00% | |
| s119553 | AUTORIDAD DE ENERGIA ELECTRICA DE<br>PO BOX 363508<br>SAN JUAN, PR 00936-3508 | | 9 | $2,030.60 | $1,409.56 | $3,440.16 | 4.19% | 4/2/2001 |
| s115685 | AVANTI RESTAURANT<br>8801 WASHINGTON BLVD.<br>JESSUP, MD 20794 | | 9 | $879.82 | $610.74 | $1,490.56 | 4.19% | 4/2/2001 |
| 2956 | AVAYA FKA LUCENT TECHNOLOGIES<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13726 Date: 11/20/2006 | | 9 | $211.67 | $146.93 | $358.60 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112422 | AVAYA INC<br>POBOX 5332<br>NEW YORK, NY 10087-5332 | | 9 | $105.96 | $73.55 | $179.51 | 4.19% | 4/2/2001 |
| s116898 | AVAYA INC<br>PO BOX 52602<br>PHOENIX, AZ 85072-2602 | | 9 | $166.05 | $115.27 | $281.32 | 4.19% | 4/2/2001 |
| s119633 | AVAYA INC | | 9 | $22.14 | $15.37 | $37.51 | 4.19% | 4/2/2001 |
| s115853 | AVERY DENNISON - IPD<br>PO BOX 95190<br>CHICAGO, IL 60694 | | 9 | $1,186.34 | $823.51 | $2,009.85 | 4.19% | 4/2/2001 |
| s115054 | AWC, INC<br>PO BOX 62850<br>NEW ORLEANS, LA 70162 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $2,390.78 | $1,659.58 | $4,050.36 | 4.19% | 4/2/2001 |
| 1314 | AZTEC RENTAL PARTNERS DBA AIR TOOL EXCHA<br>6824 LONG DR<br>HOUSTON, TX 77087 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $760.25 | $527.73 | $1,287.98 | 4.19% | 4/2/2001 |
| 1522 | B & B REFRACTORIES INC<br>12121 LOS NIETOS RD<br>SANTA FE SPRINGS, CA 90670 | | 9 | $488.40 | $339.03 | $827.43 | 4.19% | 4/2/2001 |
| 1600 | B & C FAB INC<br>105 E ORLANDO ST<br>ORLANDO, FL 32804-5020<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $117.61 | $81.64 | $199.25 | 4.19% | 4/2/2001 |
| s111880 | B & N ENTERPRISES<br>PO BOX 12348<br>JACKSON, MS 39236-2348 | | 9 | $849.99 | $590.03 | $1,440.02 | 4.19% | 4/2/2001 |
| s113336 | B&K ELECTRIC WHOLESALE<br>PO BOX 54507<br>LOS ANGELES, CA 90054-0507 | | 9 | $76.07 | $52.80 | $128.87 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117948 | BADGER ROOFING COMPANY<br>5 SMALLEY AVE<br>MIDDLESEX, NJ  08846 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $336.05 | $233.27 | $569.32 | 4.19% | 4/2/2001 |
| s117782 | BAEYCO CONSTRUCTION CO<br>19273 CANYON DR<br>VILLA PARK, CA  92861 | | 9 | $2,840.65 | $1,971.86 | $4,812.51 | 4.19% | 4/2/2001 |
| s74329 | BAKER & BOTTS L.L.P.<br>PO BOX 201626<br>HOUSTON, TX  77216-1626 | | 9 | $2,429.80 | $1,686.67 | $4,116.47 | 4.19% | 4/2/2001 |
| 1578 | BAKER & MCKENZIE<br>ATTN: ANTHONY G STAMATO<br>130 E RANDOLPH DR 35TH FLR<br>CHICAGO, IL  60601 | | 9 | $34,123.18 | $23,686.93 | $57,810.11 | 4.19% | 4/2/2001 |
| s73891 | BAKER AND MCKENZIE<br>1200 BRICKELL AVE 19TH FL<br>MIAMI, FL  33131 | | 9 | $878.45 | $609.78 | $1,488.23 | 4.19% | 4/2/2001 |
| 96 | BAKER PETROLITE INDUSTRIAL CHEMICALS<br>C/O CHRISTOPHER J RYAN<br>BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON, TX  77210-4740<br><br>Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $4,239.38 | $2,942.81 | $7,182.19 | 4.19% | 4/2/2001 |
| 2008 | BAKER PROCESS<br>C/O CHRISTOPHER J RYAN<br>BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON, TX  77210-4740 | | 9 | $5,169.44 | $3,588.42 | $8,757.86 | 4.19% | 4/2/2001 |
| 1206 | BALCONES RECYCLING INC<br>1101 E 11TH ST<br>AUSTIN, TX  78702 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $1,050.24 | $729.03 | $1,779.27 | 4.19% | 4/2/2001 |
| s113111 | BALLARD PRODUCTION, INC<br>7940 EAST 27TH COURT<br>TULSA, OK  74129 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $1,200.00 | $832.99 | $2,032.99 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117939 | BALTIMORE CITY, DIRECTOR OF FINANCE 200 HOLLIDAY ST. BALTIMORE, MD 21202 | | 9 | $349,016.08 | $242,272.84 | $591,288.92 | 4.19% | 4/2/2001 |
| 15320 | BALTIMORE GAS AND ELECTRIC COMPANY 110 W FAYETTE ST. 6TH FLOOR BALTIMORE, MD 21201 Claim affected by Order/Stipulation OrderNbr: 13726 Date: 11/20/2006 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 9 | $160,948.24 | $111,723.76 | $272,672.00 | 4.19% | 4/2/2001 |
| s118335 | BALTIMORE RUBBER & GASKET CO, INC 9520 GERWIG LANE COLUMBIA, MD 21046 | | 9 | $1,696.51 | $1,177.65 | $2,874.16 | 4.19% | 4/2/2001 |
| s119146 | BALTIMORE RUBBER & GASKET CO, INC PO BOX 2631 COLUMBIA, MD 21045-2631 | | 9 | $2,481.07 | $1,722.26 | $4,203.33 | 4.19% | 4/2/2001 |
| s118804 | BALTIMORE TECHNICAL SALES STE. 119 6400 BALTIMORE NATIONAL PIKE BALTIMORE, MD 21228 | | 9 | $217.26 | $150.81 | $368.07 | 4.19% | 4/2/2001 |
| 2535 | BALZER, J L 408 HORSE TRAIL CT ALAMO, CA 94507 | | 9 | $40,550.00 | $28,148.17 | $68,698.17 | 4.19% | 4/2/2001 |
| s113827 | BANDWAGON INC. 54 INDUSTRIAL HWY WILMINGTON, MA 01887 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $2,087.06 | $1,448.75 | $3,535.81 | 4.19% | 4/2/2001 |
| s112583 | BANJO CORPORTIONN 150 BANJO DR CRAWFORDSVILLE, IN 47933 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $1,585.46 | $1,100.56 | $2,686.02 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 17717 | BANK OF AMERICA N.A. RICHARDS LAYTON & FINGER PA ATTN MARK D COLLINS, REBECCA L BOOTH ONE RODNEY SQUARE PO BOX 551 WILMINGTON, DE 19899 Claim affected by Order/Stipulation OrderNbr: 21835 Date: 5/22/2009 | MORGAN STANLEY SENIOR FUNDING INC ATTN: CHARLES W AMBUA 1300 THAMES ST THAMES ST WHARF, 4TH FLOOR BALTIMORE, MD 21231 | 9 | $9,529,720.00 | $8,099,219.31 | $17,628,939.31 | 6.09% | 6/6/2002 |
| 17717-A | BANK OF AMERICA N.A. RICHARDS LAYTON & FINGER PA ATTN MARK D COLLINS, REBECCA L BOOTH ONE RODNEY SQUARE PO BOX 551 WILMINGTON, DE 19899 Claim affected by Order/Stipulation | MORGAN STANLEY SENIOR FUNDING INC ATTN: CHARLES W AMBUA 1300 THAMES ST THAMES ST WHARF, 4TH FLOOR BALTIMORE, MD 21231 | 9 | $250,000.00 | $201,108.83 | $451,108.83 | 6.09% | 2/10/2003 |
| 17718-A | BANK OF AMERICA N.A. RICHARDS LAYTON & FINGER PA ATTN MARK D COLLINS, REBECCA L BOOTH ONE RODNEY SQUARE PO BOX 551 WILMINGTON, DE 19899 Claim affected by Order/Stipulation OrderNbr: 21835 Date: 5/22/2009 | MORGAN STANLEY SENIOR FUNDING INC ATTN: CHARLES W AMBUA 1300 THAMES ST THAMES ST WHARF, 4TH FLOOR BALTIMORE, MD 21231 | 9 | $3,355,055.00 | $823,060.70 | $4,178,115.70 | Floating | 12/13/2007 |
| 17718-B | BANK OF AMERICA N.A. RICHARDS LAYTON & FINGER PA ATTN MARK D COLLINS, REBECCA L BOOTH ONE RODNEY SQUARE PO BOX 551 WILMINGTON, DE 19899 Claim affected by Order/Stipulation OrderNbr: 21835 Date: 5/22/2009 | MORGAN STANLEY SENIOR FUNDING INC ATTN: CHARLES W AMBUA 1300 THAMES ST THAMES ST WHARF, 4TH FLOOR BALTIMORE, MD 21231 | 9 | $3,355,055.00 | $823,060.70 | $4,178,115.70 | Floating | 12/13/2007 |
| 1811 | BANK, LORRAINE M 3316 W 45 AVE GARY, IN 46408 | | 9 | $882.00 | $612.25 | $1,494.25 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 736 | BANKERS TRUST COMPANY MOSES & SINGER LLP 1301 AVE OF THE AMERICAS 40TH FL NEW YORK, NY 10019 Claim affected by Order/Stipulation OrderNbr: 13497 Date: 10/23/2006 | | 9 | $5,000.00 | $3,470.80 | $8,470.80 | 4.19% | 4/2/2001 |
| s74202 | BANKOFF, BARBARA A. DBA BANKOFF ASSOCIATES 3733 YUMA ST, NW WASHINGTON, DC 20016 | | 9 | $21,000.00 | $14,577.35 | $35,577.35 | 4.19% | 4/2/2001 |
| s113833 | BARBER OPTICS INC 8300 GUILFORD RD STE. E COLUMBIA, MD 21046 | | 9 | $170.00 | $118.01 | $288.01 | 4.19% | 4/2/2001 |
| s119486 | BARBEY PO BOX 2 READING, PA 19603-0002 | | 9 | $53.35 | $37.03 | $90.38 | 4.19% | 4/2/2001 |
| 1240 | BARECO PRODUCTS PO BOX 10312 ROCK HILL, SC 29731 | | 9 | $34,384.48 | $23,868.31 | $58,252.79 | 4.19% | 4/2/2001 |
| 31 | BARKER STEEL CO INC 25 BIRCH ST STE 30 BLDG B MILFORD, MA 01757 | | 9 | $47.25 | $32.80 | $80.05 | 4.19% | 4/2/2001 |
| 32 | BARKER STEEL CO INC 25 BIRCH ST STE 30 BLDG B MILFORD, MA 01757 | | 9 | $52.50 | $36.44 | $88.94 | 4.19% | 4/2/2001 |
| 33 | BARKER STEEL CO INC 25 BIRCH ST STE 30 BLDG B MILFORD, MA 01757 | | 9 | $113.39 | $78.71 | $192.10 | 4.19% | 4/2/2001 |
| s114468 | BARLOWORLD HANDLING LP PO BOX 402473 ATLANTA, GA 30384-2473 | | 9 | $276.30 | $191.80 | $468.10 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 606 | BARNES & THORNBURG ATTN: LISA MORRIS 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $71,618.79 | $49,714.87 | $121,333.66 | 4.19% | 4/2/2001 |
| s117166 | BASF POBOX 75908 CHARLOTTE, NC 28275 | | 9 | $66,576.08 | $46,214.42 | $112,790.50 | 4.19% | 4/2/2001 |
| s119652 | BASF CORPORATION 100 CAMPUS DR FLORHAM PARK, NJ 07932 | | 9 | $18,430.00 | $12,793.36 | $31,223.36 | 4.19% | 4/2/2001 |
| s113914 | BASIC FIRE PROTECTION, INC 13825 INDIANA AVE. CHICAGO, IL 60827 | | 9 | $84.00 | $58.31 | $142.31 | 4.19% | 4/2/2001 |
| s73844 | BASSER-KAUFMAN 335 CENTRAL AVE LAWRENCE, NY 11559 | | 9 | $1,633.68 | $1,134.03 | $2,767.71 | 4.19% | 4/2/2001 |
| s118311 | BATTELLE 505 KING AVE COLUMBUS, OH 43260 | | 9 | $1,837.16 | $1,275.28 | $3,112.44 | 4.19% | 4/2/2001 |
| s117937 | BATTERY SHOP OF MARYLAND PO BOX 828 FINKSBURG, MD 21048-0828 | | 9 | $4,361.00 | $3,027.23 | $7,388.23 | 4.19% | 4/2/2001 |
| 5706 | BAY AREA DRUM AD HOC PRP GROUP C/O NICHOLAS W VAN AELSTYN ESQ HELLER EHRMAN WHITE & MCAULIFFE LLP 333 BUSH ST SAN FRANCISCO, CA 94104-2878 | | 9 | $39,255.00 | $27,249.23 | $66,504.23 | 4.19% | 4/2/2001 |
| 1827 | BAYER CORPORATION ATTN CREDIT DEPT 100 BAYER RD PITTSBURGH, PA 15205 | | 9 | $112,492.80 | $78,087.95 | $190,580.75 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 6052 | BEACO ROAD SITE PRP GROUP GREG ENGLISH PO BOX 728 GREENVILLE, SC 29602 Claim affected by Order/Stipulation OrderNbr: 19399 Date: 8/27/2008 | | 9 | $660,086.00 | $0.00 | $660,086.00 | 0.00% | |
| s113720 | BEAL INDUSTRIAL PROD, INC 190 J. PENROD COURT GLEN BURNIE, MD 21061 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $420.01 | $291.55 | $711.56 | 4.19% | 4/2/2001 |
| s111645 | BEARING ENGINEERING CO SUITE 102 667 MCCORMICK ST SAN LEANDRO, CA 94577-1109 | | 9 | $92.20 | $64.00 | $156.20 | 4.19% | 4/2/2001 |
| s118969 | BEARING HEADQUARTERS PO BOX 6267 EAST CHICAGO, IN 46312 | | 9 | $33.36 | $23.16 | $56.52 | 4.19% | 4/2/2001 |
| s74405 | BEARING HEADQUARTERS DIV OF HEADCO IND PO BOX 6267 BROADVIEW, IL 60155-6267 | | 9 | $40.80 | $28.32 | $69.12 | 4.19% | 4/2/2001 |
| s119095 | BEARINGS AND DRIVES INC. PO BOX 116733 ATLANTA, GA 30368-6733 | | 9 | $22.76 | $15.80 | $38.56 | 4.19% | 4/2/2001 |
| s113189 | BEES MANUFACTURING CORPORATION 5126 WILLOW LEAF DR SARASOTA, FL 34241 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $3,864.60 | $2,682.65 | $6,547.25 | 4.19% | 4/2/2001 |
| 439 | BELLSOUTH 12DD1 301 W BAY ST JACKSONVILLE, FL 32202 | | 9 | $15,010.74 | $10,419.85 | $25,430.59 | 4.19% | 4/2/2001 |
| s119187 | BELLSOUTH PO BOX 740144 ATLANTA, GA 30374-0144 | | 9 | $2,002.51 | $1,390.06 | $3,392.57 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112424 | BELLSOUTH DIRECTORY SALES 2200 RIVERCHASE CENTER BIRMINGHAM, AL 35244 | | 9 | $87.44 | $60.70 | $148.14 | 4.19% | 4/2/2001 |
| s112133 | BELLSOUTH PUBLIC COMMUNICATION PO BOX 740509 ATLANTA, GA 30374-0509 | | 9 | $56.47 | $39.20 | $95.67 | 4.19% | 4/2/2001 |
| s118058 | BELLSOUTH WIRELESS DATA PO BOX 828435 PHILADELPHIA, PA 19182-8435 | | 9 | $18.15 | $12.60 | $30.75 | 4.19% | 4/2/2001 |
| 1208 | BELZONA CHESAPEAKE INC 11611 SILVERMAPLE CT HUNT VALLEY, MD 21030 | | 9 | $1,534.00 | $1,064.84 | $2,598.84 | 4.19% | 4/2/2001 |
| s119716 | BEN SENN 1694 HWY. 49 LAURENS, SC 29360 | | 9 | $890.00 | $617.80 | $1,507.80 | 4.19% | 4/2/2001 |
| s74110 | BENCHMARK COMMUNICATIONS, INC PO BOX 107 CAT SPRING, TX 78933 | | 9 | $895.00 | $621.27 | $1,516.27 | 4.19% | 4/2/2001 |
| s117945 | BENNER CO. 2141 DANA AVE. CINCINNATI, OH 45207 | | 9 | $78.75 | $54.67 | $133.42 | 4.19% | 4/2/2001 |
| s119137 | BENNER COMPANY PO BOX 632268 CINCINNATI, OH 45263-2268 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $3,638.41 | $2,525.64 | $6,164.05 | 4.19% | 4/2/2001 |
| 2657 | BENTCO PALLET & CRATE LLC PO BOX 750 EASTABOGA, AL 36260 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $26,117.52 | $18,129.73 | $44,247.25 | 4.19% | 4/2/2001 |
| 678 | BERGER SINGERMAN, P.A. 350 E LAS OLAS BLVD STE 1000 FORT LAUDERDALE, FL 33301 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,346.82 | $934.91 | $2,281.73 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112648 | BERG-NELSON CO INC<br>1633 WEST SEVENTEENTH ST<br>LONG BEACH, CA 90813 | | 9 | $446.93 | $310.24 | $757.17 | 4.19% | 4/2/2001 |
| s111239 | BERMANS<br>55 MASACHUSETTS AVE<br>LEXINGTON, MA 02173 | | 9 | $40.00 | $27.77 | $67.77 | 4.19% | 4/2/2001 |
| 341 | BERNSTEIN SHUR SAWYER & NELSON<br>GREGORY A TSELIKIS ESQ<br>100 MIDDLE ST<br>PO BOX 9729<br>PORTLAND, ME 04104-5029 | | 9 | $1,681.68 | $1,167.35 | $2,849.03 | 4.19% | 4/2/2001 |
| 1325 | BERRY & BERRY<br>BARDELLINI STRAW CARVIN BUPP<br>C/O C RANDALL BUPP ESQ<br>2000 CROW CANYON PL STE 330<br>SAN RAMON, CA 94583<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 9299 Date: 8/29/2005 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $225,000.00 | $156,185.90 | $381,185.90 | 4.19% | 4/2/2001 |
| s112260 | BERRY INCORPORATED<br>4305 W SOUTHPORT RD<br>INDIANAPOLIS, IN 46217-9328 | | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| 4354 | BERT SMITH & ASSOCIATES<br>BERT SMITH & ASSOCIATES LLC<br>895 YEAGER PARKWAY<br>PELHAM, AL 35124 | | 9 | $3,415.19 | $2,370.69 | $5,785.88 | 4.19% | 4/2/2001 |
| s117572 | BEST WESTERN HOMSTEAD INN<br>220 ALEWIFE BROOK PKWY<br>CAMBRIDGE, MA 02138 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $1,235.76 | $857.81 | $2,093.57 | 4.19% | 4/2/2001 |
| s74099 | BETE FOG NOZZLE INC<br>50 GREENFIELD ST<br>GREENFIELD, MA 01302 | | 9 | $27.00 | $18.74 | $45.74 | 4.19% | 4/2/2001 |
| s119532 | BETSY PRICE<br>PO BOX 961018<br>FORT WORTH, TX 76161-0018 | | 9 | $247.29 | $171.66 | $418.95 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117664 | BETTENCOURT, PAUL<br>POBOX 4622<br>HOUSTON, TX 77210-4622 | | 9 | $6,945.99 | $4,821.63 | $11,767.62 | 4.19% | 4/2/2001 |
| s112196 | BETTER BUILT STORAGE BUILDINGS<br>PO BOX 935<br>WINGATE, NC 28174 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,691.24 | $1,173.99 | $2,865.23 | 4.19% | 4/2/2001 |
| 983 | BETTS SPRING COMPANY INC<br>PO BOX 2237<br>SAN LEANDRO, CA 94577<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $2,234.42 | $1,551.04 | $3,785.46 | 4.19% | 4/2/2001 |
| s115284 | BETZ DEARBORN<br>HERCULES<br>PO BOX 846046<br>DALLAS, TX 75284-6046 | | 9 | $4,261.20 | $2,957.95 | $7,219.15 | 4.19% | 4/2/2001 |
| s115750 | BETZ DEARBORN<br>7796 COLLECTION CENTER<br>CHICAGO, IL 60693 | | 9 | $13,568.92 | $9,419.00 | $22,987.92 | 4.19% | 4/2/2001 |
| s117228 | BETZ DEARBORN INC<br>PO BOX 281729<br>ATLANTA, GA 30384-1729 | | 9 | $5,051.44 | $3,506.51 | $8,557.95 | 4.19% | 4/2/2001 |
| s114848 | BETZ-DEARBORN<br>PO BOX 281729<br>THE WOODLANDS, TX 77380 | | 9 | $46,355.09 | $32,177.83 | $78,532.92 | 4.19% | 4/2/2001 |
| s119189 | BETZDEARBORN DIVISION<br>PO BOX 281729<br>ATLANTA, GA 30384-1729 | | 9 | $12,217.12 | $8,480.63 | $20,697.75 | 4.19% | 4/2/2001 |
| s118805 | BEVEL DESIGN<br>1703 EAST JOPPA RD.<br>BALTIMORE, MD 21234 | | 9 | $1,089.11 | $756.02 | $1,845.13 | 4.19% | 4/2/2001 |
| 1739 | BEVERIDGE & DIAMOND PC<br>1350 I ST NW STE 700<br>ATTN ACCOUNTING<br>WASHINGTON, DC 20005 | | 9 | $100.73 | $69.92 | $170.65 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113141 | BFA CUSTOM PUBLICATIONS 318 NEWMAN ROAD SEBRING, FL 33876-6702 | | 9 | $100.00 | $69.42 | $169.42 | 4.19% | 4/2/2001 |
| s118813 | BFI OF NORTH AMERICA 5800 CHEMICAL RD. BALTIMORE, MD 21226 | | 9 | $2,161.70 | $1,500.56 | $3,662.26 | 4.19% | 4/2/2001 |
| 2482 | BFS BUSINESS PRINTING INC 320 STUART ST BOSTON, MA 02116 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $18,472.59 | $12,822.92 | $31,295.51 | 4.19% | 4/2/2001 |
| s119699 | BHA GROUP INC-USE 53653 P.O. BOX 803363 KANSAS CITY, MO 64180-3363 | | 9 | $709.40 | $492.44 | $1,201.84 | 4.19% | 4/2/2001 |
| s115066 | BHA GROUP, INC PO BOX 803363 KANSAS CITY, MO 64180-3363 | | 9 | $2,949.99 | $2,047.76 | $4,997.75 | 4.19% | 4/2/2001 |
| s118426 | BILL WOLCOTT & ASSOC, INC 3860 CANDYLAND LANE MORRIS, IL 60450-9595 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $2,230.14 | $1,548.07 | $3,778.21 | 4.19% | 4/2/2001 |
| s74109 | BIOSAN LABORATORIES 1950 TOBSAL CT. WARREN, MI 48091 | | 9 | $115.12 | $79.91 | $195.03 | 4.19% | 4/2/2001 |
| 2009 | BIRD MACHINE COMPANY C/O CHRISTOPHER J RYAN BAKER HUGHES INC PO BOX 4740 HOUSTON, TX 77210-4740 | | 9 | $2,000.00 | $1,388.32 | $3,388.32 | 4.19% | 4/2/2001 |
| s73870 | BIRO OKTROI ROOSSENO PO BOX 4585 JAKARTA 10001 INDONESIA | | 9 | $6,600.00 | $4,581.45 | $11,181.45 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74183 | BISCHOF & KLEIN GMBH & CO. KG<br>13807 VILLAGE MILLE DRIVE, STE. 105<br>MIDLOTHIAN, VA  23113 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 9 | $18,172.20 | $12,614.41 | $30,786.61 | 4.19% | 4/2/2001 |
| s112747 | BKG COMPANY INC<br>2990 CLYMER AVE<br>TELFORD, PA  18969 | | 9 | $18.13 | $12.59 | $30.72 | 4.19% | 4/2/2001 |
| s118313 | BLACKMAN PLUMBING SUPPLY<br>PO BOX 9400<br>UNIONDALE, NY  11555-9400 | | 9 | $556.61 | $386.38 | $942.99 | 4.19% | 4/2/2001 |
| s119195 | BLAKE & PENDLETON, INC<br>269 NORTH ST<br>MACON, GA  31203 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $880.07 | $610.91 | $1,490.98 | 4.19% | 4/2/2001 |
| s119056 | BLANCHARD MACHINERY CO<br>3151 CHARLESTON HWY<br>7517<br>COLUMBIA, SC  29202 | | 9 | $2,043.16 | $1,418.28 | $3,461.44 | 4.19% | 4/2/2001 |
| 1882 | BLASTECH INC<br>9624 CINTL COL RD<br>CINCINNATI, OH  45241 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $2,189.00 | $1,519.52 | $3,708.52 | 4.19% | 4/2/2001 |
| 1952 | BLOCH, RICHARD I<br>4335 CATHEDRAL AVE NW<br>WASHINGTON, DC 20016 | | 9 | $2,261.40 | $1,569.77 | $3,831.17 | 4.19% | 4/2/2001 |
| 305 | BLUE BEACON INTERNATIONAL INC<br>500 GRAVES BLVD<br>PO BOX 856<br>SALINA, KS  67402-0856 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 9 | $2,377.95 | $1,650.68 | $4,028.63 | 4.19% | 4/2/2001 |
| s116954 | BLUE BOOK BUILDING AND, THE<br>PO BOX 500<br>JEFFERSON VALLEY, NY  10535-0500 | ETC CUSTODIAN<br>FBO 109806 & 109595 IRAS<br>C/O FAIR HARBOR CAPITAL LLC<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $8,039.20 | $5,580.49 | $13,619.69 | 4.19% | 4/2/2001 |
| s113455 | BLUE CRYSTAL WATER<br>1710 N GOLDENROD RD<br>ORLANDO, FL  32807-8402 | | 9 | $70.70 | $49.08 | $119.78 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 3471 | BMW CONSTRUCTORS INC<br>ATTN KEVIN KOHART<br>1740 W MICHIGAN ST<br>INDIANAPOLIS, IN  46222<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 2613 Date: 8/29/2002 | | 2 | $90,022.17 | $62,489.75 | $152,511.92 | 4.19% | 4/2/2001 |
| s111103 | BNA BOOKS<br>PO BOX 7814<br>EDISON, NJ  08818-7814 | | 9 | $361.08 | $250.65 | $611.73 | 4.19% | 4/2/2001 |
| 710 | BOARD OF CTY COMMISSIONERS OF JOHNSON CT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST #3200<br>OLATHE, KS  66061-3441 | | Priority Tax | $439.62 | $305.17 | $744.79 | 4.19% | 4/2/2001 |
| s113419 | BOARD OF EQUALIZATION<br>FUEL TAXES DIVISION<br>SACRAMENTO, CA  94279-6151 | | 9 | $416.26 | $288.95 | $705.21 | 4.19% | 4/2/2001 |
| s73827 | BOB COFFIA<br>2301 BROOKHAVEN DRIVE<br>EDMOND, OK  73034 | | 9 | $255.00 | $177.01 | $432.01 | 4.19% | 4/2/2001 |
| 1398 | BOC GASES<br>100 CORPORATE DR<br>LEBANON, NJ  08822 | | 9 | $227.33 | $157.80 | $385.13 | 4.19% | 4/2/2001 |
| s112346 | BOCA EVALUATION SERVICES INC<br>4051 WEST FLOSSMOOR RD<br>COUNTRY CLUB HILLS, IL  60478-5795 | | 9 | $1,050.00 | $728.87 | $1,778.87 | 4.19% | 4/2/2001 |
| 1358 | BOLLINGER ROOFING COMPANY INC<br>1501 RIDGELY ST<br>BALTIMORE, MD  21230 | | 9 | $1,721.35 | $1,194.89 | $2,916.24 | 4.19% | 4/2/2001 |
| s112787 | BONAR INDUSTRIES INC.<br>DEPT. AT 49954<br>ATLANTA, GA  31192-9954 | | 9 | $902.64 | $626.58 | $1,529.22 | 4.19% | 4/2/2001 |
| s111246 | BOND SUPPLY INC.<br>1500 NW 15TH AVE.<br>POMPANO BEACH, FL  33069 | | 9 | $16.94 | $11.76 | $28.70 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2341 | BORDEN REMINGTON CORP<br>PO BOX 2573<br>FALL RIVER, MA  02722 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $2,946.00 | $2,044.99 | $4,990.99 | 4.19% | 4/2/2001 |
| s113347 | BOSTON CUSTOMS BROKERS AND FREIGHT<br>PO BOX 473<br>EAST BOSTON, MA  02128 | | 9 | $50.00 | $34.71 | $84.71 | 4.19% | 4/2/2001 |
| 2131 | BOWERMANS MARINA<br>11045 BOWERMAN RD<br>WHITE MARSH, MD  21162 | | 9 | $22,921.46 | $15,911.15 | $38,832.61 | 4.19% | 4/2/2001 |
| 191 | BOWMAN DISTRIBUTION BARNES GROUP INC<br>THE GALLERIA & TOWER AT ERIEVIEW<br>1301 E 9TH ST #700<br>CLEVELAND, OH  44114-1824 | | 9 | $23,123.72 | $16,051.55 | $39,175.27 | 4.19% | 4/2/2001 |
| s112857 | BP CHEMICALS INC.<br>ATTN: CREDIT DEPT<br>MAIL CODE 600-2021B<br>150 W WARRENVILLE RD<br>NAPERVILLE, IL  60563-8460 | | 9 | $20,304.38 | $14,094.48 | $34,398.86 | 4.19% | 4/2/2001 |
| s118375 | BP ENERGY COMPANY<br>PO BOX 198900<br>ATLANTA, GA  30384-8900 | | 9 | $5,520.83 | $3,832.34 | $9,353.17 | 4.19% | 4/2/2001 |
| 18497 | BP PRODUCTS NORTH AMERICA INC<br>1500 VALLEY RD<br>WAYNE, NJ  07470-2040<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 16909 Date: 9/25/2007 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $211,246.10 | $0.00 | $211,246.10 | 0.00% | |
| 2214 | BP PRODUCTS NORTH AMERICA INC<br>4850 E 49TH<br>CLEVELAND, OH  44125 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $3,699.10 | $2,567.77 | $6,266.87 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 13 | BPI BY PRODUCT INDUSTRIES INC C/O EULER AMERICAN CREDIT INDEMNITY AGENT OF BPI BY PRODUCT INDUST INC 800 RED BROOK BLVD OWINGS MILLS, MD 21117-5155 | | 9 | $7,394.00 | $5,132.62 | $12,526.62 | 4.19% | 4/2/2001 |
| s118134 | BRADLEY & RILEY PC PO BOX 2804 CEDAR RAPIDS, IA 52406-2804 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $150.00 | $104.12 | $254.12 | 4.19% | 4/2/2001 |
| 911 | BRADLEY SUPPLY CO PO BOX 29096 CHICAGO, IL 60629 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 9 | $16,602.94 | $11,525.09 | $28,128.03 | 4.19% | 4/2/2001 |
| s119479 | BRAY SALES TEXAS 8555 N. ELDRIDGE PKWY. HOUSTON, TX 77041 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $344.57 | $239.19 | $583.76 | 4.19% | 4/2/2001 |
| 2646 | BRENNTAG GREAT LAKES LLC PO BOX 444 BUTLER, WI 53007-0444 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $33,747.80 | $23,426.36 | $57,174.16 | 4.19% | 4/2/2001 |
| 899 | BRENNTAG NORTHEAST INC PO BOX 13788 READING, PA 19612 | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 9 | $8,041.76 | $5,582.26 | $13,624.02 | 4.19% | 4/2/2001 |
| 1655 | BRENNTAG SOUTHEAST HCI-WORTH CHEMICAL 2000 EAST PETTIGREW ST DURHAM, NC 27703 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $6,096.52 | $4,231.96 | $10,328.48 | 4.19% | 4/2/2001 |
| s112135 | BRIERLY,LOMBARD & CO INC BOX 15051 WORCESTER, MA 01610-0051 | | 9 | $563.76 | $391.34 | $955.10 | 4.19% | 4/2/2001 |
| s117395 | BRIGGS EQUIPMENT LOCK BOX 841272 DALLAS, TX 75284-1272 | | 9 | $140.91 | $97.81 | $238.72 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115144 | BRINKMANN INSTRUMENTS INC<br>PO BOX 13275<br>NEWARK, NJ  07101-3275 | | 9 | $173.00 | $120.09 | $293.09 | 4.19% | 4/2/2001 |
| s118216 | BRISKI INDUSTRIAL SUPPLY CO<br>5919 ARCHER AVE<br>CHICAGO, IL  60638-2802 | | 9 | $1,449.21 | $1,005.98 | $2,455.19 | 4.19% | 4/2/2001 |
| 119 | BROCK & COMPANY INC<br>257 GREAT VALLEY PKWY<br>MALVERN, PA  19355-1308<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $5,216.44 | $3,621.04 | $8,837.48 | 4.19% | 4/2/2001 |
| s113292 | BROCKTON BOSTON CUTTING DIE<br>865 ISLINGTON ST.<br>PORTSMOUTH, NH  03081 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $304.45 | $211.34 | $515.79 | 4.19% | 4/2/2001 |
| s111248 | BROOKFIELD ENGINEERING<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA  02346 | | 9 | $230.72 | $160.16 | $390.88 | 4.19% | 4/2/2001 |
| 885 | BROWARD COUNTY DEP OF FINANCE<br>REVENUE COLLECTION DIVISION<br>GOVERNMENTAL CENTER ANNEX<br>115 S ANDREWS AVE<br>FT LAUDERDALE, FL  33301<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 19658 Date: 10/1/2008 | | Priority Tax | $1,751.95 | $1,216.13 | $2,968.08 | 4.19% | 4/2/2001 |
| s111251 | BROWARD MACHINERY & SUPPLY CO<br>POBOX 1086<br>POMPANO BEACH, FL  33061 | | 9 | $670.82 | $465.66 | $1,136.48 | 4.19% | 4/2/2001 |
| 8607 | BROWN & RUPRECHT, PC<br>911 MAIN ST, STE 2300<br>KANSAS CITY, MO  64105 | | 9 | $20,191.49 | $14,016.12 | $34,207.61 | 4.19% | 4/2/2001 |
| s116957 | BROWN CHEMICAL CO INC<br>PO BOX 10414<br>NEWARK, NJ  07193-0414 | | 9 | $8,332.80 | $5,784.29 | $14,117.09 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 8564 | BROWNING FERRIS IND ATTN ROBERT H DAVIS 5757A OATES RD HOUSTON, TX  77078 Claim affected by Order/Stipulation OrderNbr: 8024 Date: 2/28/2005 | | 9 | $436.25 | $302.83 | $739.08 | 4.19% | 4/2/2001 |
| s112214 | BROWNING-FERRIS INDUSTRIES PO BOX 8813 BOSTON, MA  02266-8813 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $6,227.30 | $4,322.74 | $10,550.04 | 4.19% | 4/2/2001 |
| s115875 | BROWNING-FERRIS INDUSTRIES BALTIMORE DISTRICT #358 PO BOX 9001099 LOUISVILLE, KY  40290-1099 | | 9 | $55.00 | $38.18 | $93.18 | 4.19% | 4/2/2001 |
| s117673 | BROWNING-FERRIS INDUSTRIES POBOX 9001487 LOUISVILLE, KY  40290-1487 | | 9 | $1,139.10 | $790.72 | $1,929.82 | 4.19% | 4/2/2001 |
| s119139 | BROWNING-FERRIS INDUSTRIES BFI OF TN., INC. PO BOX 9001228 LOUISVILLE, KY  40290-1228 | | 9 | $855.10 | $593.58 | $1,448.68 | 4.19% | 4/2/2001 |
| s119182 | BROWNING-FERRIS INDUSTRIES 200 INDUSTRIAL BLVD LOUISVILLE, KY  40219 | | 9 | $7,440.07 | $5,164.60 | $12,604.67 | 4.19% | 4/2/2001 |
| 1930 | BRUCE BROS DREDGING INC PO BOX 599 EVADALE, TX  77615 | | 9 | $34,125.00 | $23,688.19 | $57,813.19 | 4.19% | 4/2/2001 |
| s113473 | BRUMBAUGH INDUSTRIES INC 2000 INDUSTRIAL HWY EDDYSTONE, PA  19022 | | 9 | $14,229.75 | $9,877.72 | $24,107.47 | 4.19% | 4/2/2001 |
| 6928 | BRYAN CAVE HRO C/O ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO  80203 | | 9 | $442,783.06 | $307,362.08 | $750,145.14 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 302 | BRYAN CAVE LLP<br>ATTN THOMAS C WALSH ESQ<br>ONE METROPOLITAN SQUARE<br>211 N BROADWAY #3600<br>ST LOUIS, MO  63102 | | 9 | $55,685.84 | $38,654.86 | $94,340.70 | 4.19% | 4/2/2001 |
| s112662 | BSCES STRUCTURAL GROUP<br>50 MILK ST<br>BOSTON, MA  02109 | | 9 | $99.00 | $68.72 | $167.72 | 4.19% | 4/2/2001 |
| s112208 | BT& R LANDSCAPING,INC<br>PO BOX 4187<br>EAST ORANGE, NJ  07019 | | 9 | $900.00 | $624.74 | $1,524.74 | 4.19% | 4/2/2001 |
| 1327 | BUCKEYE PUMPS INC<br>1311 STATE ROUTE 598<br><br>GALION, OH  44833 | | 9 | $612.03 | $424.85 | $1,036.88 | 4.19% | 4/2/2001 |
| s117470 | BUILDING TECHNOLOGY ENGINEERS, INC<br>PO BOX 5951<br>BOSTON, MA  02206-5951 | | 9 | $4,067.04 | $2,823.17 | $6,890.21 | 4.19% | 4/2/2001 |
| 9565 | BULK LIFT INTERNATIONAL INCORPORATED<br>ATTN: ERIN KELLY<br>1013 TAMARAC DR<br>CARPENTERSVILLE, IL  60110 | CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 9 | $33,485.00 | $23,243.93 | $56,728.93 | 4.19% | 4/2/2001 |
| s119653 | BUREAU OF NATIONAL AFFAIRS<br>P.O. BOX 64543<br>BALTIMORE, MD  21264-4543 | | 9 | $1,206.28 | $837.35 | $2,043.63 | 4.19% | 4/2/2001 |
| s115027 | BURNS ENGINEERING INC.<br>10201 BREN ROAD EAST<br>MINNETONKA, MN  55343 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $1,391.56 | $965.96 | $2,357.52 | 4.19% | 4/2/2001 |
| s113762 | BURNS SEPTIC<br>T/A BURNS TANK & LINE CLEANING<br>PO BOX 537<br>REISTERSTOWN, MD  21136 | | 9 | $3,888.96 | $2,699.56 | $6,588.52 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 3460 | BURRELLES INFORMATION SERVICES 75 E NORTHFIELD RD LIVINGSTON, NJ 07039 | | 9 | $414.22 | $287.53 | $701.75 | 4.19% | 4/2/2001 |
| 17761 | BURROUGHS HEPLER BROOM MACDONALD HEBRANK & TRUE 103 W VANDALIA ST STE 300 PO BOX 510 EDWARDSVILLE, IL 62025 | | 9 | $59,475.41 | $41,285.42 | $100,760.83 | 4.19% | 4/2/2001 |
| 687 | BURROUGHS, HEPLER, BROOM, MACDONALD, HEB 103 W VANDALIA STE 300 PO BOX 510 EDWARDSVILLE, IL 62025 Claim affected by Order/Stipulation OrderNbr: 13497 Date: 10/23/2006 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $60,311.28 | $41,865.65 | $102,176.93 | 4.19% | 4/2/2001 |
| s115215 | BUSINESS & LEGAL REPORTS 141 MILL ROCK ROAD EAST OLD SAYBROOK, CT 06475 | | 9 | $644.75 | $447.56 | $1,092.31 | 4.19% | 4/2/2001 |
| s111254 | BUSINESS & LEGAL REPORTS INC. 141 MILL ROCK ROAD EAST OLD SAYBROOK, CT 06475-4212 | | 9 | $320.00 | $222.13 | $542.13 | 4.19% | 4/2/2001 |
| s112573 | BUSINESS EQUIPMENT DEPOT DBA TOSHIBA BUS SOLUTION 800 RESEARCH DR WILMINGTON, MA 01887 | | 9 | $28.35 | $19.68 | $48.03 | 4.19% | 4/2/2001 |
| s111255 | BUSINESS SERVICE CENTER OF 10900 N.E. 8TH ST. SUITE 900 BELLEVUE, WA 98004 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $441.35 | $306.37 | $747.72 | 4.19% | 4/2/2001 |
| s118003 | BUSINESS WORLD INC 188 FOOTHILL ROAD BRIDGEWATER, NJ 08807 | | 9 | $111.30 | $77.26 | $188.56 | 4.19% | 4/2/2001 |
| 345 | BUTLER RUBIN SALTARELLI & BOYD 70 W MADISON ST 18TH FL CHICAGO, IL 60602 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $74,458.47 | $51,686.06 | $126,144.53 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1260 | BW HOVERMILL CO INC 6615 TRIBUTARY ST STE I STE C BALTIMORE, MD 21224 | | 9 | $1,470.00 | $1,020.41 | $2,490.41 | 4.19% | 4/2/2001 |
| s118336 | BWF AMERICA, INC 7453 EMPIRE DR. #340 FLORENCE, KY 41042 | | 9 | $3,548.59 | $2,463.29 | $6,011.88 | 4.19% | 4/2/2001 |
| s119142 | BYK-GARDNER, USA 9104 GUILFORD RD COLUMBIA, MD 21046 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $1,446.16 | $1,003.87 | $2,450.03 | 4.19% | 4/2/2001 |
| s116959 | C & H DISTRIBUTORS INC. POBOX 88031 MILWAUKEE, WI 53288-0031 | | 9 | $60.82 | $42.22 | $103.04 | 4.19% | 4/2/2001 |
| s117142 | C C WAGNER & CO 6401 S ARCHER ROAD SUMMIT, IL 60501 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $6,621.39 | $4,596.30 | $11,217.69 | 4.19% | 4/2/2001 |
| 1843 | C W BRABENDER INSTRUMENTS INC PO BOX 2127 SOUTH HACKENSACK, NJ 07606 | | 9 | $3,372.40 | $2,340.98 | $5,713.38 | 4.19% | 4/2/2001 |
| 2143 | C W BRABENDER INSTRUMENTS INC C/O RONALD KOWALSKI JR, TREASURER PO BOX 2127 SOUTH HACKENSACK, NJ 07606 | | 9 | $595.00 | $413.02 | $1,008.02 | 4.19% | 4/2/2001 |
| s113900 | C&L AQUA PROFESSIONALS 3301 CARBIDE DRIVE SULPHUR, LA 70665-8663 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $1,511.91 | $1,049.51 | $2,561.42 | 4.19% | 4/2/2001 |
| s74111 | C.J. MAINTENANCE 5525 TWIN KNOLLS RD., STE. 323 COLUMBIA, MD 21045 | | 9 | $306.36 | $212.66 | $519.02 | 4.19% | 4/2/2001 |
| s74313 | C.N.E. 9411 PHILADELPHIA RD BALTIMORE, MD 21237 | | 9 | $430.31 | $298.70 | $729.01 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112935 | C.S. TRUCK & TRAILER REPAIR SVCS 6575 MARSHALL BLVD. LITHONIA, GA 30058 | | 9 | $99.78 | $69.26 | $169.04 | 4.19% | 4/2/2001 |
| s111258 | C.W. ASSOCIATES PO BOX 34099 BETHESDA, MD 20827 | | 9 | $553.29 | $384.07 | $937.36 | 4.19% | 4/2/2001 |
| 408 | CABLEXPRESS TECHNOLOGIES 5404 SOUTH BAY ROAD SYRACUSE, NY 13212 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $9,416.00 | $6,536.21 | $15,952.21 | 4.19% | 4/2/2001 |
| s112084 | CADILLAC PLASTIC GROUP INC. PO BOX 100662 PASADENA, CA 91189-0662 | | 9 | $168.87 | $117.22 | $286.09 | 4.19% | 4/2/2001 |
| s118178 | CAHILL GORDON & REINDEL EIGHTY PINE ST. NEW YORK, NY 10005 | | 9 | $104,729.46 | $72,698.95 | $177,428.41 | 4.19% | 4/2/2001 |
| s113112 | CAISON, BETH M 205 FAIRFIELD DR ELLENWOOD, GA 30294 | | 9 | $684.20 | $474.94 | $1,159.14 | 4.19% | 4/2/2001 |
| s74301 | CALALLEN MINOR EMERGENCY CENTE 11559 LEOPARD ST. CORPUS CHRISTI, TX 78410 | | 9 | $319.00 | $221.44 | $540.44 | 4.19% | 4/2/2001 |
| s74213 | CALCASIEU EMERGENCY RESPONSE T PO BOX 3287 LAKE CHARLES, LA 70602-3287 | | 9 | $1,020.00 | $708.04 | $1,728.04 | 4.19% | 4/2/2001 |
| 1523 | CALCASIEU MECHANICAL CONTRACTORS INC PO BOX 7728 LAKE CHARLES, LA 70606 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $500.00 | $347.08 | $847.08 | 4.19% | 4/2/2001 |
| s115675 | CALCASIEU PARISH POLICE JURY PO DRAWER 3287 LAKE CHARLES, LA 70602-3287 | | 9 | $1,020.00 | $708.04 | $1,728.04 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115880 | CALCASIEU PARISH SHERIFFS OFFICE PO BOX 1787 LAKE CHARLES, LA 70602-1787 | | 9 | $9,282.17 | $6,443.31 | $15,725.48 | 4.19% | 4/2/2001 |
| s118788 | CALCASIEU RENTALS, INC 233 HWY 397 LAKE CHARLES, LA 70615 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $1,090.52 | $756.99 | $1,847.51 | 4.19% | 4/2/2001 |
| s108195 | CALGON CARBON CORP BOX 360795 PITTSBURGH, PA 15251-6795 | | 9 | $5,636.87 | $3,912.89 | $9,549.76 | 4.19% | 4/2/2001 |
| s111792 | CALIFORNIA ELECTRIC COMPANY POBOX 8065 OAKLAND, CA 94662 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $3,407.40 | $2,365.28 | $5,772.68 | 4.19% | 4/2/2001 |
| s111796 | CALIFORNIA GLASS COMPANY FILE 11872 POBOX 60000 SAN FRANCISCO, CA 94160-1872 | | 9 | $526.01 | $365.13 | $891.14 | 4.19% | 4/2/2001 |
| s113565 | CALIFORNIA PRECAST CONCRETE PIPE ATTN: ROBERT F SPIEKERMAN 707 BRISTOL AVE STOCKTON, CA 95204 | | 9 | $450.00 | $312.37 | $762.37 | 4.19% | 4/2/2001 |
| s113312 | CALIFORNIA WATER SERVICE CO. PO BOX 940001 SAN JOSE, CA 95194-0001 | | 9 | $182.92 | $126.98 | $309.90 | 4.19% | 4/2/2001 |
| s119645 | CALIGOR P.O. BOX 2880 GREENVILLE, SC 29602-2880 | | 9 | $135.50 | $94.06 | $229.56 | 4.19% | 4/2/2001 |
| s113384 | CALIVAS INC. TRUCK WASH & POLISHING 1714 S BLUFF ROAD MONTEBELLO, CA 90640-6606 | | 9 | $425.00 | $295.02 | $720.02 | 4.19% | 4/2/2001 |
| s111342 | CALLAHAN COMPANY PO BOX 5737 BOSTON, MA 02206 | | 9 | $7,475.00 | $5,188.84 | $12,663.84 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118427 | CAL-REGION SUPPLY INC<br>475 E 151ST ST<br>EAST CHICAGO, IN 46312 | RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING<br>BANKRUPTCY<br>ONE DOCK STREET<br>STE #304<br>STAMFORD, CT 06902 | 9 | $765.04 | $531.06 | $1,296.10 | 4.19% | 4/2/2001 |
| 1039 | CALUMET BRASS FOUNDRY INC<br>14610 S LAKESIDE AVE<br>DOLTON, IL 60419 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $504.00 | $349.86 | $853.86 | 4.19% | 4/2/2001 |
| s118425 | CALUMET ELECTRIC SUPPLY CORP<br>456 E CHICAGO AVE<br>EAST CHICAGO, IN 46312 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,257.85 | $873.15 | $2,131.00 | 4.19% | 4/2/2001 |
| s74190 | CALUMET TESTING SERVICES INC<br>PO BOX 1510<br>HIGHLAND, IN 46322 | | 9 | $1,113.75 | $773.12 | $1,886.87 | 4.19% | 4/2/2001 |
| 13411 | CAM INTERESTS INC<br>C/O HARRY G FENDRICH PRESIDENT<br>12414 COBBLESTONE DR<br>HOUSTON, TX 77024 | | 9 | $3,000.00 | $2,082.48 | $5,082.48 | 4.19% | 4/2/2001 |
| 195 | CAMBRIDGE ELECTRIC LIGHT CO DBA<br>NSTAR ELECTRIC<br>800 BOYLSTON ST<br>17TH FLOOR<br>BOSTON, MA 02119<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $47,261.85 | $32,807.26 | $80,069.11 | 4.19% | 4/2/2001 |
| 927 | CAMBRIDGE LUMBER & SUPPLY CO INC<br>135 HARVEY ST<br>CAMBRIDGE, MA 02140 | RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING<br>BANKRUPTCY<br>ONE DOCK STREET<br>STE #304<br>STAMFORD, CT 06902 | 9 | $273.43 | $189.80 | $463.23 | 4.19% | 4/2/2001 |
| 2791 | CAMCAL COMPANY INC<br>1970 MILWAUKEE WAY<br><br>TACOMA, WA 98421-2702<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | | 9 | $332.88 | $231.07 | $563.95 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1606 | CAMEO CONTROLS CO<br>PO BOX 1283<br>WOODSTOCK, IL 60098-1283 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 9 | $8,891.22 | $6,171.93 | $15,063.15 | 4.19% | 4/2/2001 |
| s118315 | CAMERON ASHLEY BLDG. PRODUCTS<br>PO BOX 1287<br>LAKEVILLE, MA 02347 | | 9 | $1,250.00 | $867.70 | $2,117.70 | 4.19% | 4/2/2001 |
| 332 | CAMERON COMMUNICATIONS CORP<br>PO BOX 167<br>SULPHUR, LA 70664-0167 | | 9 | $6,567.20 | $4,558.68 | $11,125.88 | 4.19% | 4/2/2001 |
| s119399 | CAMERON COMMUNICATIONS CORP.<br>PO BOX 167<br>SULPHUR, LA 70664 | | 9 | $2,018.74 | $1,401.33 | $3,420.07 | 4.19% | 4/2/2001 |
| s112368 | CAMMOCKS INC<br>2223 LANDERHAVEN CT<br>CLEVELAND, OH 44124 | | 9 | $825.00 | $572.68 | $1,397.68 | 4.19% | 4/2/2001 |
| s111987 | CAMOZZI PNEUMATICS, INC<br>PO BOX 869312<br>PLANO, TX 75086-9312 | | 9 | $248.68 | $172.62 | $421.30 | 4.19% | 4/2/2001 |
| s108162 | CAMP DRESSER & MCKEE INC<br>PO BOX 4021<br>BOSTON, MA 02211 | | 9 | $4,578.41 | $3,178.15 | $7,756.56 | 4.19% | 4/2/2001 |
| 1152 | CAMPBELL PETROGRAPHIC SERVICES INC<br>4001 BERG RD<br>DODGEVILLEQ, WI 53533 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $600.00 | $416.50 | $1,016.50 | 4.19% | 4/2/2001 |
| 2447 | CAMPEON ROOFING & WATERPROOFING INC<br>3750 ROUNDBOTTOM RD<br>CINCINNATI, OH 45244 | | 9 | $867.00 | $601.84 | $1,468.84 | 4.19% | 4/2/2001 |
| s113663 | CAPE ENVIRONMENTAL MANAGEMENT INC<br>500 PINNACLE CT STE 100<br>NORCROSS, GA 30071-3630 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO, CA 92108 | 9 | $590.00 | $409.55 | $999.55 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113704 | CAPLAN BROS, INC<br>700 W. HAMBERG ST.<br>BALTIMORE, MD 21230 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $6,505.00 | $4,515.51 | $11,020.51 | 4.19% | 4/2/2001 |
| s113882 | CAPP/USA<br>PO BOX 127<br>CLIFTON HEIGHTS, PA 19018-0127 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $659.00 | $457.45 | $1,116.45 | 4.19% | 4/2/2001 |
| s117256 | CARBIDE SPECIALTIES CO<br>PO BOX 541389<br>WALTHAM, MA 02454 | | 9 | $1,381.00 | $958.63 | $2,339.63 | 4.19% | 4/2/2001 |
| s115117 | CARDAW SUPPLIES INC.<br>300 N. FINDLAY ST.<br>DAYTON, OH 45403 | | 9 | $48.98 | $34.00 | $82.98 | 4.19% | 4/2/2001 |
| s118352 | CARDINAL LABORATORIES, INC<br>622 BUTTERMILK PIKE<br>COVINGTON, KY 41017 | | 9 | $1,250.00 | $867.70 | $2,117.70 | 4.19% | 4/2/2001 |
| 938 | CARDWELL CONNER, PC<br>ATTN: PHILLIP L CONNER<br>219-A E WASHINGTON ST<br>GREENVILLE, SC 29601 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,038.75 | $721.06 | $1,759.81 | 4.19% | 4/2/2001 |
| s117641 | CARELLA BYRNE BAIN GILFILLAN<br>CECCHI STEWART & OLSTEIN<br>6 BECKER FARM ROAD<br>ROSELAND, NJ 07068 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $49,717.83 | $34,512.11 | $84,229.94 | 4.19% | 4/2/2001 |
| s112617 | CAREY LIMOUSINE OF BALTIMORE<br>2100 HUNTINGDON AVE<br>BALTIMORE, MD 21211 | | 9 | $187.25 | $129.98 | $317.23 | 4.19% | 4/2/2001 |
| s115176 | CARGILL INC. - SALT DIVISION<br>SALT DIVISION<br>PO BOX 751992<br>CHARLOTTE, NC 28275-1992 | | 9 | $1,364.30 | $947.04 | $2,311.34 | 4.19% | 4/2/2001 |
| 1337 | CARL ERIC JOHNSON INC<br>2171 TUCKER INDUSTRIAL RD<br>TUCKER, GA 30084 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $12,107.00 | $8,404.19 | $20,511.19 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118332 | CARL POE CO, INC<br>5401 WASHINGTON AVE.<br>HOUSTON, TX 77007 | | 9 | $393.33 | $273.03 | $666.36 | 4.19% | 4/2/2001 |
| 414 | CARLYSLE ENGINEERING INC<br>PO BOX 129<br>132 BROOKSIDE AVE<br>BOSTON, MA 02130 | | 9 | $3,335.45 | $2,315.33 | $5,650.78 | 4.19% | 4/2/2001 |
| s111947 | CAROLINA BELTING CO<br>3205 RUTHERFORD RD<br>TAYLORS, SC 29687-2129 | | 9 | $2,210.00 | $1,534.09 | $3,744.09 | 4.19% | 4/2/2001 |
| s113242 | CAROLINA HANDLING<br>1955 MONTREAL RD<br>TUCKER, GA 30084-5218 | | 9 | $286.12 | $198.61 | $484.73 | 4.19% | 4/2/2001 |
| 2208 | CAROLINAS CONCRETE MASONRY ASSOCIATION<br>C/O PAUL LAVENE PRESIDENT<br>2 CENTERVIEW DR STE 31<br>GREENSBORO, NC 27407 | | 9 | $393.47 | $273.13 | $666.60 | 4.19% | 4/2/2001 |
| 2219 | CAROLINAS READY MIXED CONCRETE ASSOCIATION<br>CRMCA<br>1805 J N PEASE PL<br>CHARLOTTE, NC 28262 | | 9 | $1,207.50 | $838.20 | $2,045.70 | 4.19% | 4/2/2001 |
| 1084 | CARPENTER CO<br>5016 MONUMENT AVE<br>RICHMOND, VA 23261 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $10,900.38 | $7,566.60 | $18,466.98 | 4.19% | 4/2/2001 |
| s115306 | CARRIER VIBRATING EQUIPMENT, INC<br>SECTION #423<br>LOUISVILLE, KY 40289 | | 9 | $427.93 | $297.05 | $724.98 | 4.19% | 4/2/2001 |
| s113917 | CARRIER-OEHLER CO.<br>16965 VINCENNES<br>SOUTH HOLLAND, IL 60473-0040 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $67.96 | $47.18 | $115.14 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117919 | CARROLL INDEPENDENT FUEL CO. 2700 LOCH RAVEN RD. BALTIMORE, MD 21218-4700 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $3,861.17 | $2,680.27 | $6,541.44 | 4.19% | 4/2/2001 |
| 748 | CARROLLTON-FARMERS BRANCH IND SCHOOL DIS C/O SHERREL K KNIGHTON LAW OFFICES OF ROBERT E LUNA PC 4411 N CENTRAL EXPRESSWAY DALLAS, TX 75205 | | Priority Tax | $94.71 | $65.74 | $160.45 | 4.19% | 4/2/2001 |
| s74005 | CARRY-ALL COMPANY PO BOX 541472 LAKE WORTH, FL 33454-1472 | | 9 | $400.00 | $277.66 | $677.66 | 4.19% | 4/2/2001 |
| 1045 | CARTER CHAMBERS LLC 6800 S CHOCTAW DR BATON ROUGE, LA 70806-1363 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $700.62 | $486.34 | $1,186.96 | 4.19% | 4/2/2001 |
| 612 | CARTHAGE INDEPENDENT SCHOOL DISTRICT C/O ANDREW DYLAN WOOD RAY WOOD FINE & BONILLA LLP PO BOX 165001 AUSTIN, TX 78716 | | Priority Tax | $85.94 | $59.66 | $145.60 | 4.19% | 4/2/2001 |
| 2728 | CARUCCIO, LINDA RE: FRANK CARUCCIO 32 WILDWOOD DR LYNNFIELD, MA 01940 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $750.00 | $520.62 | $1,270.62 | 4.19% | 4/2/2001 |
| 1334 | CARUSO PT PA, MICHAEL 118 ROSEWOOD AVE NO 2 CATONSVILLE, MD 21228 | | 9 | $480.00 | $333.20 | $813.20 | 4.19% | 4/2/2001 |
| s119429 | CARVER INC PO BOX 7849 GARDEN CITY, GA 31418 | | 9 | $25.98 | $18.03 | $44.01 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118179 | CASNER & EDWARDS<br>303 CONGRESS ST<br>BOSTON, MA  02110 | CORRE OPPORTUNITIES FUND LP<br>ATTN: CLAIMS PROCESSING<br>(BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY  10019 | 9 | $379,803.22 | $263,644.03 | $643,447.25 | 4.19% | 4/2/2001 |
| s116881 | CASNER & EDWARDS,LLP<br>303 CONGRESS ST<br>BOSTON, MA  02210-1013 | | 9 | $1,121.10 | $778.22 | $1,899.32 | 4.19% | 4/2/2001 |
| s115080 | CASTROL HEAVY DUTY LUBRICANTS<br>PO BOX 64715<br>BALTIMORE, MD  21264-4715 | | 9 | $2,018.78 | $1,401.36 | $3,420.14 | 4.19% | 4/2/2001 |
| 4488 | CATCHING FLUID POWER INC<br>881 REMINGTON BLVD<br>BOLINGBROOK, IL  60440<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $31,290.19 | $21,720.38 | $53,010.57 | 4.19% | 4/2/2001 |
| 53 | CATERPILLAR FINANCIAL SERVICES CORP<br>LEGAL DEPT<br>2120 WEST END AVE<br>NASHVILLE, TN  37203<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 15505 Date: 5/3/2007 | | 2 | $650.31 | $451.42 | $1,101.73 | 4.19% | 4/2/2001 |
| s114807 | CAYENTA<br>21800 OXNARD ST<br>WOODLAND HILLS, CA  91367 | | 9 | $3,385.13 | $2,349.82 | $5,734.95 | 4.19% | 4/2/2001 |
| s74339 | CB RICHARDS ELLIS A/AF UNION R<br>PO BOX 1431<br>MEMPHIS, TN  38101 | | 9 | $3,760.98 | $2,610.72 | $6,371.70 | 4.19% | 4/2/2001 |
| 1148 | CB-KRAMER SALES & SVC INC<br>265 EISENHOWER LN S<br>LOMBARD, IL  60148 | | 9 | $244.63 | $169.81 | $414.44 | 4.19% | 4/2/2001 |
| s118384 | CC INDUSTRIAL SUPPLY CO, INC<br>211 WEST HARRIS AVE<br>PASADENA, TX  77506 | | 9 | $4,660.74 | $3,235.30 | $7,896.04 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117819 | CCH CORSEARCH 233 SPRING ST NEW YORK, NY 10013 | | 9 | $2,858.00 | $1,983.91 | $4,841.91 | 4.19% | 4/2/2001 |
| s116882 | CCH INCORPORATED PO BOX 4307 CAROL STREAM, IL 60197-4307 | | 9 | $836.05 | $580.35 | $1,416.40 | 4.19% | 4/2/2001 |
| s112479 | CD&L NEW ENGLAND DIVISION POBOX 18282 NEWARK, NJ 07191 | | 9 | $478.28 | $332.00 | $810.28 | 4.19% | 4/2/2001 |
| 101 | CDW COMPUTER CENTER INC C/O D&B RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | | 9 | $30,900.37 | $21,449.79 | $52,350.16 | 4.19% | 4/2/2001 |
| 741 | CDW COMPUTER CENTERS INC C/O D&B/RMS BANKRUPTCY SERVICES WENDY FINNEGAN PO BOX 5126 TIMONIUM, MD 21094 | | 9 | $387.05 | $268.67 | $655.72 | 4.19% | 4/2/2001 |
| s119090 | CED-CREDIT CED CREDIT DEPT PO BOX 1510 CARY, NC 27512-1510 | | 9 | $3,899.15 | $2,706.63 | $6,605.78 | 4.19% | 4/2/2001 |
| s113633 | CED-LOUISVILLE CREDIT OFFICE PO BOX 221229 LOUISVILLE, KY 40252-1229 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $1,799.70 | $1,249.28 | $3,048.98 | 4.19% | 4/2/2001 |
| 1547 | CELANESE LTD 1601 W LBJ FREEWAY ATT MARK CERICOLA DALLAS, TX 75234 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $25,748.82 | $17,873.79 | $43,622.61 | 4.19% | 4/2/2001 |
| 1775 | CEMEX 430 N VINEYARD AVE #500 ONTARIO, CA 91764-4463 | | 9 | $10,895.55 | $7,563.25 | $18,458.80 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 9837 | CENDANT MOBILITY SERVICES CORPORATION ATTN WAYNE RIGIE 40 APPLE RIDGE RD DANBURY, CT 06810<br><br>Claim affected by Order/Stipulation OrderNbr: 16697 Date: 8/29/2007 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $240,042.45 | $166,627.76 | $406,670.21 | 4.19% | 4/2/2001 |
| 1503 | CENTER ENTERPRISES INC DBA CENTRAL ELECT PO BOX 7567 HOUSTON, TX 77270-7567<br><br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $9,896.36 | $6,869.65 | $16,766.01 | 4.19% | 4/2/2001 |
| s113878 | CENTER FOR APPLIED CATALYSIS SETON HALL UNIVERSITY SOUTH ORANGE, NJ 07079-2694 | | 9 | $5,000.00 | $3,470.80 | $8,470.80 | 4.19% | 4/2/2001 |
| s113460 | CENTER FOR CREATIVE LEADERSHIP PO BOX 26300 GREENSBORO, NC 27438-6300 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $73,325.00 | $50,899.25 | $124,224.25 | 4.19% | 4/2/2001 |
| 3834 | CENTER FOR TOXICOLOGY AND ENVIRONMENTAL C/O TREY CHANDLER 615 W MARKHAM LOT # H LITTLE ROCK, AR 72201 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $197,262.77 | $136,931.83 | $334,194.60 | 4.19% | 4/2/2001 |
| s117339 | CENTRAL ELECTRIC CO POBOX 7567 HOUSTON, TX 77270 | | 9 | $192.17 | $133.40 | $325.57 | 4.19% | 4/2/2001 |
| 343 | CENTRAL FIBER CORPORATION 4814 FIBER LANE WELLSVILLE, KS 66092 | RESTORATION HOLDINGS LTD ATTN: CLAIMS PROCESSING BANKRUPTCY ONE DOCK STREET STE #304 STAMFORD, CT 06902 | 9 | $60,728.39 | $42,155.19 | $102,883.58 | 4.19% | 4/2/2001 |
| 308 | CENTRAL FREIGHT LINES INC PO BOX 2638 WACO, TX 76702-2638<br><br>Claim affected by Order/Stipulation OrderNbr: 14071 Date: 12/19/2006 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $547.48 | $380.04 | $927.52 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 9123 | CENTRAL PUGET SOUND REGIONAL TRANSIT AUT C/O BETTY NGAN LEGAL COUNSEL 401 S JACKSON ST SEATTLE, WA 98104 Claim affected by Order/Stipulation OrderNbr: moot Date: 1/30/2009 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $27,000.00 | $0.00 | $27,000.00 | 0.00% | |
| s118421 | CENTRAL RENT-A-CRANE, INC PO BOX 2159 HAMMOND, IN 46323 | | 9 | $1,085.00 | $753.16 | $1,838.16 | 4.19% | 4/2/2001 |
| s114885 | CENTRE ANALYTICAL LABORATORIES INC 3048 RESEARCH DR. STATE COLLEGE, PA 16801 | | 9 | $500.00 | $347.08 | $847.08 | 4.19% | 4/2/2001 |
| s117576 | CENTURY III INC ONE CENTURY PLACE GREER, SC 29651 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $12,797.50 | $8,883.51 | $21,681.01 | 4.19% | 4/2/2001 |
| s73961 | CERIDIAN EMPLOYER SERVICES PO BOX 10989 NEWARK, NJ 07193-0989 | | 9 | $79.00 | $54.84 | $133.84 | 4.19% | 4/2/2001 |
| s113104 | CERNY, SAM J 501 ELM DALLAS, TX 75202 | | 9 | $22,200.00 | $15,410.34 | $37,610.34 | 4.19% | 4/2/2001 |
| 112 | CERTIFIED DIVISION OF NCH CORPORATION C/O SUSAN RICHEY 2727 CHEMSEARCH BLVD IRVING, TX 75062 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,571.05 | $1,090.56 | $2,661.61 | 4.19% | 4/2/2001 |
| 2241 | CETRULO & CAPONE LLP 2 SEAPORT LN 10TH FLR BOSTON, MA 02210 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,934.97 | $2,037.34 | $4,972.31 | 4.19% | 4/2/2001 |
| s117920 | CHALMERS & KUBECK, INC 150 COMMERCE DR. PO BOX 2447 ASTON, PA 19014-0447 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $1,918.00 | $1,331.40 | $3,249.40 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115293 | CHAMPION SALES & RENTALS INC<br>PO BOX 297284<br>HOUSTON, TX 77297-0284 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $2,106.77 | $1,462.43 | $3,569.20 | 4.19% | 4/2/2001 |
| s119459 | CHARLES D JONES CO<br>PO BOX 17846<br>DENVER, CO 80217-0846 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $73.02 | $50.69 | $123.71 | 4.19% | 4/2/2001 |
| s118424 | CHARTS INC<br>PO BOX 110<br>12977 ARROYO ST<br>SAN FERNANDO, CA 91341 | | 9 | $104.18 | $72.32 | $176.50 | 4.19% | 4/2/2001 |
| s117900 | CHASON SERV ENGINEERS, INC<br>1947 GREENSPRING DR.<br>TIMONIUM, MD 21093-4165 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 9 | $1,448.52 | $1,005.50 | $2,454.02 | 4.19% | 4/2/2001 |
| s74108 | CHATTANOOGA GAS COMPANY<br>PO BOX 11227<br>CHATTANOOGA, TN 37401-2227 | | 9 | $420.01 | $291.55 | $711.56 | 4.19% | 4/2/2001 |
| s117763 | CHEMAX PERFORMANCE CHEMICALS<br>POST OFFICE BOX 642257<br>PITTSBURGH, PA 15264-2257 | | 9 | $2,508.00 | $1,740.95 | $4,248.95 | 4.19% | 4/2/2001 |
| s117659 | CHEMCENTRAL<br>C/O UNIVAR USA INC<br>ATTN: MARDY GREENHALGH<br>6000 FELDWOOD<br>COLLEGE PARK, GA 30349 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $7,182.50 | $4,985.80 | $12,168.30 | 4.19% | 4/2/2001 |
| s118235 | CHEMCENTRAL/CHICAGO<br>C/O UNIVAR USA INC<br>ATTN: MARDY GREENHALGH<br>6000 FELDWOOD<br>COLLEGE PARK, GA 30349 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $440.00 | $305.43 | $745.43 | 4.19% | 4/2/2001 |
| 1162 | CHEMETALL FOOTE CORP<br>ATTN: SUE C HARTWYK<br>348 HOLIDAY INN DR<br>KINGS MOUNTAIN, NC 28086 | | 9 | $4,453.29 | $3,091.29 | $7,544.58 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118365 | CHEMGLASS INC.<br>3861 N. MILL RD.<br>VINELAND, NJ  08360 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $469.00 | $325.56 | $794.56 | 4.19% | 4/2/2001 |
| s116970 | CHEMICAL ABSTRACTS SERVICE<br>POBOX 82228<br>COLUMBUS, OH  43202-0228 | | 9 | $3,312.00 | $2,299.06 | $5,611.06 | 4.19% | 4/2/2001 |
| s119025 | CHEMICAL ABSTRACTS SERVICE DOCUMENTS<br>2540 OLENTANGY RIVER ROAD<br>COLUMBUS, OH  43202 | | 9 | $519.50 | $360.62 | $880.12 | 4.19% | 4/2/2001 |
| 1063 | CHEMICAL DISTRIBUTION INC<br>C/O COMAN & ANDERSON PC<br>2525 CABOT DR STE 300<br>LISLE, IL  60532 | | 9 | $9,057.66 | $6,287.46 | $15,345.12 | 4.19% | 4/2/2001 |
| 2227 | CHEMICAL INDUSTRY INSTITUTE OF TOXICOLOGY<br>CIIT CENTERS FOR HEALTH RESEARCH<br>6 DAVIS DR<br>RESEARCH TRIANGLE PARK, NC  27709 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $36,886.00 | $25,604.77 | $62,490.77 | 4.19% | 4/2/2001 |
| 56 | CHEMICAL SPECIALTIES INC<br>DBA MINERAL RESEARACH & DEV<br>PO BOX 1330<br>5910 PHARR MILL ROAD<br>HARRISBURG, NC  28075<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $51,831.67 | $35,979.45 | $87,811.12 | 4.19% | 4/2/2001 |
| 2804 | CHEMICAL WASTE MANAGEMENT INC<br>C/O JACQUOLYN E MILLS<br>WASTE MANAGEMENT INC<br>1001 FANNIN STE 4000<br>HOUSTON, TX  77002 | | 9 | $7,224.46 | $5,014.93 | $12,239.39 | 4.19% | 4/2/2001 |
| s117901 | CHEMLIME CORPORATION<br>2350 SOUTH AVE<br>SCOTCH PLAINS, NJ  07076 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $1,418.85 | $984.91 | $2,403.76 | 4.19% | 4/2/2001 |
| s111276 | CHEMRON CORPORATION<br>POBOX 2299<br>PASO ROBLES, CA  93447 | | 9 | $4,513.50 | $3,133.09 | $7,646.59 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118378 | CHEMSTRETCH 13212 K MERCEDES DR HANOVER, MD 21076-3154 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $4,532.80 | $3,146.49 | $7,679.29 | 4.19% | 4/2/2001 |
| 3086 | CHEM-TAINER IND INC 361 NEPTUNE AVE WEST BABYLON, NY 11704 Claim affected by Order/Stipulation OrderNbr: 6505 Date: 9/27/2004 | CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ 07626 | 9 | $62,670.83 | $43,503.55 | $106,174.38 | 4.19% | 4/2/2001 |
| s113467 | CHEMTREAT INC PO BOX 60473 CHARLOTTE, NC 28260-0473 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $1,143.64 | $793.87 | $1,937.51 | 4.19% | 4/2/2001 |
| 1567 | CHERCO SYSTEMS 1638 RYAN ST LAKE CHARLES, LA 70601 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $3,291.31 | $2,284.69 | $5,576.00 | 4.19% | 4/2/2001 |
| 1195 | CHESAPEAKE INDUSTRIAL LEASING CO INC ATTN: LEROY HERMAN 9512 HARFORD RD BALTIMORE, MD 21234 Claim affected by Order/Stipulation OrderNbr: 13497 Date: 10/23/2006 | | 9 | $128.55 | $89.23 | $217.78 | 4.19% | 4/2/2001 |
| 1711 | CHESAPEAKE OPTICAL CO 1728 FRISCO AVE CHICKASHA, OK 73018-1600 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $566.50 | $393.24 | $959.74 | 4.19% | 4/2/2001 |
| 4983 | CHESSIE SALES GROUP INC 5626 SOUTHWESTERN BLVD BALTIMORE, MD 21227 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $25,703.95 | $17,842.64 | $43,546.59 | 4.19% | 4/2/2001 |
| s114942 | CHEVRON PHILLIPS, LP PO BOX 3766 HOUSTON, TX 77253-3766 | | 9 | $302.05 | $209.67 | $511.72 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115873 | CHICAGO DEPT. OF REVENUE LOCK BOX 93180 CHICAGO, IL 60673-3180 | | 9 | $1,244.00 | $863.53 | $2,107.53 | 4.19% | 4/2/2001 |
| s74070 | CHICAGO ELEVATOR COMPANY 3260 WEST GRAND AVE CHICAGO, IL 60651 | | 9 | $132.00 | $91.63 | $223.63 | 4.19% | 4/2/2001 |
| s113588 | CHICAGO TITLE INSURANCE CO 590 YGNACIO VALLEY ROAD WALNUT CREEK, CA 94596 | | 9 | $1,605.00 | $1,114.13 | $2,719.13 | 4.19% | 4/2/2001 |
| s119712 | CHICAGO-WILCOX MANUFACTURING CO 16928 STATE STREET P O BOX 126 SOUTH HOLLAND, IL 60473 | | 9 | $34.27 | $23.79 | $58.06 | 4.19% | 4/2/2001 |
| 851 | CHL ADMINISTRATION INC PO BOX 6029 PORTLAND, OR 97228 Claim affected by Order/Stipulation OrderNbr: 12437 Date: 5/16/2006 | SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 | 9 | $1,700,000.00 | $0.00 | $1,700,000.00 | 0.00% | |
| 1113 | CHROMATE INDUSTRIAL CORP 100 DA VINCI DR BOHEMIA, NY 11716 | | 9 | $2,481.14 | $1,722.31 | $4,203.45 | 4.19% | 4/2/2001 |
| 1032 | CIBA SPECIALTY CHEMICALS CORP 540 WHITE PLAINS RD TARRYTOWN, NY 10591 | CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 9 | $26,955.28 | $18,711.26 | $45,666.54 | 4.19% | 4/2/2001 |
| s113932 | CIMCOR, INC 8252 VIRGINIA ST., STE. C MERRILLVILLE, IN 46410 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $17,850.00 | $12,390.75 | $30,240.75 | 4.19% | 4/2/2001 |
| s119489 | CINCINNATI BELL TELEPHONE 221 E 4TH ST CINCINNATI, OH 45202-4118 | | 9 | $210.08 | $145.83 | $355.91 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1101 | CINCINNATI BELTING & TRANSMISSION CO<br>PO BOX 14639<br>CINCINNATI, OH  45250-0639 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $844.23 | $586.03 | $1,430.26 | 4.19% | 4/2/2001 |
| s119085 | CINCINNATI ELECTRIC, INC<br>PO BOX 640492<br>CINCINNATI, OH  45264-0492 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $1,452.72 | $1,008.42 | $2,461.14 | 4.19% | 4/2/2001 |
| s117911 | CINCINNATI GASKET PKG& MFG, INC<br>40 ILLINOIS AVE.<br>CINCINNATI, OH  45215 | | 9 | $110.57 | $76.75 | $187.32 | 4.19% | 4/2/2001 |
| s115279 | CINCINNATI STATE COLLEGE<br>3520 CENTRAL PKWY.<br>CINCINNATI, OH  45223-2690 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $450.00 | $312.37 | $762.37 | 4.19% | 4/2/2001 |
| s115012 | CINCINNATI STATE TECHNICAL<br>3520 CENTRAL PKWY<br>CINCINNATI, OH  45223-2690 | | 9 | $6,510.00 | $4,518.98 | $11,028.98 | 4.19% | 4/2/2001 |
| s113707 | CINCINNATI TRANSMISSION<br>6311 WIEHE RD.<br>CINCINNATI, OH  45237 | | 9 | $2,371.78 | $1,646.39 | $4,018.17 | 4.19% | 4/2/2001 |
| 936 | CINCINNATI VALVE & FITTING CO<br>11633 DEERFIELD RD<br>CINCINNATI, OH  45242 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $505.70 | $351.04 | $856.74 | 4.19% | 4/2/2001 |
| s117942 | CINTAS<br>5570 RIDGE RD.<br>CINCINNATI, OH  45213 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $1,551.80 | $1,077.20 | $2,629.00 | 4.19% | 4/2/2001 |
| s74152 | CINTAS #542<br>PO BOX 1472<br>LAKE CHARLES, LA  70602 | | 9 | $521.83 | $362.23 | $884.06 | 4.19% | 4/2/2001 |
| s115171 | CINTRON SCALE INC.<br>PO BOX 569<br>POCA, WV  25159 | | 9 | $254.20 | $176.46 | $430.66 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114565 | CINTRON SCALE, INC<br>26 WHITNEY DR.<br>MILFORD, OH  45150 | | 9 | $1,750.11 | $1,214.86 | $2,964.97 | 4.19% | 4/2/2001 |
| s117958 | CISCO SYSTEMS<br>170 WEST TASMAN DR<br>SAN JOSE, CA  95134-1705 | | 9 | $5,728.77 | $3,976.68 | $9,705.45 | 4.19% | 4/2/2001 |
| s117539 | CITGO PETROLEUM CORPORATION<br>POBOX 659590<br>SAN ANTONIO, TX  78265-9590 | | 9 | $1,316.92 | $914.15 | $2,231.07 | 4.19% | 4/2/2001 |
| s74224 | CITICAPITAL COMMERCIAL CORP.<br>PO BOX 7247-0371<br>PHILADELPHIA, PA  19170-0371 | | 9 | $1,599.36 | $1,110.21 | $2,709.57 | 4.19% | 4/2/2001 |
| s74001 | CITICORP VENDOR FINANCE INC<br>PO BOX 8500-6075<br>PHILADELPHIA, PA  19178-6075 | | 9 | $63.94 | $44.38 | $108.32 | 4.19% | 4/2/2001 |
| 510 | CITIWASTE INC<br>808 S JOLIET ST<br>JOLIET, IL  60436 | DK ACQUISITION PARTNERS LP<br>65 EAST 55TH STREET, 19TH FL<br>NEW YORK, NY  10022 | 9 | $34,941.68 | $24,255.10 | $59,196.78 | 4.19% | 4/2/2001 |
| 100 | CITY AND COUNTY OF DENVER /<br>TREASURY<br>MCNICHOLS CIVIC CENTER BLDG<br>ATTN LEOLA HARRIS<br>144 W COLFAX AVE RM 384<br>DENVER, CO  80202-5391 | | Priority Tax | $1,467.28 | $1,018.53 | $2,485.81 | 4.19% | 4/2/2001 |
| s113737 | CITY CLUB OF LAKE CHARLES<br>ONE LAKESHORE DR., STE.1700<br>LAKE CHARLES, LA  70629-2100 | | 9 | $400.82 | $278.23 | $679.05 | 4.19% | 4/2/2001 |
| s117271 | CITY OF ATLANTA WATER DEPT.<br>POBOX 740560<br>ATLANTA, GA  30374-0560 | | 9 | $2,259.30 | $1,568.31 | $3,827.61 | 4.19% | 4/2/2001 |
| s115318 | CITY OF BARTLETT-TAX DEPT.<br>PO BOX 341148<br>BARTLETT, TN  38184-1148 | | 9 | $15.87 | $11.02 | $26.89 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113244 | CITY OF CAMBRIDGE<br>831 MASS AVE<br>CAMBRIDGE, MA  02139 | | 9 | $1,500.00 | $1,041.24 | $2,541.24 | 4.19% | 4/2/2001 |
| s119714 | CITY OF CAMBRIDGE<br>FINANCE DEPARTMENT<br>P.O. BOX 390434<br>CAMBRIDGE, MA  02139-0434 | | 9 | $10,333.55 | $7,173.13 | $17,506.68 | 4.19% | 4/2/2001 |
| 4720 | CITY OF CAMBRIDGE- LAW DEPT<br>795 MASSACHUSETTS AVE<br>3RD FL<br>CAMBRIDGE, MA  02139<br>Claim affected by Order/Stipulation<br>OrderNbr: 23301 Date: 9/21/2009 | | 9 | $400,000.00 | $78,677.37 | $478,677.37 | 4.19% | 9/21/2009 |
| 1993 | CITY OF CARROLLTON<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA AND<br>SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX  75201-2644 | | Priority Tax | $45.10 | $31.31 | $76.41 | 4.19% | 4/2/2001 |
| s112605 | CITY OF CARROLLTON<br>POBOX 115120<br>CARROLLTON, TX  75011-5120 | | 9 | $150.24 | $104.29 | $254.53 | 4.19% | 4/2/2001 |
| s119218 | CITY OF CHICAGO-DEPT. OF WATER<br>PO BOX 6330<br>CHICAGO, IL  60680-6330 | | 9 | $92,127.29 | $63,951.04 | $156,078.33 | 4.19% | 4/2/2001 |
| 17027 | CITY OF EL PASO<br>LINEBARGER GOGGAN BLAIR & SAMP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX  78205 | | Priority Tax | $245.32 | $170.29 | $415.61 | 4.19% | 4/2/2001 |
| 63 | CITY OF EL PASO<br>C/O DAVID G AELVOET<br>LINEBARGER HEARD GOGGAN ET AL<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX  78205<br>Claim affected by Order/Stipulation<br>OrderNbr: 6265 Date: 8/23/2004 | | Priority Tax | $245.32 | $170.29 | $415.61 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s116971 | CITY OF HILLSBORO<br>PO BOX 19<br>HILLSBORO, MO 63050 | | 9 | $1.39 | $0.96 | $2.35 | 4.19% | 4/2/2001 |
| 17768 | CITY OF KANSAS CITY MISSOURI<br>REVENUE DIVISION-MARK RHUEMS<br>414 EAST 12TH ST STE 201W<br>KANSAS CITY, MO 64106 | | Priority Tax | $201.62 | $139.96 | $341.58 | 4.19% | 4/2/2001 |
| s119683 | CITY OF LOS ANGELES<br>OFFICE OF THE CITY CLERK/TAX AND PERMIT DIVISION<br>POST OFFICE BOX 54770<br>LOS ANGELES, CA 90054-0770 | | 9 | $1,336.20 | $927.54 | $2,263.74 | 4.19% | 4/2/2001 |
| s117577 | CITY OF MILWAUKEE<br>841 NORTH BROADWAY ROOM 406<br>MILWAUKEE, WI 53202-3687 | | 9 | $663.29 | $460.43 | $1,123.72 | 4.19% | 4/2/2001 |
| s117391 | CITY OF NEWARK DIV OF WATER<br>920 BROAD ST., ROOM 117<br>NEWARK, NJ 07102 | | 9 | $24.08 | $16.72 | $40.80 | 4.19% | 4/2/2001 |
| s116969 | CITY OF OLATHE<br>POBOX 768<br>100 W. SANTA FE<br>OLATHE, KS 66051-0768 | | 9 | $68.98 | $47.88 | $116.86 | 4.19% | 4/2/2001 |
| 97 | CITY OF PHOENIX ARIZONA<br>JEROME MILLER, DEPUTY CITY MANAGER<br>WATER SERVICES DEPARTMENT<br>200 W. WASHINGTON ST., 9TH FL<br>PHOENIX, AZ 85003 | | 9 | $137.77 | $95.63 | $233.40 | 4.19% | 4/2/2001 |
| s111271 | CITY OF POMPANO BEACH<br>POBOX 908<br>POMPANO BEACH, FL 33061 | | 9 | $493.62 | $342.65 | $836.27 | 4.19% | 4/2/2001 |
| 905 | CITY OF PRESQUE ISLE<br>ATTN: SHARON L. WILLETTE, TAX COLLECTOR<br>12 SECOND ST<br>PRESQUE ISLE, ME 04769 | | Priority Tax | $23.90 | $16.59 | $40.49 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111708 | CITY OF SAN LEANDRO<br>CIVIC CENTER-835 EAST 14TH ST<br>SAN LEANDRO, CA 94577-3782 | | 9 | $586.06 | $406.82 | $992.88 | 4.19% | 4/2/2001 |
| s111279 | CITY OF SANTA ANA FINANCE DEPT<br>POBOX 1988 M - 13<br>20 CIVIC CENTER PLAZA<br>SANTA ANA, CA 92702 | | 9 | $365.00 | $253.37 | $618.37 | 4.19% | 4/2/2001 |
| s119657 | CITY OF WOBURN<br>P.O. BOX 227<br>WOBURN, MA 01801-0227 | | 9 | $6,231.99 | $4,326.00 | $10,557.99 | 4.19% | 4/2/2001 |
| 935 | CITY STAMP & SIGN CO<br>3725 HWY 27 SOUTH<br>SULPHUR, LA 70665 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,207.08 | $837.91 | $2,044.99 | 4.19% | 4/2/2001 |
| s117986 | CITY TREASURER<br><br>NEW CASTLE, PA 16101-2220 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 9 | $6,281.80 | $4,360.57 | $10,642.37 | 4.19% | 4/2/2001 |
| s112763 | CLAREMONT FLOCK CORP<br>POBOX 15439<br>WORCESTER, MA 01615-0439 | | 9 | $1,522.50 | $1,056.86 | $2,579.36 | 4.19% | 4/2/2001 |
| 1666 | CLARK COUNTY TREASURER<br>501 EAST COURT AVE<br>POB 1508<br>JEFFERSONVILLE, IN 47131-1508<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 14385 Date: 1/24/2007 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | Priority Tax | $2,900.60 | $2,013.48 | $4,914.08 | 4.19% | 4/2/2001 |
| s119724 | CLARK PATTERSON ASSOCIATES | | 9 | $1,200.00 | $832.99 | $2,032.99 | 4.19% | 4/2/2001 |
| s73989 | CLARKSON UNIVERSITY<br>BOX 5620<br>POTSDAM, NY 13699-5620 | | 9 | $61.15 | $42.45 | $103.60 | 4.19% | 4/2/2001 |
| s117501 | CLAWSON CONTAINER CO<br>DRAWER 641615 P.O. BOX 64000<br>DETROIT, MI 48264-1615 | | 9 | $442.99 | $307.51 | $750.50 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 94 | CLC LUBRICANTS<br>PO BOX 764<br>100 S OLD KIRK RD<br>GENEVA, IL  60134 | | 9 | $185.10 | $128.49 | $313.59 | 4.19% | 4/2/2001 |
| s118137 | CLEAN AIR AMERICA, INC<br>7 SUPERIOR BLVD SE<br>ROME, GA  30161 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $1,716.13 | $1,191.27 | $2,907.40 | 4.19% | 4/2/2001 |
| 860 | CLEAN HARBORS ENVIRONMENTAL SERVICES INC<br>PO BOX 9149<br><br>NORWELL, MA 02061-9149 | | 9 | $29,658.51 | $20,587.74 | $50,246.25 | 4.19% | 4/2/2001 |
| 1772 | CLEARFIELD CITY CORPORATION<br>55 S STATE<br>CLEARFIELD, UT  84015 | | 9 | $106.00 | $73.58 | $179.58 | 4.19% | 4/2/2001 |
| 1773 | CLEARFIELD CITY CORPORATION<br>55 S STATE<br>CLEARFIELD, UT  84015 | | 9 | $73.87 | $51.28 | $125.15 | 4.19% | 4/2/2001 |
| s117327 | CLEMENT LUMBER CO INC<br>PO BOX 3145<br>SPARTANBURG, SC  29304 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $639.52 | $443.93 | $1,083.45 | 4.19% | 4/2/2001 |
| 401 | CLEMTEX INC<br>PO BOX 15214<br>HOUSTON, TX  77220-5214 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $29,862.32 | $20,729.21 | $50,591.53 | 4.19% | 4/2/2001 |
| s108199 | CLERK OF COURT<br>945 N TEMPLE AVE<br>STARKE, FL  32091 | | 9 | $28.50 | $19.78 | $48.28 | 4.19% | 4/2/2001 |
| s118327 | CLEVELAND WOOD PROD. CO.<br>JAMES R PARIS ESQ TRUSTEE<br>PO BOX 4364<br>CHATTANOOGA, TN  37405 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $7,898.88 | $5,483.08 | $13,381.96 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119209 | CLINICAL SUPPLY CO. 5639 UNION CENTRE DR. WEST CHESTER, OH 45069 | | 9 | $4,228.28 | $2,935.10 | $7,163.38 | 4.19% | 4/2/2001 |
| s117335 | CLINTON-NEWBERRY NATURAL GAS AUTH PODRAWER 511 CLINTON, SC 29325 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | 9 | $71,968.65 | $49,957.72 | $121,926.37 | 4.19% | 4/2/2001 |
| s73853 | COASTAL TRAINING TECHNOLOGIES PO BOX 846078 DALLAS, TX 75284-6078 | | 9 | $569.41 | $395.26 | $964.67 | 4.19% | 4/2/2001 |
| s74309 | COCHRANE COMPRESSOR COMPANY PO BOX 1458 MELROSE PARK, IL 60161-1458 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $11,349.45 | $7,878.33 | $19,227.78 | 4.19% | 4/2/2001 |
| s74071 | COFFEE DISTRIBUTING CORP. PO BOX 766 GARDEN CITY PARK, NY 11040-0604 | | 9 | $175.00 | $121.48 | $296.48 | 4.19% | 4/2/2001 |
| 1051 | COFFEEBREAK SERVICES 1940 LOSANTIVILLE RD CINCINATTI, OH 45237 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $267.12 | $185.42 | $452.54 | 4.19% | 4/2/2001 |
| 1167 | COGNIS CORPORATION 5051 ESTECREEK DR CINCINNATI, OH 45232 | | 9 | $11,770.00 | $8,170.26 | $19,940.26 | 4.19% | 4/2/2001 |
| 379 | COLE PARMER INSTRUMENT COMPANY 625 E BUNKER COURT VERNON HILLS, IL 60061 | | 9 | $2,753.19 | $1,911.15 | $4,664.34 | 4.19% | 4/2/2001 |
| 2641 | COLEMANS PUMPING SERVICE C/O JAMES COLEMAN 190 STURKIE RD WAGENER, SC 29164 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,040.00 | $721.93 | $1,761.93 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 937 | COLESCO INC 6060 INTERSTATE CIR CINCINNATI, OH 45242 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $275.45 | $191.21 | $466.66 | 4.19% | 4/2/2001 |
| s119671 | COLLECTOR OF REVENUE PO BOX 100 HILLSBORO, MO 63050 | | 9 | $12.99 | $9.02 | $22.01 | 4.19% | 4/2/2001 |
| s118983 | COLOMBIA PIPE & SUPPLY CO 135 S LASALLE ST DEPT 1209 CHICAGO, IL 60674-1209 | | 9 | $501.44 | $348.08 | $849.52 | 4.19% | 4/2/2001 |
| 5501 | COLORITE POLYMERS C/O TEKNI-PLEX INC 201 INDUSTRIAL PKWY SOMERVILLE, NJ 08876 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $92,377.50 | $64,124.72 | $156,502.22 | 4.19% | 4/2/2001 |
| s112271 | COLUMBIA COUNTY PO BOX 498 EVANS, GA 30809 | | 9 | $5,612.40 | $3,895.90 | $9,508.30 | 4.19% | 4/2/2001 |
| 1074 | COLUMBIA PIPE & SUPPLY CO INC ATTN: JIM WELSER 1120 W PERSHING RD CHICAGO, IL 60609 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $37,007.39 | $25,689.03 | $62,696.42 | 4.19% | 4/2/2001 |
| s118253 | COLUMBIA PROPANE 1901 PLEASANT ST DE KALB, IL 60115 | | 9 | $2,276.96 | $1,580.57 | $3,857.53 | 4.19% | 4/2/2001 |
| s111113 | COLUMBIA UNIVERSITY LIBRARIES 535 W 114TH ST NEW YORK, NY 10027 | | 9 | $45.00 | $31.24 | $76.24 | 4.19% | 4/2/2001 |
| 1044 | COMBINED SALES CO 4419 S TRIPP CHICAGO, IL 60632 | | 9 | $1,250.15 | $867.80 | $2,117.95 | 4.19% | 4/2/2001 |
| s73876 | COMDATA NETWORK INC. 5301 MARYLAND WAY BRENTWOOD, TN 37027 | | 9 | $116.37 | $80.78 | $197.15 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 125 | COMED REVENUE MANAGEMENT 2100 SWIFT ROAD OAKBROOK, IL 60523 Claim affected by Order/Stipulation OrderNbr: 13726 Date: 11/20/2006 | | 9 | $95,297.55 | $66,151.70 | $161,449.25 | 4.19% | 4/2/2001 |
| s113142 | COMED POBOX 784 CHICAGO, IL 60690-0784 | | 9 | $35,215.61 | $24,445.25 | $59,660.86 | 4.19% | 4/2/2001 |
| 1942 | COMM AIR MECHANICAL SERVICES 1266 14TH ST OAKLAND, CA 94607 | | 9 | $323.97 | $224.89 | $548.86 | 4.19% | 4/2/2001 |
| s113531 | COMMERCIAL ENGINE SERVICE 8205 CALIENTE RD OAK HILLS, CA 92345-0954 | | 9 | $157.20 | $109.12 | $266.32 | 4.19% | 4/2/2001 |
| s113849 | COMMERCIAL METALS CO. PO BOX 6187 CHATTANOOGA, TN 37401-6187 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $185.00 | $128.42 | $313.42 | 4.19% | 4/2/2001 |
| s112915 | COMMERCIAL PRINTING & GRAPHICS INC 1413 BOSLEY ROAD OWENSBORO, KY 42301 | | 9 | $418.52 | $290.52 | $709.04 | 4.19% | 4/2/2001 |
| s108180 | COMMISSIONER OF PUBLIC WORKS PO BOX 568 CHARLESTON, SC 29402-0568 | | 9 | $266.36 | $184.90 | $451.26 | 4.19% | 4/2/2001 |
| 13941 | COMMONWEALTH ALUMINIUM CONCAST INC C/O RICHARD L FERRELL ESQ TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT ST STE 1800 CINCINNATI, OH 45202 Claim affected by Order/Stipulation OrderNbr: 20641 Date: 1/30/2009 | | 9 | $3,556.00 | $1,994.24 | $5,550.24 | 4.19% | 4/1/2003 |
| s74049 | COMMONWEALTH TANK INC LEANNE SMYRNIOS 84 NEW SALEM ST WAKEFIELD, MA 01880 | | 9 | $345.97 | $240.16 | $586.13 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117938 | COMM-TRONICS, INC<br>120 ROESLER RD.<br>GLEN BURNIE, MD  21060 | | 9 | $3,166.62 | $2,198.14 | $5,364.76 | 4.19% | 4/2/2001 |
| s113794 | COMMUNICATIONS & ELECTRONICS INC.<br>PO BOX 5445<br>CHATTANOOGA, TN  37406 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $497.95 | $345.66 | $843.61 | 4.19% | 4/2/2001 |
| s111284 | COMMUNISPOND INC.<br>5 LAURAS LANE<br>EAST HAMPTON, NY  11937 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $1,175.00 | $815.64 | $1,990.64 | 4.19% | 4/2/2001 |
| s115821 | COMMUNITY COLLEGE OF BALT. COUNTY<br>800 S ROLLING RD, BLDG.V-CONT.EDUC.<br>BALTIMORE, MD  21228-5317 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $2,280.00 | $1,582.68 | $3,862.68 | 4.19% | 4/2/2001 |
| s115122 | COMP-AIR & EQUIPMENT INC.<br>PO BOX 6312<br>CHARLOTTE, NC  28207-0001 | | 9 | $99.66 | $69.18 | $168.84 | 4.19% | 4/2/2001 |
| s74323 | COMPAQ<br>PO BOX 402529<br>ATLANTA, GA  30384-2529 | | 9 | $18,440.72 | $12,800.80 | $31,241.52 | 4.19% | 4/2/2001 |
| 6230 | COMPASS GROUP EUREST DIVISION<br>D/B/A EUREST<br>2400 YORKMONT RD<br>CHARLOTTE, NC  28217 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $30,648.35 | $21,274.84 | $51,923.19 | 4.19% | 4/2/2001 |
| s112227 | COMPLETE PUMP SERVICE CO, INC<br>461 S IRMEN<br>ADDISON, IL  60101 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $475.00 | $329.73 | $804.73 | 4.19% | 4/2/2001 |
| s118346 | COMPOSITECH<br>PO BOX 2673<br>PEARLAND, TX  77588-2673 | | 9 | $853.00 | $592.12 | $1,445.12 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1192 | COMPRESSED AIR PRODUCTS INC<br>PO BOX 2245<br>PEACHTREE CITY, GA 30269 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $3,152.82 | $2,188.56 | $5,341.38 | 4.19% | 4/2/2001 |
| s118374 | COMPRESSOR MAINTENANCE CO, INC<br>2667 OLD TANEYTOWN RD.<br>WESTMINSTER, MD 21158 | | 9 | $2,438.11 | $1,692.44 | $4,130.55 | 4.19% | 4/2/2001 |
| 2190 | COMPRO PAINTING & DECORATING SERVICES IN<br>10 S 160 RAMM DR UNIT C<br>NAPERVILLE, IL 60564 | | 9 | $9,575.00 | $6,646.58 | $16,221.58 | 4.19% | 4/2/2001 |
| 658 | COMPUCOM SYSTEMS INC<br>7171 FOREST LN<br>DALLAS, TX 75231 | | 9 | $37,153.96 | $25,790.78 | $62,944.74 | 4.19% | 4/2/2001 |
| s117245 | COMPUMACHINE<br>645 MAIN ST<br>WILMINGTON, MA 01887 | | 9 | $522.50 | $362.70 | $885.20 | 4.19% | 4/2/2001 |
| s116884 | COMPUSERVE INCORPORATED<br>DEPT L-742<br>COLUMBUS, OH 43268-0742 | | 9 | $31.09 | $21.58 | $52.67 | 4.19% | 4/2/2001 |
| s115225 | COMPUTER ASSOC INTERNATIONAL INC<br>PO BOX 360355<br>PITTSBURGH, PA 15251-6355 | | 9 | $25,157.52 | $17,463.33 | $42,620.85 | 4.19% | 4/2/2001 |
| s73856 | COMPUTER PATENT ANNUITIES<br>2318 MILL RD FL 12<br>ALEXANDRIA, VA 22314-6834 | | 9 | $133.00 | $92.32 | $225.32 | 4.19% | 4/2/2001 |
| s115835 | CONCENTRA MEDICAL CENTERS<br>PO BOX 9005<br>ADDISON, TX 75001 | | 9 | $218.00 | $151.33 | $369.33 | 4.19% | 4/2/2001 |
| s118404 | CONCORD SERVICES, INC<br>6650 S. OAK PARK AVE.<br>BEDFORD PARK, IL 60638-4812 | | 9 | $700.00 | $485.91 | $1,185.91 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s73872 | CONCRETE AND AGGREGATES<br>11940 BRICKSOME AVE #B<br>BATON ROUGE, LA 70816 | | 9 | $1,169.03 | $811.49 | $1,980.52 | 4.19% | 4/2/2001 |
| s117495 | CONCRETE PROMOTION COUNCIL OF SW OH<br>7176 LAKOTA RIDGE DR<br>LIBERTY TOWNSHIP, OH 45011 | | 9 | $1,250.00 | $867.70 | $2,117.70 | 4.19% | 4/2/2001 |
| s112776 | CONCRETE SEALANTS INC<br>PO BOX 176<br>NEW CARLISLE, OH 45344 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $40,631.74 | $28,204.91 | $68,836.65 | 4.19% | 4/2/2001 |
| s113030 | CONDOR TECHNOLOGY SOLUTIONS<br>PO BOX 931782<br>ATLANTA, GA 31193-1782 | | 9 | $1,540.14 | $1,069.10 | $2,609.24 | 4.19% | 4/2/2001 |
| s117685 | CONECTIV POWER DELIVERY<br>PO BOX 4875<br>TRENTON, NJ 08650 | | 9 | $1,855.03 | $1,287.69 | $3,142.72 | 4.19% | 4/2/2001 |
| s117610 | CONNECTED RESOURCES<br>12106 JERUSALEM RD<br>KINGSVILLE, MD 21087 | LONGACRE OPPORTUNITY FUND<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $910.25 | $631.86 | $1,542.11 | 4.19% | 4/2/2001 |
| s118370 | CONNECTED RESOURCES<br>PO BOX 79435<br>BALTIMORE, MD 21279-0435 | LONGACRE OPPORTUNITY FUND<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $35,702.95 | $24,783.54 | $60,486.49 | 4.19% | 4/2/2001 |
| s116976 | CONNECTIVITY INC.<br>PO BOX 8<br>ATKINSON, NH 03811-0008 | | 9 | $4,367.97 | $3,032.07 | $7,400.04 | 4.19% | 4/2/2001 |
| 2538 | CONNELL FOLEY LLP<br>C/O STEPHEN V FALANGA ESQ<br>85 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | | 9 | $65,238.43 | $45,285.88 | $110,524.31 | 4.19% | 4/2/2001 |
| 3209 | CONNORS & CORCORAN LLP<br>45 EXCHANGE ST STE 250<br>ROCHESTER, NY 14614 | | 9 | $3,883.00 | $2,695.42 | $6,578.42 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1198 | CONSOLIDATED DOORS INC<br>11709 W DIXON ST<br>MILWAUKEE, WI 53214 | | 9 | $2,819.00 | $1,956.84 | $4,775.84 | 4.19% | 4/2/2001 |
| 1684 | CONSOLIDATED MACHINE<br>PO BOX 462<br>PASADENA, MD 21122 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $700.00 | $485.91 | $1,185.91 | 4.19% | 4/2/2001 |
| s117931 | CONSOLIDATED PLASTICS CO INC<br>8181 DARROW RD.<br>TWINSBURG, OH 44087 | | 9 | $251.73 | $174.74 | $426.47 | 4.19% | 4/2/2001 |
| s118180 | CONSTANTINE CANNON LLP<br>335 MADISON AVE, 9TH FL<br>NEW YORK, NY 10017 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $1,535.42 | $1,065.83 | $2,601.25 | 4.19% | 4/2/2001 |
| 1383 | CONSTRUCTION TECHNOLOGY LABORATORIES<br>ATTN: BRIDGETTE M RICH<br>5400 OLD ORCHARD RD<br>SKOKIE, IL 60077<br><br>Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | DK ACQUISITION PARTNERS LP<br>65 EAST 55TH STREET, 19TH FL<br>NEW YORK, NY 10022 | 9 | $33,845.00 | $23,493.83 | $57,338.83 | 4.19% | 4/2/2001 |
| s112536 | CONSULTING PSYCHOLOGISTS PRESS<br>POBOX 49156<br>SAN JOSE, CA 95161-9156 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $172.00 | $119.40 | $291.40 | 4.19% | 4/2/2001 |
| s108184 | CONSUMERS ENERGY<br><br>LANSING, MI 48937-0001 | | 9 | $441.30 | $306.33 | $747.63 | 4.19% | 4/2/2001 |
| s112427 | CONTAINER GRAPHICS CORPORATION<br>4901 STATESMAN DR<br>IRVING, TX 75063 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $3,950.00 | $2,741.93 | $6,691.93 | 4.19% | 4/2/2001 |
| s111290 | CONTINENTAL CEMENT COMPANY<br>POBOX 60650<br>SAINT LOUIS, MO 63160-0650 | | 9 | $780.00 | $541.44 | $1,321.44 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1147 | CONTINENTAL DISC CORPORATION<br>3160 W HEARTLAND DR<br>LIBERTY, MO  64068 | | 9 | $1,474.72 | $1,023.69 | $2,498.41 | 4.19% | 4/2/2001 |
| 9175 | CONTRARIAN CAPITAL TRADE CLAIMS<br>LP, RE: ADAMS & GRAHAM LLP<br>ASSIGNEE OF ADAMS & GRAHAM LLP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | | 9 | $22,059.52 | $15,312.83 | $37,372.35 | 4.19% | 4/2/2001 |
| 9191 | CONTRARIAN CAPITAL TRADE CLAIMS<br>LP, RE: ANDREWS & KURTH MAYOR DAY<br>ASSIGNEE OF ANDREW & KURTH MAYOR<br>DAY<br>CALDWELL & KEETON LLP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | | 9 | $148,193.63 | $102,870.02 | $251,063.65 | 4.19% | 4/2/2001 |
| 9183 | CONTRARIAN CAPITAL TRADE CLAIMS<br>LP, RE: ASCO PNEUMATIC CONTROLS<br>ASSIGNEE OF ASCO PNEUMATIC<br>CONTROLS<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | | 9 | $38,971.30 | $27,052.30 | $66,023.60 | 4.19% | 4/2/2001 |
| 15444 | CONTRARIAN CAPITAL TRADE CLAIMS<br>LP, RE: AT&T CORPORATION<br>ASSIGNEE OF AT&T<br>411 W PUTNAM AVE STE 425<br>ATTN ALPA JIMENEZ<br>GREENWICH, CT  06830<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 15505 Date: 5/3/2007 | | 9 | $371,542.05 | $257,909.46 | $629,451.51 | 4.19% | 4/2/2001 |
| 9179 | CONTRARIAN CAPITAL TRADE CLAIMS<br>LP, RE: BERENFIELD CONTAINERS (SW)<br>ASSIGNEE OF BERENFIELD CONTAINERS<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | | 9 | $30,672.70 | $21,291.75 | $51,964.45 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 9190 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: CAPERS CLEVELAND DESIGN ASSIGNEE OF CAPERS CLEVELAND DESIGN INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | | 9 | $40,708.10 | $28,257.92 | $68,966.02 | 4.19% | 4/2/2001 |
| 9178 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: COCHRANE COMPRESSOR CO ASSIGNEE OF COCHRANE COMPRESSOR CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | | 9 | $30,536.00 | $21,196.86 | $51,732.86 | 4.19% | 4/2/2001 |
| 9184 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: DOWIE LTD D/B/A SDI ASSIGNEE OF DOWIE LTD D/B/A SDI ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830  Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $11,562.68 | $8,026.34 | $19,589.02 | 4.19% | 4/2/2001 |
| 9192 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: ENTERGY GULF STATES INC ASSIGNEE OF ENTERGY GULF STATES INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830  Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $619,532.53 | $430,054.41 | $1,049,586.94 | 4.19% | 4/2/2001 |
| 9185 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: FIDELITY & DEPOSIT CO MD ASSIGNEE OF FIDELITY & DEPOSIT OF MARYLAND ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | | 9 | $56,894.70 | $39,494.00 | $96,388.70 | 4.19% | 4/2/2001 |
| 9189 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: GENERAL ELECTRIC COMPANY ASSIGNEE OF GENERAL ELECTRIC CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | | 9 | $22,389.88 | $15,542.15 | $37,932.03 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**

**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 9187 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: GENERAL STEEL DRUM CORP ASSIGNEE OF GENERAL STEEL DRUM CORP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | | 9 | $15,523.00 | $10,775.44 | $26,298.44 | 4.19% | 4/2/2001 |
| 9193 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: HERCULES INCORPORATED ASSIGNEE OF HERCULES INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $126,372.25 | $87,722.50 | $214,094.75 | 4.19% | 4/2/2001 |
| 9180 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: INDUSTRIAL SERVICE PRODUCT ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | | 9 | $26,831.15 | $18,625.10 | $45,456.25 | 4.19% | 4/2/2001 |
| 9176 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: JOHNSON TOMLIN & JOHNSON ASSIGNEE OF JOHNSON TOMLIN & JOHNSON ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | | 9 | $20,309.82 | $14,098.26 | $34,408.08 | 4.19% | 4/2/2001 |
| 9182 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: LA CHEMICALS LTD ASSIGNEE OF LA CHEMICALS LTD ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 Claim affected by Order/Stipulation OrderNbr: 8024 Date: 2/28/2005 | | 9 | $26,161.15 | $18,160.01 | $44,321.16 | 4.19% | 4/2/2001 |
| 9188 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: POREX MEDICAL PRODUCTS ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | | 9 | $25,391.70 | $17,625.89 | $43,017.59 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 9181 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: REICHHOLD CHEMICALS ASSIGNEE OF REICHHOLD CHEMICALS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | | 9 | $56,347.52 | $39,114.17 | $95,461.69 | 4.19% | 4/2/2001 |
| s115732 | CONTROL EQUIPMENT SALES INC 605 COMMERCE PARK DR MARIETTA, GA  30060 | | 9 | $404.12 | $280.52 | $684.64 | 4.19% | 4/2/2001 |
| s74116 | CONTROL PLUS, INC 257 NW AVE., STE. 100 ELMHURST, IL  60126 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 9 | $1,639.07 | $1,137.78 | $2,776.85 | 4.19% | 4/2/2001 |
| 166 | CONTROLCO INC 30903 VIKING PKWY WESTLAKE, OH  44145 | | 9 | $348.30 | $241.78 | $590.08 | 4.19% | 4/2/2001 |
| 1313 | CONVEYING TECHNIQUES INC 10818 SHELDON RD HOUSTON, TX  77044 | | 9 | $2,527.78 | $1,754.68 | $4,282.46 | 4.19% | 4/2/2001 |
| s117505 | CONWAY TRANSPORTATION SERVICES INC PO BOX 642080 PITTSBURGH, PA  15264-2080 | | 9 | $100.32 | $69.64 | $169.96 | 4.19% | 4/2/2001 |
| 1905 | COOPER TURBOCOMPRESSOR INC 3101 BROADWAY BUFFALO, NY  14227 | | 9 | $1,886.85 | $1,309.77 | $3,196.62 | 4.19% | 4/2/2001 |
| 1093 | COOPERHEAT-MQS INC 5858 WESTHEIMER STE 625 HOUSTON, TX  77057 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 9 | $358.90 | $249.13 | $608.03 | 4.19% | 4/2/2001 |
| 713 | COOPERHEAT-MQS INC 5858 WESTHEIMER STE 625 HOUSTON, TX  77057 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 9 | $812.90 | $564.28 | $1,377.18 | 4.19% | 4/2/2001 |
| 508 | COOTS HENKE & WHEELER PC ATTN CATHEY JACKSON 255 EAST CARMEL DRIVE CARMEL, IN  46032-2689 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 9 | $25,582.59 | $17,758.40 | $43,340.99 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117529 | COPTECH,INC<br>106 CUMMINGS PARK<br>WOBURN, MA  01801 | | 9 | $458.50 | $318.27 | $776.77 | 4.19% | 4/2/2001 |
| s113856 | CORMETECH, INC<br>5000 INTERNATIONAL DRIVE<br>DURHAM, NC  27712 | CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 9 | $29,650.00 | $20,581.83 | $50,231.83 | 4.19% | 4/2/2001 |
| s115085 | CORNERSTONE CONTROLS INC<br>LOCATION 000353<br>CINCINNATI, OH  45264-0350 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $13.40 | $9.30 | $22.70 | 4.19% | 4/2/2001 |
| s113795 | CORPORATE EQUIPMENT CO.<br>607 REDNA TERRACE, NO 100<br>CINCINNATI, OH  45215 | | 9 | $2,158.56 | $1,498.39 | $3,656.95 | 4.19% | 4/2/2001 |
| 75 | CORPORATE EXPRESS<br>4324 S SHERWOOD FOREST BLVD<br>STE 170<br><br>BATON ROUGE, LA  70816-4481<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $2,385.72 | $1,656.07 | $4,041.79 | 4.19% | 4/2/2001 |
| 376 | CORROSION FLUID PRODUCTS CORP<br>24450 INDOPLEX CIRCLE<br>FARMINGTON HILLS, MI  48332<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $7,116.25 | $4,939.81 | $12,056.06 | 4.19% | 4/2/2001 |
| s113222 | CORSEARCH<br>233 SPRING ST<br>6TH FL<br>NEW YORK, NY  10013 | | 9 | $423.00 | $293.63 | $716.63 | 4.19% | 4/2/2001 |
| s108155 | CORTELCO<br>PO BOX 70260<br>SAN JUAN, PR  00936<br>PUERTO RICO | | 9 | $68.00 | $47.20 | $115.20 | 4.19% | 4/2/2001 |
| 1232 | COSTA TOXICOLOGIST<br>ATTN: MAX COSTA<br>208 FIRST ST UNIT 3<br>HOBOKEN, NJ  07030 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $18,000.00 | $12,494.87 | $30,494.87 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 684 | COUNTY OF SPOTSYLVANIA<br>LARRY K PRITCHETT<br>PO BOX 65<br>SPOTSYLVANIA, VA 22553<br>Claim affected by Order/Stipulation<br>OrderNbr: 17450 Date: 11/27/2007 | | Priority Tax | $445.57 | $309.30 | $754.87 | 4.19% | 4/2/2001 |
| 67 | COWLES & THOMPSON PC<br>C/O GLENDA ROBINSON<br>901 MAIN ST SUITE 4000<br>DALLAS, TX 75202<br>Claim affected by Order/Stipulation<br>OrderNbr: 13497 Date: 10/23/2006 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 9 | $14,814.65 | $10,283.73 | $25,098.38 | 4.19% | 4/2/2001 |
| s118385 | COX HARDWARE & IND. SUPPLY<br>PO BOX 9466<br>HOUSTON, TX 77261 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $310.88 | $215.80 | $526.68 | 4.19% | 4/2/2001 |
| s111116 | COX HARDWARE & LUMBER<br>PO BOX 9466<br>HOUSTON, TX 77261 | | 9 | $112.44 | $78.05 | $190.49 | 4.19% | 4/2/2001 |
| s111291 | COYNE TEXTILE SERVICES<br>POBOX 3518 DEPT C<br>SYRACUSE, NY 13220-3518 | | 9 | $33.33 | $23.14 | $56.47 | 4.19% | 4/2/2001 |
| s74052 | CPA2BIZ.COM<br>PO BOX 2205<br>JERSEY CITY, NJ 07303-2205 | | 9 | $3,621.00 | $2,513.55 | $6,134.55 | 4.19% | 4/2/2001 |
| 1741 | CPI-LOUISIANA INC<br>ATTN LORY JOHNSON<br>PO BOX 1710<br>PEARLAND, TX 77588-1710 | | 9 | $9,849.59 | $6,837.19 | $16,686.78 | 4.19% | 4/2/2001 |
| 2014 | CRADY JEWETT & MCCULLEY<br>C/O ROSS SPENCE<br>CRADY JEWETT AND MCULLEY LLP<br>2727 ALLEN PKWY STE 1700<br>HOUSTON, TX 77019-2125 | | 9 | $773.00 | $536.59 | $1,309.59 | 4.19% | 4/2/2001 |
| s73873 | CRADY, JEWETT & MCCULLEY,LLP<br>2727 ALLEN PKWY, SUITE 1700<br>HOUSTON, TX 77019-2125 | | 9 | $905.67 | $628.68 | $1,534.35 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1403 | CRANE & CO INC<br>30 SOUTH ST<br>DALTON, MA 01226 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $5,226.00 | $3,627.68 | $8,853.68 | 4.19% | 4/2/2001 |
| s74057 | CRANE AMERICA SERVICES<br>7862 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | 9 | $660.00 | $458.15 | $1,118.15 | 4.19% | 4/2/2001 |
| s118393 | CRANE PRO SERVICES<br>9879 CRESECENT PARK DR.<br>WEST CHESTER, OH 45069 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $424.00 | $294.32 | $718.32 | 4.19% | 4/2/2001 |
| s119434 | CRANE PRO SERVICES INC<br><br>, | | 9 | $10,165.00 | $7,056.13 | $17,221.13 | 4.19% | 4/2/2001 |
| s112006 | CRANE PUMPS & SYSTEMS<br>POBOX 740485<br>ATLANTA, GA 30374 | | 9 | $419.17 | $290.97 | $710.14 | 4.19% | 4/2/2001 |
| s112936 | CRANE, JOHN<br>200 QUALITY AVE<br>NEW ALBANY, IN 47150 | | 9 | $3,530.84 | $2,450.97 | $5,981.81 | 4.19% | 4/2/2001 |
| s108151 | CRAWFORD<br>METRO OFFICE PARK<br>6 CALLE 1 STE 303<br>GUAYNABO, PR 00968-1705 | | 9 | $269.40 | $187.01 | $456.41 | 4.19% | 4/2/2001 |
| 1155 | CRENSHAW CORPORATION<br>1700 COMMERCE RD<br>PO BOX 24217<br>RICHMOND, VA 23224-0217<br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,120.96 | $778.13 | $1,899.09 | 4.19% | 4/2/2001 |
| s116978 | CRESCENT ELECTRIC SUPPLY CO.<br>POBOX 500<br>EAST DUBUQUE, IL 61025-4420 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $48,809.67 | $33,881.70 | $82,691.37 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111294 | CROMPTON & KNOWLES COLORS INC<br>PO BOX 8500(S-9595)<br>PHILADELPHIA, PA  19178-9595 | | 9 | $5,844.95 | $4,057.33 | $9,902.28 | 4.19% | 4/2/2001 |
| 2091 | CROMPTON SALES COMPANY INC<br>C/O MARY O NEIL<br>BENSON RD<br>MIDDLEBURY, CT  06749<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $45,059.92 | $31,278.77 | $76,338.69 | 4.19% | 4/2/2001 |
| 153 | CROSIBLE INC<br>87 WEST CAYUGA ST<br>PO BOX 271<br>MORAVIA, NY  13118 | | 9 | $5,107.20 | $3,545.21 | $8,652.41 | 4.19% | 4/2/2001 |
| 154 | CROSIBLE INC<br>87 WEST CAYUGA ST<br>PO BOX 271<br>MORAVIA, NY  13118 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $4,699.20 | $3,261.99 | $7,961.19 | 4.19% | 4/2/2001 |
| 1758 | CROSS COUNTRY INC<br>ATTN RICHARD IVES TREASURER<br>PO BOX 5028<br>BOCA RATON, FL  33431-0828<br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 9 | $128,138.07 | $88,948.26 | $217,086.33 | 4.19% | 4/2/2001 |
| s115305 | CROSS TELECOM CORPORATION<br>12211 WOOD LAKE DR<br>BURNSVILLE, MN  55337 | | 9 | $1,493.95 | $1,037.04 | $2,530.99 | 4.19% | 4/2/2001 |
| s112369 | CROWN SERVICES<br>15 PINE ST EXT<br>NASHUA, NH  03060 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $500.44 | $347.39 | $847.83 | 4.19% | 4/2/2001 |
| 1108 | CRX GROUP INC<br>PO BOX 687<br>SEVERNA PARK, MD  21146 | | 9 | $810.00 | $562.27 | $1,372.27 | 4.19% | 4/2/2001 |
| s112560 | CRYSTAL SPRINGS WATER CO<br>POBOX 4100<br>CAROL STREAM, IL  60197-4100 | | 9 | $342.27 | $237.59 | $579.86 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118401 | CRYSTAL SPRINGS WATER CO. PO BOX 3229 LANCASTER, PA 17601 | | 9 | $845.38 | $586.83 | $1,432.21 | 4.19% | 4/2/2001 |
| s119214 | CRYSTAL SPRINGS WATER CO. PO BOX 3229 LANCASTER, PA 17604-3229 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $546.50 | $379.36 | $925.86 | 4.19% | 4/2/2001 |
| s74012 | CRYSTAL SPRINGS WATER COMPANY PO BOX 2590 CLACKAMAS, OR 97015-2590 | | 9 | $11.95 | $8.30 | $20.25 | 4.19% | 4/2/2001 |
| s113517 | CSI 9311 SE 36TH STE 110 MERCER ISLAND, WA 98040 | | 9 | $675.00 | $468.56 | $1,143.56 | 4.19% | 4/2/2001 |
| s113041 | CSI FLORIDA SOUTHWEST 1930 PARK MEADOWS DR FORT MYERS, FL 33907 | | 9 | $300.00 | $208.25 | $508.25 | 4.19% | 4/2/2001 |
| s112354 | CSRA FIRE EXTINGUISHER 312 PARK AVE MARTINEZ, GA 30907 | DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| 673 | CSX TRANSPORTATION ATTN: RUTH C SALTER BELLSOUTH TOWER J-220 301 W BAY ST 21ST FL JACKSONVILLE, FL 32202 Claim affected by Order/Stipulation OrderNbr: 14553 Date: 2/13/2007 | | 9 | $5,782.48 | $4,013.96 | $9,796.44 | 4.19% | 4/2/2001 |
| 1760 | CTL ENGINEERING INC THE CONTINENTAL CASUALTY CO ATTN DAVID J MILLER PO BOX 905 MONMOUTH JUNCTION, NJ 08852-0905 | | 9 | $968.45 | $672.26 | $1,640.71 | 4.19% | 4/2/2001 |
| s119729 | CULLIGAN INDUSTRIAL CWC FLUIDS, INC. 33156 TREASURY CENTER CHICAGO, IL 60694-3100 | | 9 | $632.50 | $439.06 | $1,071.56 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s73934 | CULLIGAN OF THE PIEDMONT<br>PO BOX 2820<br>GREENVILLE, SC  29602-2820 | | 9 | $28.11 | $19.51 | $47.62 | 4.19% | 4/2/2001 |
| s111296 | CULLIGAN WATER CONDITIONING<br>PO BOX 669<br>BELLFLOWER, CA  90707 | | 9 | $45.75 | $31.76 | $77.51 | 4.19% | 4/2/2001 |
| s118102 | CULLIGAN WATER CONDITIONING<br>2180 SOUTH CONGRESS AVE<br>WEST PALM BEACH, FL  33406 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $410.00 | $284.61 | $694.61 | 4.19% | 4/2/2001 |
| 1764 | CUMBERLAND ENGINEERING CORP<br>2900 SOUTH 160TH ST<br>NEW BERLIN, WI  53151 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $6,513.44 | $4,521.37 | $11,034.81 | 4.19% | 4/2/2001 |
| 3466 | CUMMINGS & LOCKWOOD LLC<br>C/O CHARLES J FILARDI JR ESQ<br>6 LANDMARK SQUARE<br><br>STAMFORD, CT  06901 | | 9 | $15,772.14 | $10,948.38 | $26,720.52 | 4.19% | 4/2/2001 |
| s118778 | CUMMINS WAGNER CO, INC<br>10901 PUMP HOUSE RD.<br>ANNAPOLIS JUNCTION, MD  20701 | | 9 | $152.22 | $105.66 | $257.88 | 4.19% | 4/2/2001 |
| s118328 | CUSTO CHEM, INC<br>503 S. DUKE ST.<br>PO BOX 926<br>LAFAYETTE, GA  30728 | | 9 | $3,330.00 | $2,311.55 | $5,641.55 | 4.19% | 4/2/2001 |
| 1682 | CUSTOM BLEND COFFEE SERVICE<br>9420 O DAY DR<br><br>HIGHLAND, IN  46322-3154<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 8738 Date: 6/27/2005 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $297.63 | $206.60 | $504.23 | 4.19% | 4/2/2001 |
| s74102 | CUSTOM EQUIPMENT DESIGN<br>PO BOX 4807<br>MONROE, LA  71211 | | 9 | $1,372.06 | $952.43 | $2,324.49 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 976 | CUSTOM METAL FABRICATORS INC PO BOX 7940 LAKE CHARLES, LA 70606 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,822.22 | $1,264.91 | $3,087.13 | 4.19% | 4/2/2001 |
| 1191 | CUSTOM MOLDED PRODUCTS INC 120 CELTIC BLVD TYRONE, GA 30290 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $9,823.00 | $6,818.73 | $16,641.73 | 4.19% | 4/2/2001 |
| s118800 | CVL TECHNICAL SALES, INC 9600-113 PULASKI PARK DR. BALTIMORE, MD 21220 | | 9 | $7,518.71 | $5,219.18 | $12,737.89 | 4.19% | 4/2/2001 |
| 1296 | CXPRESS INC 5436 JEFFERSON DAVIS HWY RICHMOND, VA 23234 | | 9 | $3,049.00 | $2,116.49 | $5,165.49 | 4.19% | 4/2/2001 |
| 3 | CYPRESS FAIRBANKS ISD C/O JOHN P DILLMAN LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA AND SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | | Priority Tax | $78.44 | $54.45 | $132.89 | 4.19% | 4/2/2001 |
| s117493 | CYRK 1400 PROVIDENCE HWY NORWOOD, MA 02062-5015 | | 9 | $2,986.11 | $2,072.84 | $5,058.95 | 4.19% | 4/2/2001 |
| 2764 | CYRO INDUSTRIES 100 ENTERPRISE DR ROCKAWAY, NJ 07856 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $83,662.80 | $58,075.33 | $141,738.13 | 4.19% | 4/2/2001 |
| s112539 | D L FORD 209 SW 9TH CIRCLE DELRAY BEACH, FL 33444 | | 9 | $585.00 | $406.08 | $991.08 | 4.19% | 4/2/2001 |
| 1154 | D&F DISTRIBUTORS INC 1144 INDY CT EVANSVILLE, IN 47725 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $3,552.15 | $2,465.76 | $6,017.91 | 4.19% | 4/2/2001 |
| 18365 | DALLAS COUNTY 2323 BRYAN STREET, STE 1600 DALLAS, TX 75201 | | Priority Tax | $339.69 | $235.80 | $575.49 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118290 | DALY COMMUNICATIONS BOX 8812 RED BANK, NJ 07701 | | 9 | $9,270.76 | $6,435.39 | $15,706.15 | 4.19% | 4/2/2001 |
| s118197 | DANIEL B. STEPHENS & ASSOCIATES PO BOX 565 ALBUQUERQUE, NM 87103 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $56,287.92 | $39,072.80 | $95,360.72 | 4.19% | 4/2/2001 |
| s113793 | DANKA PO BOX 641980 PITTSBURGH, PA 15264-1980 | | 9 | $318.31 | $220.96 | $539.27 | 4.19% | 4/2/2001 |
| s119147 | DANKA FINANCIAL SERVICES PO BOX 642444 PITTSBURGH, PA 15264-2444 | | 9 | $811.98 | $563.64 | $1,375.62 | 4.19% | 4/2/2001 |
| s119178 | DANKA OFFICE IMAGING PO BOX 23607 ATLANTA, GA 30374-0989 | | 9 | $284.22 | $197.29 | $481.51 | 4.19% | 4/2/2001 |
| s74206 | DANKA OFFICE IMAGING COMPANY PO BOX 23607 TAMPA, FL 33623-3607 | | 9 | $156.90 | $108.91 | $265.81 | 4.19% | 4/2/2001 |
| 1553 | DANN PECAR NEWMAN & KLEIMAN ATTN: JON B ABELS 2300 ONE AMERICAN SQUARE BOX 82008 INDIANAPOLIS, IN 46282 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $1,567.65 | $1,088.20 | $2,655.85 | 4.19% | 4/2/2001 |
| s114589 | DANVILLE BOTTLED WATER SERVICE, INC PO BOX 7038 DANVILLE, VA 24541 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $80.73 | $56.04 | $136.77 | 4.19% | 4/2/2001 |
| 2040 | DARAMIC INC ATTN JERRY GARFINKLE ESQUIRE 4838 JENKINS AVE NORTH CHARLESTON, SC 29405 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $126,261.23 | $87,645.44 | $213,906.67 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 168 | DARTEK COMPUTER SUPPLY<br>175 AMBASSADOR DR<br>NAPERVILLE, IL 60540 | | 9 | $265.94 | $184.60 | $450.54 | 4.19% | 4/2/2001 |
| s113879 | DATA DESIGN SERVICES, INC<br>319 EXTON COMMONS<br>EXTON, PA 19341 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $739.89 | $513.60 | $1,253.49 | 4.19% | 4/2/2001 |
| s117700 | DATA DESTRUCTION<br>PO BOX 540<br>WINDHAM, NH 03087-0540 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $740.00 | $513.68 | $1,253.68 | 4.19% | 4/2/2001 |
| s117809 | DATA DOWNLINK CORP.<br>88 PINE ST 3RD FL<br>NEW YORK, NY 10005 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $665.60 | $462.03 | $1,127.63 | 4.19% | 4/2/2001 |
| s112795 | DATACOM MARKETING<br>1 CHESTNUT ST<br>SUITE 91<br>NASHUA, NH 03060 | | 9 | $401.50 | $278.71 | $680.21 | 4.19% | 4/2/2001 |
| s112965 | DATASTREAM SYSTEMS INC.<br>50 DATASTREAM PLAZA<br>GREENVILLE, SC 29605 | | 9 | $2,700.00 | $1,874.23 | $4,574.23 | 4.19% | 4/2/2001 |
| s74033 | DATATECH COMMUNICATIONS<br>178 WEST SERVICE ROAD<br>CHAMPLAIN, NY 12919 | | 9 | $319.95 | $222.10 | $542.05 | 4.19% | 4/2/2001 |
| s74320 | DATA-TEL PUBLICATIONS, INC<br>105 ROBIN HOOD DRIVE, SUITE 2<br>SWANTON, VT 05488 | | 9 | $314.95 | $218.63 | $533.58 | 4.19% | 4/2/2001 |
| s119467 | DATAVISION-PROLOGIX<br>PO BOX 8500-6895<br>PHILADELPHIA, PA 19178-6895 | | 9 | $720.00 | $499.79 | $1,219.79 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113645 | DATEX OHMEDA<br>PO BOX 98171<br>CHICAGO, IL  60693 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $577.50 | $400.88 | $978.38 | 4.19% | 4/2/2001 |
| s113105 | DAUPHIN & RODGERS<br>119 N. ROBINSON SUITE 650<br>OKLAHOMA CITY, OK  73102 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $4,218.14 | $2,928.06 | $7,146.20 | 4.19% | 4/2/2001 |
| s74032 | DAVID ASHTON AND ASSOCIATES LL<br>16 WEST HAMILTON ST<br>BALTIMORE, MD  21201 | | 9 | $6,540.95 | $4,540.46 | $11,081.41 | 4.19% | 4/2/2001 |
| s119737 | DAVID CHILDS - TAX COLLECTOR<br>P.O. BOX 620088<br>DALLAS, TX  75262-0088 | | 9 | $123.67 | $85.85 | $209.52 | 4.19% | 4/2/2001 |
| s119738 | DAVID CHILDS - TAX COLLECTOR<br>P.O. BOX 620088<br>DALLAS, TX  75262-0088 | | 9 | $123.67 | $85.85 | $209.52 | 4.19% | 4/2/2001 |
| 3306 | DAVID L YUNICH DECEASED<br>ATTN: ESTATE OF DAVID L YUNICH<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>1133 AVENUE OF THE AMERICAS<br>21ST FL. - ATTN: H. FREUND<br>NEW YORK, NY  10036 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 3 | $222,000.00 | $0.00 | $222,000.00 | 0.00% | |
| 1182 | DAVID R. BARNES<br>6075 BABYLON CREST<br>COLUMBIA, MD  21045-3804 | | 9 | $465.00 | $322.78 | $787.78 | 4.19% | 4/2/2001 |
| s112099 | DAVIES SUPPLY COMPANY<br>6601 WEST GRAND AVE<br>CHICAGO, IL  60707-2298 | | 9 | $704.16 | $488.80 | $1,192.96 | 4.19% | 4/2/2001 |
| 1957 | DAVIESS COUNTY KENTUCKY<br>ATTN: ROBERT M KIRTLEY<br>DAVIESS COUNTY ATTORNEY<br>PO BOX 158<br>OWENSBORO, KY  42302 | | Priority Tax | $4,929.33 | $3,421.74 | $8,351.07 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114172 | DAVIS PETROLEUM, INC<br>PO BOX 66<br>HOBART, IN 46342 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $133.52 | $92.68 | $226.20 | 4.19% | 4/2/2001 |
| s73803 | DAVIS, GRAHAM & STUBBS<br>SUITE 4700<br>370 SEVENTEENTH ST<br>DENVER, CO 80201-0185 | | 9 | $10,934.31 | $7,590.16 | $18,524.47 | 4.19% | 4/2/2001 |
| s74193 | DAWN SCIENTIFIC<br>164 EMMET ST.<br>NEWARK, NJ 07114-2790 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,169.35 | $811.72 | $1,981.07 | 4.19% | 4/2/2001 |
| 1203 | DAY PITNEY LLP<br>ATTN: SARA BRUINOOGE<br>1 JEFFERSON ROAD<br>PARSIPPANY, NJ 07054-2891 | | 9 | $28,679.55 | $19,908.18 | $48,587.73 | 4.19% | 4/2/2001 |
| 1012 | DAYTON FREIGHT LINES INC<br>PO BOX 340<br>VANDAILA, OH 45377-0340 | | 1 | $226.64 | $157.32 | $383.96 | 4.19% | 4/2/2001 |
| s114060 | DAYTON WATER SYSTEMS<br>1288 MCCOOK AVE.<br>DAYTON, OH 45404-1099 | | 9 | $1,555.50 | $1,079.77 | $2,635.27 | 4.19% | 4/2/2001 |
| s112172 | DC MOTOR & CONTROLS,INC<br>PO BOX 189<br>ROEBUCK, SC 29376 | | 9 | $1,377.53 | $956.23 | $2,333.76 | 4.19% | 4/2/2001 |
| s118487 | DC SCIENTIFIC GLASS<br>PO BOX 1099<br>PASADENA, MD 21123 | | 9 | $4,418.45 | $3,067.11 | $7,485.56 | 4.19% | 4/2/2001 |
| s108164 | DE MAXIMIS INC<br>301 GALLAHER VIEW RD<br>KNOXVILLE, TN 37919 | | 9 | $1,417.50 | $983.97 | $2,401.47 | 4.19% | 4/2/2001 |
| s113341 | DEAD ON ARRIVAL PEST CONTROL SERV<br>31 SUNSET COURT<br>TRAVELERS REST, SC 29690 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $220.00 | $152.72 | $372.72 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113267 | DEBARDELEBEN & ASSOCIATES INC POST OFFICE BOX 530723 BIRMINGHAM, AL 35253 | | 9 | $180.00 | $124.95 | $304.95 | 4.19% | 4/2/2001 |
| 723 | DEBT ACQUISITION CO OF AMERICA V LLC, (RE BAY INSULATION OF IL) 1565 HOTEL CIRCLE SOUTH #310 SAN DIEGO, CA 92108 | | 9 | $2,219.40 | $1,540.62 | $3,760.02 | 4.19% | 4/2/2001 |
| 725 | DEBT ACQUISITION CO OF AMERICA V LLC, (RE MP ENVIRONMENTAL SVC) 1565 HOTEL CIRCLE SOUTH #310 SAN DIEGO, CA 92108 | | 9 | $2,365.00 | $1,641.69 | $4,006.69 | 4.19% | 4/2/2001 |
| 718 | DEBT ACQUISITION CO OF AMERICA V, LLC, (RE HOSOKAWA MICRON POWDER) 1565 HOTEL CIRCLE SOUTH #310 SAN DIEGO, CA 92108 | | 9 | $25,510.54 | $17,708.38 | $43,218.92 | 4.19% | 4/2/2001 |
| 594 | DEBT ACQUISITION COMPANY OF AMERICA VLLC, (RE INSTA-BULK INC) 1565 HOTEL CIRCLE SOUTH #310 SAN DIEGO, CA 92108 | | 9 | $19,890.00 | $13,806.83 | $33,696.83 | 4.19% | 4/2/2001 |
| s118192 | DECHART PRICE & RHOADS 1717 ARCH ST PHILADELPHIA, PA 19103-2793 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $6,212.54 | $4,312.49 | $10,525.03 | 4.19% | 4/2/2001 |
| s113097 | DECHERT PRICE & RHOADS 477 MADISON AVE NEW YORK, NY 10022 | | 9 | $5,740.04 | $3,984.50 | $9,724.54 | 4.19% | 4/2/2001 |
| 147 | DEFOREST ENTERPRISES INC 6421 CONGRESS AVE #121 BOCA RATON, FL 33487 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $17,010.00 | $11,807.65 | $28,817.65 | 4.19% | 4/2/2001 |
| 146 | DEKALB COUNTY GEORGIA TREASURY & ACCOUNTING DIVISION ATTN: CLAUDETTE GLAUDE PO BOX 1088 DECATUR, GA 30031 | | 2 | $154.43 | $107.20 | $261.63 | 4.19% | 4/2/2001 |
| s117988 | DEL MAR ANALYTICAL 2852 ALTON AVE. IRVINE, CA 92606 | | 9 | $278.40 | $193.25 | $471.65 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 13964 | DEL TACO INC<br>C/O RICHARD W ESTERKIN<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA 90071-3132<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 17630 Date: 12/13/2007 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $3,750,000.00 | $1,075,832.34 | $4,825,832.34 | 4.19% | 12/13/2007 |
| 197 | DELAWARE DIVISION OF REVENUE<br>(REF: MRA STAFFING SYSTEMS)<br>ATTN: RANDY R WELLER MS #25<br>820 N FRENCH ST 8TH FL<br>WILMINGTON, DE 19801<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 28007 Date: 11/21/2011 | | Priority Tax | $147.96 | $102.71 | $250.67 | 4.19% | 4/2/2001 |
| 197-1 | DELAWARE DIVISION OF REVENUE<br>(REF: MRA STAFFING SYSTEMS)<br>ATTN: RANDY R WELLER MS #25<br>820 N FRENCH ST 8TH FL<br>WILMINGTON, DE 19801<br><br>Claim affected by Order/Stipulation | | Priority Tax | $4,875.03 | $3,384.05 | $8,259.08 | 4.19% | 4/2/2001 |
| 849 | DELL RECEIVABLES, LP<br>C/O MS SABRINA STREUSSAND<br>HUGHES & LUCE, LLP<br>111 CONGRESS AVE STE 900<br>AUSTIN, TX 78701-4043<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 15371 Date: 4/26/2007 | | 9 | $109,049.79 | $75,697.95 | $184,747.74 | 4.19% | 4/2/2001 |
| 2166 | DELTA AMERICAN CORPORATION - CULLIGAN<br>7102 GREENWELL SPRINGS RD<br>BATON ROUGE, LA 70805 | | 9 | $21,000.00 | $14,577.35 | $35,577.35 | 4.19% | 4/2/2001 |
| 716 | DELTA CHEMICAL CORPORATION<br>2601 CANNERY AVE<br>BALTIMORE, MD 21226-1595 | | 9 | $9,720.00 | $6,747.23 | $16,467.23 | 4.19% | 4/2/2001 |
| s119098 | DELTA CONTROL, INC<br>PO BOX 13612<br>DAYTON, OH 45413 | | 9 | $40.58 | $28.17 | $68.75 | 4.19% | 4/2/2001 |
| 1104 | DELTA PLASTICS<br>6844 LA CUMBRE<br>ORANGE, CA 92869 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $8,670.00 | $6,018.36 | $14,688.36 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 394 | DELTA PLUMBING INC KATHRYN A HELLER C/O DRIEBE & DRIEBE PO BOX 975 JONESBORO, GA  30237 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 9 | $2,523.00 | $1,751.36 | $4,274.36 | 4.19% | 4/2/2001 |
| s118464 | DELTA-P CORP. T/A CONTECH DELTA-P CORP. PO BOX 920 GLEN BURNIE, MD  21060 | | 9 | $9,051.89 | $6,283.46 | $15,335.35 | 4.19% | 4/2/2001 |
| s113497 | DEMENT, JOHN M 629 MIDDLETON AVE CARY, NC  27513 | | 9 | $1,125.00 | $780.93 | $1,905.93 | 4.19% | 4/2/2001 |
| s105692 | DENNIS & CINDY ATKINSON 80 SHARPTOWN RD. SWEDESBORO, NJ  08085 | | 9 | $544.60 | $378.04 | $922.64 | 4.19% | 4/2/2001 |
| s114935 | DENVER INSTRUMENT CO 6542 FIG ST ARVADA, CO  80004 | | 9 | $39.88 | $27.68 | $67.56 | 4.19% | 4/2/2001 |
| s108144 | DEPARTAMENTO DE HACIENDA POST OFFICE BOX 1040 SAN JUAN, PR  00921 PUERTO RICO | | 9 | $597.67 | $414.88 | $1,012.55 | 4.19% | 4/2/2001 |
| s112268 | DEPT 56-1485550003 PO BOX 9020 DES MOINES, IA  50368-9020 | | 9 | $327.98 | $227.67 | $555.65 | 4.19% | 4/2/2001 |
| s112996 | DEPT 82 - 0005742283 PO BOX 9020 DES MOINES, IA  50368-9020 | | 9 | $12,721.67 | $8,830.87 | $21,552.54 | 4.19% | 4/2/2001 |
| s113119 | DEPT OF ASSESSMENTS AND , | | 9 | $100.00 | $69.42 | $169.42 | 4.19% | 4/2/2001 |
| s112106 | DEPT OF BUILDING AND SAFETY 400 CITY HALL LOS ANGELES, CA  90012-4869 | | 9 | $1,000.00 | $694.16 | $1,694.16 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112428 | DEPT OF BUILDING AND SAFETY 2319 DORRIS PLACE LOS ANGELES, CA 90031-1083 | | 9 | $2,135.00 | $1,482.03 | $3,617.03 | 4.19% | 4/2/2001 |
| s117994 | DEROSA LANDFILL MANAGEMENT, INC 19 FORTUNE ROAD WOBURN, MA 01801 | | 9 | $73.00 | $50.67 | $123.67 | 4.19% | 4/2/2001 |
| s114650 | DERWENT NORTH AMERICA 1725 DUKE ST, SUITE 250 ALEXANDRIA, VA 22314 | | 9 | $84.74 | $58.82 | $143.56 | 4.19% | 4/2/2001 |
| s119629 | DESOTO COUNTY TAX COLLECTOR DESOTO COUNTY COURTHOUSE 365 LOSHER STREET ROOM 110 HERNANDO, MS 38632 | | 9 | $27.73 | $19.25 | $46.98 | 4.19% | 4/2/2001 |
| 965 | DESPATCH INDUSTRIES PO BOX 1320 MINNEAPOLIS, MN 55440 | | 9 | $486.52 | $337.72 | $824.24 | 4.19% | 4/2/2001 |
| 1049 | DESSELLE-MAGGARD CORP PO BOX 86630 BATON ROUGE, LA 70879-6630 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,012.00 | $1,396.65 | $3,408.65 | 4.19% | 4/2/2001 |
| s116984 | DETERMAN BROWNIE INC NW 8954 PO BOX 1450 MINNEAPOLIS, MN 55485-8954 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $11,142.81 | $7,734.89 | $18,877.70 | 4.19% | 4/2/2001 |
| s113658 | DETROIT COIL COMPANY PO BOX 77923 DETROIT, MI 48277 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $136.80 | $94.96 | $231.76 | 4.19% | 4/2/2001 |
| s118291 | DEVELOPMENTAL ENTERPRISES CORP 333 EAST AIRY ST NORRISTOWN, PA 19401-5043 | | 9 | $1,327.00 | $921.15 | $2,248.15 | 4.19% | 4/2/2001 |
| s115053 | DEZURIK PO BOX 277882 ATLANTA, GA 30384-7882 | | 9 | $998.32 | $692.99 | $1,691.31 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115145 | DEZURIK<br>PO BOX 277882<br>ATLANTA, GA  30384-7882 | | 9 | $601.80 | $417.75 | $1,019.55 | 4.19% | 4/2/2001 |
| s115153 | DIAGRAPH CORPORATION<br>135 S. LASALLE, DEPT 1158<br>CHICAGO, IL  60674-1158 | | 9 | $713.13 | $495.03 | $1,208.16 | 4.19% | 4/2/2001 |
| s116886 | DIAGRAPH CORPORATION<br>135 S LASALLE DEPT 1158<br>CHICAGO, IL  60674-1158 | | 9 | $735.33 | $510.44 | $1,245.77 | 4.19% | 4/2/2001 |
| s119047 | DIALOG CORPORATION<br>2440 W. ELCAMINO REAL, SUITE 110<br>MOUNTAIN VIEW, CA  94040-1400 | | 9 | $7,312.33 | $5,075.92 | $12,388.25 | 4.19% | 4/2/2001 |
| s74058 | DIALOG CORPORATION<br>PO BOX 532002<br>ATLANTA, GA  30353-2002 | | 9 | $111.24 | $77.22 | $188.46 | 4.19% | 4/2/2001 |
| s73984 | DIANE S WILKINS<br>PO BOX 163<br>UNION, SC  29379 | | 9 | $5.10 | $3.54 | $8.64 | 4.19% | 4/2/2001 |
| 15461 | DICKINSON WRIGHT PLLC<br>MICHAEL C HAMMER ESQ<br>500 WOODWARD AVE #4000<br>DETROIT, MI  48226 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $66,531.21 | $46,183.27 | $112,714.48 | 4.19% | 4/2/2001 |
| s113495 | DICKSTEIN, SHAPIRO & MORIN<br>1825 EYE STEET NW<br>WASHINGTON, DC  20006 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $7,514.12 | $5,216.00 | $12,730.12 | 4.19% | 4/2/2001 |
| 893 | DICTRONICS INC<br>110 GOULD ST<br>PO BOX 920403<br>NEEDHAM, MA  02494 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $2,780.00 | $1,929.76 | $4,709.76 | 4.19% | 4/2/2001 |
| s117811 | DIGITAL VIDEO EQUIPMENT COMPANY<br>6210 N ANDREWS AVE<br>FORT LAUDERDALE, FL  33309 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $5,064.00 | $3,515.22 | $8,579.22 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1050 | DION CHEMICAL CORPORATION<br>3724 N GRAYHAWK LOOP<br>LECANTO, FL  34461-8469 | | 9 | $3,318.00 | $2,303.22 | $5,621.22 | 4.19% | 4/2/2001 |
| s112473 | DIONEX CORPORATION<br>PO BOX 3603<br>SUNNYVALE, CA  94088 | | 9 | $5,283.22 | $3,667.40 | $8,950.62 | 4.19% | 4/2/2001 |
| s112250 | DIRECTIONAL PUBLISHING<br>2616 COMMERCE BLVD<br>BIRMINGHAM, AL  35210-1212 | | 9 | $1,650.00 | $1,145.36 | $2,795.36 | 4.19% | 4/2/2001 |
| s119283 | DIRECTOR OF FINANCE<br>PO BOX 64502<br>BALTIMORE, MD  21202 | | 9 | $4,796.47 | $3,329.52 | $8,125.99 | 4.19% | 4/2/2001 |
| s115346 | DIRECTV<br>PO BOX 100746<br>PASADENA, CA  91189-0746 | | 9 | $19.96 | $13.86 | $33.82 | 4.19% | 4/2/2001 |
| s74025 | DISCOUNT PROPANE<br>546 S SHELL ROAD<br>DEBARY, FL  32713 | | 9 | $43.94 | $30.50 | $74.44 | 4.19% | 4/2/2001 |
| s74182 | DIVINE, INC<br>1301 N. ELSTON AVE<br>CHICAGO, IL  60622 | | 9 | $130.89 | $90.86 | $221.75 | 4.19% | 4/2/2001 |
| s116986 | DOMBROWSKI & HOLMES<br>FORMERLY DOWBROWSKI & HOLMES<br>3-141ST ST<br>HAMMOND, IN  46327 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $6,368.75 | $4,420.93 | $10,789.68 | 4.19% | 4/2/2001 |
| s112673 | DOMINION VIRGINIA POWER<br>POBOX 26543<br>RICHMOND, VA  23290-0001 | | 9 | $21.71 | $15.07 | $36.78 | 4.19% | 4/2/2001 |
| 1802 | DOMNERN SOMGIAT & BOONMA LAW OFFICE LIMI<br>719 SI PHYA RD<br>BANGKOK  10500<br>THAILAND<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $5,073.02 | $3,521.49 | $8,594.51 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117045 | DON JOHNS INC. 1312 WEST LAKE ST CHICAGO, IL 60607-1590 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,556.25 | $1,080.29 | $2,636.54 | 4.19% | 4/2/2001 |
| s117652 | DON WAN FLORIST INC 5644 WEST 63RD ST CHICAGO, IL 60638 | | 9 | $19.54 | $13.56 | $33.10 | 4.19% | 4/2/2001 |
| s113058 | DONOHUE, SABO, VARLEY & ARMSTRONG 18 COMPUTER DRIVE EAST ALBANY, NY 12212-5056 | | 9 | $606.13 | $420.75 | $1,026.88 | 4.19% | 4/2/2001 |
| 2399 | DONS DIESEL SERVICE INC PO BOX 2438 HILLSBORO, MO 63050 Claim affected by Order/Stipulation OrderNbr: 6507 Date: 9/27/2004 | | 9 | $719.36 | $499.35 | $1,218.71 | 4.19% | 4/2/2001 |
| 1129 | DORN SPRINKLER CO 4120 DUMONT ST CINCINNATI, OH 45226-1604 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,000.00 | $1,388.32 | $3,388.32 | 4.19% | 4/2/2001 |
| s73824 | DORSEY & WHITNEY LLP PO BOX 1680 MINNEAPOLIS, MN 55480-1680 | | 9 | $11,182.78 | $7,762.63 | $18,945.41 | 4.19% | 4/2/2001 |
| 518 | DOT RAIL SERVICE OF INDIANA INC PO BOX 361 LA SALLE, IL 61301 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $35,946.47 | $24,952.58 | $60,899.05 | 4.19% | 4/2/2001 |
| 2112 | DOUBLETREE GUEST SUITES ATTN ACCOUNTS RECEIVABLE 400 SOLDIERS FIELD RD BOSTON, MA 02134 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $12,819.39 | $8,898.70 | $21,718.09 | 4.19% | 4/2/2001 |
| s113669 | DOUGLAS ELECTRIC COMPANY 759 GROVE WYANDOTTE, MI 48192 | | 9 | $1,197.70 | $831.39 | $2,029.09 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1168 | DOUGLAS TECHNICAL SERVICES 9 EASTERN LN NEW MILFORD, CT  06776 <br><br> Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $2,055.00 | $1,426.50 | $3,481.50 | 4.19% | 4/2/2001 |
| s112430 | DOVE DATA PRODUCTS INC. PO BOX 6106 FLORENCE, SC  29502 | | 9 | $179.70 | $124.74 | $304.44 | 4.19% | 4/2/2001 |
| 15326 | DOW CORNING CORPORATION C/O MS KATHALEEN M SMITH PO BOX 994 MAIL # CO 1242 MIDLAND, MI  48686-0994 <br> Claim affected by Order/Stipulation OrderNbr: 19673 Date: 10/1/2008 | | 9 | $16,094.40 | $11,172.08 | $27,266.48 | 4.19% | 4/2/2001 |
| 1136 | DOWJONES & CO ATTN FACTIVA CREDIT MANAGER PO BOX 300 PRINCETON, NJ  08543 | | 9 | $700.00 | $485.91 | $1,185.91 | 4.19% | 4/2/2001 |
| s115865 | DOWLING & POPE ADVERTISING 311 W. SUPERIOR ST., STE 308 CHICAGO, IL  60610 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $1,083.00 | $751.77 | $1,834.77 | 4.19% | 4/2/2001 |
| s114947 | DR CORDELL & ASSOCIATES, INC 95 W. BUTLER AVE. CHALFONT, PA  18914 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT  06901 | 9 | $211.55 | $146.85 | $358.40 | 4.19% | 4/2/2001 |
| 599 | DRAGO SUPPLY COMPANY INC PO BOX 1647 PORT ARTHUR, TX  77641-1647 | | 9 | $398.39 | $276.55 | $674.94 | 4.19% | 4/2/2001 |
| s118452 | DRAISWERKE, INC 40 WHITNEY ROAD MAHWAH, NJ  07430 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $1,067.50 | $741.02 | $1,808.52 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1566 | DRAKE HAMMOND & ASSOCIATES 9457 S UNIVERSITY STE 178 HIGHLANDS RANCH, CO 80126 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $773.70 | $537.07 | $1,310.77 | 4.19% | 4/2/2001 |
| s112394 | DREW CHEMICAL POBOX 371709M PITTSBURGH, PA 15251 | | 9 | $346.00 | $240.18 | $586.18 | 4.19% | 4/2/2001 |
| s118218 | DREW ELECTRIC CO. INC. 18 COPELAND ST QUINCY, MA 02169 | | 9 | $544.00 | $377.62 | $921.62 | 4.19% | 4/2/2001 |
| s114789 | DREXELBROOK ENGINEERING CO. 205 KEITH VALLEY ROAD HORSHAM, PA 19044 | | 9 | $288.62 | $200.35 | $488.97 | 4.19% | 4/2/2001 |
| 1622 | DREYCO MECHANICAL SERVICES INC 10250 LA PORTE FREEWAY HOUSTON, TX 77017 | | 9 | $2,194.00 | $1,522.99 | $3,716.99 | 4.19% | 4/2/2001 |
| s119006 | DRS GEHLERT, CARTER & FISHER, PA 5505 RITCHIE HWY BROOKLYN, MD 21225-3444 | | 9 | $3,220.00 | $2,235.19 | $5,455.19 | 4.19% | 4/2/2001 |
| 1583 | DRUCK INC 4 DUNHAM DR NEW FAIRFIELD, CT 06812 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $543.40 | $377.21 | $920.61 | 4.19% | 4/2/2001 |
| s118463 | DUN & BRADSTREET PO BOX 75542 CHICAGO, IL 60675-5542 | | 9 | $4,227.53 | $2,934.58 | $7,162.11 | 4.19% | 4/2/2001 |
| s118486 | DUNBAR ARMORED, INC 7675 CANTON CENTER DR. PO BOX 333 BALTIMORE, MD 21203-0333 | | 9 | $322.30 | $223.73 | $546.03 | 4.19% | 4/2/2001 |
| 984 | DUNLAP INC PO BOX 26014 GREENVILLE, SC 29616 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $29,961.04 | $20,797.74 | $50,758.78 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1761 | DUPONT DOW ELASTOMERS LLC ATTN ERIN FERVCK 300 BELLEVUE PKWY #300 WILMINGTON, DE 19809 Claim affected by Order/Stipulation OrderNbr: 14071 Date: 12/19/2006 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $383,322.30 | $266,086.83 | $649,409.13 | 4.19% | 4/2/2001 |
| 1042 | DURALECTRA INC 61 NORTH AVE NATICK, MA 01760 | | 9 | $410.60 | $285.02 | $695.62 | 4.19% | 4/2/2001 |
| 1601 | DURAVALVE INC 1621 BRUMMEL AVE ELK GROVE VILLAGE, IL 60007 | | 9 | $17,363.35 | $12,052.94 | $29,416.29 | 4.19% | 4/2/2001 |
| s112711 | DURR MARKETING ASSOCIATES INC POBOX 17600 PITTSBURGH, PA 15235 | | 9 | $855.60 | $593.92 | $1,449.52 | 4.19% | 4/2/2001 |
| 956 | DURRETT SHEPPARD STEEL CO INC 6800 E BALTIMORE ST BALTIMORE, MD 21224 Claim affected by Order/Stipulation OrderNbr: 8024 Date: 2/28/2005 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $3,837.22 | $2,663.64 | $6,500.86 | 4.19% | 4/2/2001 |
| s118929 | DWYER INSTRUMENTS, INC PO BOX 373 MICHIGAN CITY, IN 46360 | | 9 | $235.83 | $163.70 | $399.53 | 4.19% | 4/2/2001 |
| s119106 | DWYER INSTRUMENTS, INC PO BOX 338 MICHIGAN CITY, IN 46361 | | 9 | $8,381.24 | $5,817.92 | $14,199.16 | 4.19% | 4/2/2001 |
| s111860 | DYE SPECIALTIES INC PO BOX 4130 JERSEY CITY, NJ 07304 | | 9 | $15,000.00 | $10,412.39 | $25,412.39 | 4.19% | 4/2/2001 |
| s74388 | DYNALECTRIC COMPANY 4025 STEVE REYNOLDS BLVD, SUITE 120 NORCROSS, GA 30093 | | 9 | $546.10 | $379.08 | $925.18 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111319 | DYNAMIC CONTROL SYSTEMS LTD<br>1320 STONY BROOK ROAD STE 215<br>STONY BROOK, NY  11790 | | 9 | $650.00 | $451.20 | $1,101.20 | 4.19% | 4/2/2001 |
| 1944 | DYNAMIC PUMP & PROCESS NKA<br>ANDERSON PUMP & P<br>C/O ANDERSON PUMP & PROCESS<br>PO BOX 523<br>BROOKFIELD, WI 53008-0523 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $710.42 | $493.14 | $1,203.56 | 4.19% | 4/2/2001 |
| 1945 | DYNAMIC PUMP & PROCESS NOW<br>ANDERSON PUMP<br>C/O ANDERSON PUMP & PROCESS<br>PO BOX 523<br>BROOKFIELD, WI 53008-0523 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $566.48 | $393.23 | $959.71 | 4.19% | 4/2/2001 |
| s74251 | E J BROOKS CO<br>8 MICROLAB RD<br>LIVINGSTON, NJ  07039 | | 9 | $493.69 | $342.70 | $836.39 | 4.19% | 4/2/2001 |
| s113657 | E J GAISSER INC<br>49 LIBERTY PLACE<br>STAMFORD, CT  06902 | DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $292.85 | $203.28 | $496.13 | 4.19% | 4/2/2001 |
| s114421 | E J VARHOLY & SONS INC<br>PO BOX 430<br>GLEN BURNIE, MD  21060-0430 | | 9 | $215.40 | $149.52 | $364.92 | 4.19% | 4/2/2001 |
| s118538 | E PRIME, INC<br>DEPT. 265<br>DENVER, CO  80291-0265 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 9 | $2,693.45 | $1,869.68 | $4,563.13 | 4.19% | 4/2/2001 |
| s118547 | E ROOM TECHNOLOGY INC.<br>725 CONCORD AVE<br>CAMBRIDGE, MA  02138 | | 9 | $3,790.78 | $2,631.41 | $6,422.19 | 4.19% | 4/2/2001 |
| 109 | E T HORN COMPANY<br>16141 HERON AVE<br>LA MIRADA, CA  90638 | | 9 | $14,777.50 | $10,257.94 | $25,035.44 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74117 | E. CHICAGO SANITARY DISTRICT PO BOX 423 EAST CHICAGO, IN  46312 | | 9 | $51.02 | $35.42 | $86.44 | 4.19% | 4/2/2001 |
| s119113 | EA ENGINEERING SCIENCE & TECHNOLOGIES, INC. PO BOX 630921 BALTIMORE, MD  21263-0921 | | 9 | $744.50 | $516.80 | $1,261.30 | 4.19% | 4/2/2001 |
| s74136 | EAGLE CONSULTING 6683 COLDSTREAM DRIVE WEST NEW MARKET, MD  81774 | | 9 | $1,540.00 | $1,069.01 | $2,609.01 | 4.19% | 4/2/2001 |
| s116992 | EAGLE ELECTRIC POBOX 870 LYNN, MA  01903-1070 | | 9 | $1,768.20 | $1,227.41 | $2,995.61 | 4.19% | 4/2/2001 |
| s118832 | EAGLE ELECTRIC MACHINERY PO BOX 1053 SULPHUR, LA  70664 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 9 | $1,470.06 | $1,020.46 | $2,490.52 | 4.19% | 4/2/2001 |
| s114627 | EAGLE ENGINEERING CORP. 8869 CITATION RD. BALTIMORE, MD  21221 | | 9 | $2,145.00 | $1,488.97 | $3,633.97 | 4.19% | 4/2/2001 |
| 1114 | EAGLE ENVIRONMENTAL CO 3653 WOODHEAD DR NORTHBROOK, IL  60062-1816 | | 9 | $1,661.00 | $1,153.00 | $2,814.00 | 4.19% | 4/2/2001 |
| s74017 | EAGLE EXTERMINATING CO PO BOX 1575 MOUNT DORA, FL  32756 | | 9 | $28.62 | $19.87 | $48.49 | 4.19% | 4/2/2001 |
| s114009 | EAGLE MESSENGER & COURIER SERVICE PO BOX 16155 BALTIMORE, MD  21218 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $142.50 | $98.92 | $241.42 | 4.19% | 4/2/2001 |
| 920 | EAGLE RESTORATION & CONTRACTING INC 23 SEA VIEW AVE WINTHROP, MA  02152 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ  07601 | 9 | $3,690.00 | $2,561.45 | $6,251.45 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112550 | EAGLE-CORDELL CONCRETE PRODUCTS<br>PO BOX 846233<br>DALLAS, TX  75284-6233 | | 9 | $2,632.50 | $1,827.37 | $4,459.87 | 4.19% | 4/2/2001 |
| s112736 | EAGLES PEAK<br>BOX 195<br>FOUNTAINVILLE, PA  18923 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $57.65 | $40.02 | $97.67 | 4.19% | 4/2/2001 |
| s117221 | EASTECH CHEMICAL INC<br>PO BOX 8500-50510<br>PHILADELPHIA, PA  19178 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 9 | $3,278.55 | $2,275.84 | $5,554.39 | 4.19% | 4/2/2001 |
| s111822 | EASTERN BEARINGS INC<br>POBOX 647<br>WALTHAM, MA  02454-0647 | | 9 | $76.76 | $53.28 | $130.04 | 4.19% | 4/2/2001 |
| s74220 | EASTERN CONTROLS INC<br>PO BOX 8000, DEPT. 730<br>BUFFALO, NY  14267 | | 9 | $3,257.82 | $2,261.45 | $5,519.27 | 4.19% | 4/2/2001 |
| 5303 | EASTERN LIFT TRUCK CO INC<br>PO BOX 307<br>MAPLE SHADE, NJ  08052<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 9 | $315.86 | $219.26 | $535.12 | 4.19% | 4/2/2001 |
| 5541 | EASTERN LIFT TRUCK CO INC<br>PO BOX 307<br>MAPLE SHADE, NJ  08052<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 9 | $4,121.49 | $2,860.97 | $6,982.46 | 4.19% | 4/2/2001 |
| 5542 | EASTERN LIFT TRUCK CO INC<br>PO BOX 307<br>MAPLE SHADE, NJ  08052 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 9 | $15,618.85 | $10,841.97 | $26,460.82 | 4.19% | 4/2/2001 |
| 1624 | EASTERN MICROFILM CORPORATION<br>6400 BALTIMORE NATIONAL PIKE #964<br>CATONSVILLE, MD  21228-3915 | | 9 | $2,909.56 | $2,019.70 | $4,929.26 | 4.19% | 4/2/2001 |
| s74053 | EASTERN REHABILITATION NETWORK<br>PO BOX 32055<br>HARTFORD, CT  06150-2055 | | 9 | $61.49 | $42.68 | $104.17 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118497 | EBERLINE<br>PO BOX 2108<br>SANTA FE, NM 87504-2108 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,299.38 | $901.98 | $2,201.36 | 4.19% | 4/2/2001 |
| s119372 | EBERLINE SERVICES<br>PO BOX 846001<br>BOSTON, MA 02284-6001 | | 9 | $7,170.00 | $4,977.12 | $12,147.12 | 4.19% | 4/2/2001 |
| s117202 | EBMUD<br>PAYMENT CENTER<br>OAKLAND, CA 94649-0001 | | 9 | $261.71 | $181.67 | $443.38 | 4.19% | 4/2/2001 |
| s117183 | EBSCO<br>1163 SHREWSBURY AVE<br>SHREWSBURY, NJ 07702-4321 | | 9 | $570.89 | $396.29 | $967.18 | 4.19% | 4/2/2001 |
| s117810 | EBSCO SUBSCRIPTION SERVICES<br>1163 SHREWSBURY AVE., STE. E<br>SHREWSBURY, NJ 07702-4321 | | 9 | $4,301.73 | $2,986.09 | $7,287.82 | 4.19% | 4/2/2001 |
| s114861 | ECLIPSE COMBUSTION TEC<br>2699 LEE ROAD, SUITE 512<br>WINTER PARK, FL 32789 | | 9 | $27.66 | $19.20 | $46.86 | 4.19% | 4/2/2001 |
| s74073 | ECLIPSE VIDEO SERVICES INC.<br>95 HARVEY ST<br>CAMBRIDGE, MA 02140 | | 9 | $204.71 | $142.10 | $346.81 | 4.19% | 4/2/2001 |
| s115081 | ECLIPSE, INC<br>PO BOX 71424<br>CHICAGO, IL 60694-1424 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $252.27 | $175.12 | $427.39 | 4.19% | 4/2/2001 |
| s117731 | ECOLAB<br>PO BOX 6007<br>GRAND FORKS, ND 58206-6007 | | 9 | $202.00 | $140.22 | $342.22 | 4.19% | 4/2/2001 |
| s115874 | ECOLAB, INC<br>PO BOX 905327<br>905327<br>CHARLOTTE, NC 28290-5327 | | 9 | $280.19 | $194.50 | $474.69 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115836 | ECOLAKE ENTERPRISES<br>5950 EAGLE CREEK ROAD<br>LEAVITTSBURG, OH 44430 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $199.15 | $138.24 | $337.39 | 4.19% | 4/2/2001 |
| 1535 | ECOM AMERICA LTD<br>1628 OAKBROOK DR<br>GAINESVILLE, GA 30507 | | 9 | $1,114.97 | $773.97 | $1,888.94 | 4.19% | 4/2/2001 |
| s74060 | EDLEN ELECTRICAL EXHIBITION<br>11483 ROCKET BLVD<br>ORLANDO, FL 32824 | | 9 | $81.62 | $56.66 | $138.28 | 4.19% | 4/2/2001 |
| 2477 | EDWARD T WOODRUFF INC<br>31283 SATINLEAF RUN<br>BROOKSVILLE, FL 34602 | | 9 | $5,880.00 | $4,081.66 | $9,961.66 | 4.19% | 4/2/2001 |
| s115148 | EDWARDS HIGH VACUUM, INC<br>301 BALLARDVALE ST<br>WILMINGTON, MA 01887 | | 9 | $3,015.00 | $2,092.89 | $5,107.89 | 4.19% | 4/2/2001 |
| 1819 | EDWARDS TECHNICAL SALES CO INC<br>4335 STEVE REYNOLDS BLVD<br>NORCROSS, GA 30093 | | 9 | $4,189.05 | $2,907.87 | $7,096.92 | 4.19% | 4/2/2001 |
| 1338 | EHS TECHNOLOGY GROUP LLC<br>PO BOX 3040<br>MIAMISBURG, OH 45343-3040 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 9 | $783.54 | $543.90 | $1,327.44 | 4.19% | 4/2/2001 |
| 13284 | EI DU PONT DE NEMOURS AND COMPANY<br>1007 MARKET ST<br>ATTN: SUSAN F HERR<br>WILMINGTON, DE 19898 | | 9 | $12,665.93 | $8,792.18 | $21,458.11 | 4.19% | 4/2/2001 |
| s113649 | EL PASO GREAT BASIN TRUCKS<br>12253 GATEWAY WEST<br>EL PASO, TX 79936 | | 9 | $15.01 | $10.42 | $25.43 | 4.19% | 4/2/2001 |
| s73857 | EL PASO TIRE CENTER<br>6656 GATEWAY EAST<br>EL PASO, TX 79915 | | 9 | $388.16 | $269.44 | $657.60 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113478 | ELDER PIPE & SUPPLY CO INC PO BOX 1302 OWENSBORO, KY 42302 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $6,946.39 | $4,821.90 | $11,768.29 | 4.19% | 4/2/2001 |
| s114953 | ELDEX LABORATORIES INC 30 EXECUTIVE COURT NAPA, CA 94558 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $954.30 | $662.44 | $1,616.74 | 4.19% | 4/2/2001 |
| s112570 | ELDORADO HOTEL POBOX 3399 RENO, NV 89505 | | 9 | $629.69 | $437.11 | $1,066.80 | 4.19% | 4/2/2001 |
| s114791 | ELECTRIC COMPANY 2740 CALUMET AVE HAMMOND, IN 46320 | | 9 | $66.78 | $46.36 | $113.14 | 4.19% | 4/2/2001 |
| s118520 | ELECTRIC CONTROL & SUPPLY CO. PO BOX 3415 COLUMBIA, SC 29230 | | 9 | $1,143.96 | $794.09 | $1,938.05 | 4.19% | 4/2/2001 |
| s118265 | ELECTRIC FORK TRUCK SERVICE 3421 VIVIAN HOUSTON, TX 77093 | | 9 | $2,689.06 | $1,866.64 | $4,555.70 | 4.19% | 4/2/2001 |
| 39 | ELECTRIC POWER BOARD OF CHATTANOOGA PO BOX 182255 CHATTANOOGA, TN 37422-7255 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $23,667.02 | $16,428.69 | $40,095.71 | 4.19% | 4/2/2001 |
| s112991 | ELECTRIC WHOLESALE CO. PO BOX 1534 SALISBURY, NC 28145-1534 | | 9 | $513.45 | $356.42 | $869.87 | 4.19% | 4/2/2001 |
| s117778 | ELECTRICONNECTION 5746 VENICE BL LOS ANGELES, CA 90019-5016 | | 9 | $675.00 | $468.56 | $1,143.56 | 4.19% | 4/2/2001 |
| s111944 | ELECTRONIC CONNECTOR CORP POBOX 93578 CHICAGO, IL 60673-3578 | | 9 | $100.18 | $69.54 | $169.72 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112167 | ELECTRONIC LABEL TECHNOLOGY 708 W KENOSHA BROKEN ARROW, OK 74012 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $6,727.70 | $4,670.10 | $11,397.80 | 4.19% | 4/2/2001 |
| 953 | ELECTRONIC SYSTEMS & SERVICES CO 1699 ANNIE ST DALY CITY, CA 94015 | | 9 | $602.51 | $418.24 | $1,020.75 | 4.19% | 4/2/2001 |
| s119045 | ELEKTRO-PHYSIK USA, INC 770 WEST ALGONQUIN ROAD | | 9 | $33.93 | $23.55 | $57.48 | 4.19% | 4/2/2001 |
| s114077 | ELITE LANDSCAPING N LAWN CARE 4255 KELLOG AVE. CINCINNATI, OH 45226 | | 9 | $2,111.60 | $1,465.79 | $3,577.39 | 4.19% | 4/2/2001 |
| s119664 | ELLIS, PAINTER, RATTERREE & BART P.O. BOX 9946 SAVANNAH, GA 31412 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $4,527.15 | $3,142.56 | $7,669.71 | 4.19% | 4/2/2001 |
| s112212 | EMBASSY SUITES 670 VERDAE BLVD. GREENVILLE, SC 29607 | | 9 | $610.28 | $423.63 | $1,033.91 | 4.19% | 4/2/2001 |
| 1288 | EMED CO PO BOX 369 BUFFALO, NY 14240 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $2,043.35 | $1,418.41 | $3,461.76 | 4.19% | 4/2/2001 |
| 1346 | EMERALD SERVICES INC 7343 E MARGINAL WAY S SEATTLE, WA 98108-3513 | | 9 | $916.47 | $636.18 | $1,552.65 | 4.19% | 4/2/2001 |
| 928 | EMPIRE BLENDED PRODUCTS INC 250 HICKORY LN BAYVILLE, NJ 08721 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $9,941.20 | $6,900.78 | $16,841.98 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 7199 | EMROSE DATA INC<br>C/O JULIE KREBBS<br>PO BOX 16089<br>CLEVELAND, OH  44116-0089<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $665.47 | $461.94 | $1,127.41 | 4.19% | 4/2/2001 |
| 1565 | ENCOMPASS ET MIDWEST<br>BOX 627<br>APPLETON, WI 54912-0627 | | 9 | $3,508.42 | $2,435.40 | $5,943.82 | 4.19% | 4/2/2001 |
| s74378 | ENDISPUTE, INC<br>73 TREMONT ST<br>BOSTON, MA  02108 | | 9 | $21.51 | $14.93 | $36.44 | 4.19% | 4/2/2001 |
| 123 | ENDRESS & HAUSER INC<br>PO BOX 246<br>GREENWOOD, IN  46142 | | 9 | $5,084.00 | $3,529.11 | $8,613.11 | 4.19% | 4/2/2001 |
| s118568 | ENDUSTRA FILTER<br>1145 BIRCH DR.<br>SCHERERVILLE, IN  46375 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $141.99 | $98.56 | $240.55 | 4.19% | 4/2/2001 |
| 1576 | ENGELHARD CORPORATION<br>ATTN STEPHEN MCINTYRE<br>101 WOOD AVE 4TH FLR CREDIT<br>ISELIN, NJ  08830<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $34,780.20 | $24,143.01 | $58,923.21 | 4.19% | 4/2/2001 |
| s118551 | ENGER VAVRA<br>3406 MARTENS ST.<br>FRANKLIN PARK, IL  60131 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $2,875.00 | $1,995.71 | $4,870.71 | 4.19% | 4/2/2001 |
| s119190 | ENGINEERED PIPING PRODUCTS, INC<br>PO BOX 517<br>PASADENA, MD  21123-0517 | | 9 | $5,565.13 | $3,863.09 | $9,428.22 | 4.19% | 4/2/2001 |
| s115228 | ENGLEWOOD<br>ATTN ROB HUTCHINS<br>1703 MARVIN GRIFFIN RD<br>AUGUSTA, GA  30906 | | 9 | $231.08 | $160.41 | $391.49 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118930 | ENGLEWOOD ELECTRIC<br>3939 S. KARLOV AVE<br>CHICAGO, IL 60632 | | 9 | $1,373.43 | $953.38 | $2,326.81 | 4.19% | 4/2/2001 |
| s111326 | ENGLEWOOD ELECTRICAL SUPPLY<br>PO BOX 91426<br>CHICAGO, IL 60693 | | 9 | $446.95 | $310.25 | $757.20 | 4.19% | 4/2/2001 |
| s118968 | ENGLEWOOD ELECTRICAL SUPPLY<br>3550 179TH ST. UNIT 4<br>HAMMOND, IN 46323 | | 9 | $1,130.13 | $784.49 | $1,914.62 | 4.19% | 4/2/2001 |
| 847 | ENRON ENERGY SERVICES INC<br>44 HOUSTON CTR<br>1221 LAMAR STE 1600<br>HOUSTON, TX 77010 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 9 | $12,996.80 | $9,021.85 | $22,018.65 | 4.19% | 4/2/2001 |
| s113672 | ENSAFE INC<br>5730 SUMMER TREES DRIVE<br>MEMPHIS, TN 38134 | | 9 | $7,934.29 | $5,507.66 | $13,441.95 | 4.19% | 4/2/2001 |
| s119183 | ENSCO, INC<br>PO BOX 751563<br>CHARLOTTE, NC 28275-1563 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $21,570.58 | $14,973.42 | $36,544.00 | 4.19% | 4/2/2001 |
| 721 | ENSIGN THE FLORIST<br>1300 S CREST RD<br>ROSSVILLE, GA 30741 | | 9 | $56.71 | $39.37 | $96.08 | 4.19% | 4/2/2001 |
| 189 | ENSR CORPORATION<br>2 TECHNOLOGY DR<br>WESTFORD, MA 01886<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $44,263.86 | $30,726.18 | $74,990.04 | 4.19% | 4/2/2001 |
| s119619 | ENTEK IRD-USE 311325 | | 9 | $1,065.85 | $739.87 | $1,805.72 | 4.19% | 4/2/2001 |
| s116996 | ENTERGY<br>POBOX 61825<br>NEW ORLEANS, LA 70161-1825 | | 9 | $353.13 | $245.13 | $598.26 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 15364 | ENTERGY GULF STATES INC MAIL UNIT L-ENT-11E PO BOX 52917 NEW ORLEANS, LA 70152-2917 | | 9 | $410.58 | $285.01 | $695.59 | 4.19% | 4/2/2001 |
| s118541 | ENTRIX, INC PO BOX 300025 DALLAS, TX 75303-0025 | | 9 | $4,160.51 | $2,888.06 | $7,048.57 | 4.19% | 4/2/2001 |
| s117863 | ENVIRONMENTAL LIABILITY MGMT INC 218 WALL ST RESEARCH PARK PRINCETON, NJ 08540-1512 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $2,021.36 | $1,403.15 | $3,424.51 | 4.19% | 4/2/2001 |
| s74045 | ENVIRONMENTAL PRODUCTS & SERVI PO BOX 24398 ROCHESTER, NY 14624 | | 9 | $216.00 | $149.94 | $365.94 | 4.19% | 4/2/2001 |
| s112668 | ENVIRONMENTAL TESTING & MANAGEMENT INC POBOX 896 MAULDIN, SC 29662 | | 9 | $270.00 | $187.42 | $457.42 | 4.19% | 4/2/2001 |
| s118106 | EPIC SYSTEMS 14140 CHASE ROAD REED, KY 42451-9723 | | 9 | $685.80 | $476.05 | $1,161.85 | 4.19% | 4/2/2001 |
| 2605 | EQUIPMENT & METER SERVICES INC 1400 E ELIZABETH AVE LINDEN, NJ 07036 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $9,080.16 | $6,303.08 | $15,383.24 | 4.19% | 4/2/2001 |
| 855 | EQUIPMENT DEPOT LP SUCCESSOR TO SOUTHLINE EQUIPMENT C/O DAVID W STEWART BOX 8867 HOUSTON, TX 77249 | | 9 | $600.00 | $416.50 | $1,016.50 | 4.19% | 4/2/2001 |
| s74075 | EQUIPMENT SALES CO. PO BOX 951412 DALLAS, TX 75395-1412 | | 9 | $125.31 | $86.99 | $212.30 | 4.19% | 4/2/2001 |
| 14888 | ERGON REFINING INC C/O J KEVIN WATSON ESQ PO BOX 23546 JACKSON, MS 39225-3546 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $6,347.04 | $4,405.86 | $10,752.90 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74243 | ERIEZ MANUFACTURING CO. PO BOX 641890 PITTSBURGH, PA 15264-1890 | | 9 | $362.51 | $251.64 | $614.15 | 4.19% | 4/2/2001 |
| s111124 | ERISA INDUSTRY COMMITTEE 1400 L ST NW SUITE 350 WASHINGTON, DC 20005-3509 | | 9 | $15,000.00 | $10,412.39 | $25,412.39 | 4.19% | 4/2/2001 |
| s119485 | ERNST & YOUNG, LLP BOX 5980 5980 NEW YORK, NY 10087-5980 | | 9 | $600.00 | $416.50 | $1,016.50 | 4.19% | 4/2/2001 |
| 906 | ESSCO CALIBRATION LABORATORY DIV OF WALSH ENGINEERING SVCS INC 14 ALPHA RD CHELMSFORD, MA 01824 | | 9 | $740.21 | $513.82 | $1,254.03 | 4.19% | 4/2/2001 |
| 910 | ESSENTIAL SEALING PRODUCTS INC 307 MELTON RD BURNS HARBOR, IN 46304 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $4,187.35 | $2,906.69 | $7,094.04 | 4.19% | 4/2/2001 |
| s117961 | ESSINGER SULLIVAN INC 36 GLEN AVE NEWTON, MA 02459 | | 9 | $2,211.05 | $1,534.82 | $3,745.87 | 4.19% | 4/2/2001 |
| s117793 | ESTATE OF GEO S SNYDER INC 1700 COWPATH ROAD - SNYDER SQUARE HATFIELD, PA 19440-3168 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $1,272.00 | $882.97 | $2,154.97 | 4.19% | 4/2/2001 |
| 15073 | ESTATE OF ROSARIO RAPISARDI C/O JAMES RAPISARDI 2251 TOWNSHIP LINE RD LOGAN TWP, NJ 08085 Claim affected by Order/Stipulation OrderNbr: 16697 Date: 8/29/2007 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $10,000.00 | $0.00 | $10,000.00 | 0.00% | |
| s117486 | ET TECHNOLOGIES INC 6030 WEST CALIFORNIA AVE SALT LAKE CITY, UT 84104 | | 9 | $6,102.70 | $4,236.25 | $10,338.95 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117284 | ETHOX CHEMICALS,INC<br>PO BOX 5094 STA B<br>GREENVILLE, SC 29606 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $1,344.20 | $933.09 | $2,277.29 | 4.19% | 4/2/2001 |
| 437 | EULER HERMES ACI<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $12,829.85 | $8,905.96 | $21,735.81 | 4.19% | 4/2/2001 |
| s74179 | EURECAT US INC<br>13100 BAY PARK ROAD<br>PASADENA, TX 77507 | | 9 | $16,851.50 | $11,697.63 | $28,549.13 | 4.19% | 4/2/2001 |
| 2720 | EUROCONTROL<br>RUE DE LA FUSEE 96<br>B-1130<br>BRUSSELS<br>BELGIUM | | 9 | $1,984.52 | $1,377.57 | $3,362.09 | 4.19% | 4/2/2001 |
| s112906 | EVAL COMPANY OF AMERICA<br>1001 WARRENVILLE RD SUITE 201<br>LISLE, IL 60532-1301 | | 9 | $107.24 | $74.44 | $181.68 | 4.19% | 4/2/2001 |
| s117742 | EVANS INDUSTRIES, INC<br>PO BOX 972121<br>DALLAS, TX 75397-2121 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $37,600.00 | $26,100.40 | $63,700.40 | 4.19% | 4/2/2001 |
| s113521 | EVANSVILLE TRUCK CENTER<br>8516 BAUMGART ROAD<br>EVANSVILLE, IN 47711 | | 9 | $690.95 | $479.63 | $1,170.58 | 4.19% | 4/2/2001 |
| s73863 | EVCO HOUSE OF HOSE<br>2375 SOUTH 300 WEST<br>SALT LAKE CITY, UT 84115 | | 9 | $674.97 | $468.54 | $1,143.51 | 4.19% | 4/2/2001 |
| s117783 | EVEREADY WELDING SERVICE INC<br>18111 S HARLEM AVE<br>TINLEY PARK, IL 60477 | | 9 | $170.00 | $118.01 | $288.01 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117413 | EVERGREEN ENTERPRISES<br>PO BOX 1523<br>WHITTIER, CA  90609 | | 9 | $450.00 | $312.37 | $762.37 | 4.19% | 4/2/2001 |
| s73946 | EWING CONTRACTING<br>PO BOX 177<br>STERRETT, AL  35147 | | 9 | $1,134.01 | $787.18 | $1,921.19 | 4.19% | 4/2/2001 |
| s116997 | EXCALIBUR<br>110 EAST CROWTHER AVE<br>PLACENTIA, CA  92670 | | 9 | $90.11 | $62.55 | $152.66 | 4.19% | 4/2/2001 |
| s114776 | EXCELL FEEDERS INC<br>1205 EASTON AVE<br>SOMERSET, NJ  08873 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $250.00 | $173.54 | $423.54 | 4.19% | 4/2/2001 |
| s117521 | EXECUTIVE AIRPORT SERVICE<br>42 CODY ST<br>MANCHESTER, NH  03109 | | 9 | $310.00 | $215.19 | $525.19 | 4.19% | 4/2/2001 |
| 8595 | EXELON ENERGY<br>21425 NETWORK PL<br>CHICAGO, IL  60673-1214<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13726 Date: 11/20/2006 | | 9 | $3,855.24 | $2,676.15 | $6,531.39 | 4.19% | 4/2/2001 |
| 13299 | EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL  60673-1214<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13726 Date: 11/20/2006 | | 9 | $7,394.76 | $5,133.14 | $12,527.90 | 4.19% | 4/2/2001 |
| 13300 | EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL  60673-1214<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13726 Date: 11/20/2006 | | 9 | $43,854.45 | $30,441.98 | $74,296.43 | 4.19% | 4/2/2001 |
| 8593 | EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL  60673-1214<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13726 Date: 11/20/2006 | | 9 | $23,442.59 | $16,272.90 | $39,715.49 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 8594 | EXELON ENERGY INC 21425 NETWORK PL CHICAGO, IL 60673-1214 Claim affected by Order/Stipulation OrderNbr: 13726 Date: 11/20/2006 | | 9 | $14,904.87 | $10,346.36 | $25,251.23 | 4.19% | 4/2/2001 |
| 1317 | EXHIBIT SURVEYS INC R K SWANDBY 7 HENDRICKSON AVE RED BANK, NJ 07701 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $2,600.00 | $1,804.81 | $4,404.81 | 4.19% | 4/2/2001 |
| s119666 | EXOPACK, LLC 4643 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | ETC CUSTODIAN FBO 109806 & 109595 IRAS C/O FAIR HARBOR CAPITAL LLC PO BOX 237037 NEW YORK, NY 10023 | 9 | $17,901.46 | $12,426.47 | $30,327.93 | 4.19% | 4/2/2001 |
| s113010 | EXPANETS FINANCIAL SERVICES 300 N CORPORATE DR STE 100 BROOKFIELD, WI 53045-5865 | | 9 | $3,507.91 | $2,435.05 | $5,942.96 | 4.19% | 4/2/2001 |
| s114793 | EXTRUDER TECHNOLOGIES PO BOX 510 LAWRENCE, PA 15055 | | 9 | $33,343.00 | $23,145.36 | $56,488.36 | 4.19% | 4/2/2001 |
| s74307 | EXXON PO BOX 4559 CAROL STREAM, IL 60197 | | 9 | $101.65 | $70.56 | $172.21 | 4.19% | 4/2/2001 |
| 869 | EXXONMOBIL CHEMICAL COMPANY LAW DEPT BANKRUPTCY MATTERS 13501 KATY FREEWAY HOUSTON, TX 77079 Claim affected by Order/Stipulation OrderNbr: 6958 Date: 11/17/2004 | SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 9 | $110,985.86 | $77,041.89 | $188,027.75 | 4.19% | 4/2/2001 |
| s111307 | F W DODGE CO 7625 COLLECTION CENTER DR CHICAGO, IL 60693-0076 | | 9 | $1,461.08 | $1,014.22 | $2,475.30 | 4.19% | 4/2/2001 |
| s74119 | F.N. SHEPPARD 1261 JAMIKE DR. PO BOX 18520 ERLANGER, KY 41018 | | 9 | $681.80 | $473.28 | $1,155.08 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74165 | FABENCO INC.<br>2012 KARBACH<br>HOUSTON, TX 77092 | | 9 | $57.83 | $40.14 | $97.97 | 4.19% | 4/2/2001 |
| s113985 | FABER PUMP & EQUIPMENT, INC<br>6027 SCHUMACHER PARK DR.<br>WEST CHESTER, OH 45069 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $292.68 | $203.17 | $495.85 | 4.19% | 4/2/2001 |
| 129 | FABRICATED FILTERS INC<br>PO BOX 23072<br>5630 POWELL ST<br>HARAHAN, LA 70123 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $9,564.30 | $6,639.15 | $16,203.45 | 4.19% | 4/2/2001 |
| 130 | FABRICATED FILTERS INC<br>PO BOX 23072<br>5630 POWELL ST<br>HARAHAN, LA 70123 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $12,011.55 | $8,337.93 | $20,349.48 | 4.19% | 4/2/2001 |
| 1333 | FACILITY SERVICES<br>518 FOREST HILLS DR<br>ANNAPOLIS, MD 21403 | DK ACQUISITION PARTNERS LP<br>65 EAST 55TH STREET, 19TH FL<br>NEW YORK, NY 10022 | 9 | $27,752.55 | $19,264.70 | $47,017.25 | 4.19% | 4/2/2001 |
| s113340 | FACTORY CLEANING EQUIPMENT, INC<br>103 N.11TH AVE., STE 6-A<br>SAINT CHARLES, IL 60174 | | 9 | $186.18 | $129.24 | $315.42 | 4.19% | 4/2/2001 |
| s119405 | FAIR ENGINEERING SALES, INC<br>PO BOX 8739<br>MANDEVILLE, LA 70448 | | 9 | $1,504.80 | $1,044.57 | $2,549.37 | 4.19% | 4/2/2001 |
| 2402 | FAIRMONT SUPPLY COMPANY<br>1001 CONSOL ENERGY DR<br><br>CANONSBURG, PA 15317-6506<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $767.70 | $532.91 | $1,300.61 | 4.19% | 4/2/2001 |
| s112698 | FALCONITE EQUIPMENT INC<br>POBOX 60858<br>SAINT LOUIS, MO 63160-0858 | | 9 | $284.00 | $197.14 | $481.14 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74076 | FASTEL INC<br>34 THESDA ST<br>ARLINGTON, MA  02474 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $1,076.75 | $747.44 | $1,824.19 | 4.19% | 4/2/2001 |
| s117762 | FASTENERS & METAL PRODUCTS CORPORAT<br>30 THAYER ROAD<br>WALTHAM, MA  02453-7095 | | 9 | $145.02 | $100.67 | $245.69 | 4.19% | 4/2/2001 |
| s119059 | FATBRAIN, INC<br>1308 ORLEANS DRIVE<br>SUNNYVALE, CA  94089 | | 9 | $1,559.47 | $1,082.52 | $2,641.99 | 4.19% | 4/2/2001 |
| s118548 | FATBRAIN.COM<br>2550 WALSH AVE<br>SANTA CLARA, CA  95051 | | 9 | $634.16 | $440.21 | $1,074.37 | 4.19% | 4/2/2001 |
| s119741 | FATBRAIN.COM | | 9 | $9.55 | $6.63 | $16.18 | 4.19% | 4/2/2001 |
| s117815 | FAXNET<br>DEPT 250<br>DENVER, CO  80271-0250 | | 9 | $15.96 | $11.08 | $27.04 | 4.19% | 4/2/2001 |
| 1368 | FAYETTE CTY PUBLIC SCHOOLS-TAX OFFICE<br>TAX COLLECTION OFFICE<br>701 E MAIN ST<br>LEXINGTON, KY  40502-1699 | | Priority Tax | $50.00 | $34.71 | $84.71 | 4.19% | 4/2/2001 |
| s119138 | FENTON RIGGING CO<br>PO BOX 23128<br>CINCINNATI, OH  45223 | | 9 | $648.00 | $449.82 | $1,097.82 | 4.19% | 4/2/2001 |
| s119141 | FENWAL SAFETY SYSTEMS<br>PO BOX 101305<br>ATLANTA, GA  30392-1305 | | 9 | $1,000.00 | $694.16 | $1,694.16 | 4.19% | 4/2/2001 |
| s118450 | FERGUSON ENTERPRISES INC.<br>4501 HOLLINS FERRY RD<br>STE 120<br>HALETHORPE, MD  21227-4621 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $19,609.70 | $13,612.26 | $33,221.96 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117969 | FERGUSON ENTERPRISES, INC PO BOX 751497 CHARLOTTE, NC 28275 | | 9 | $914.44 | $634.77 | $1,549.21 | 4.19% | 4/2/2001 |
| s119099 | FERGUSON ENTERPRISES, INC PO BOX 928 BALTIMORE, MD 21203-0928 | | 9 | $4,502.93 | $3,125.75 | $7,628.68 | 4.19% | 4/2/2001 |
| s114036 | FERRELLGAS PO BOX 838 LA SALLE, IL 61301-3113 | | 9 | $447.43 | $310.59 | $758.02 | 4.19% | 4/2/2001 |
| s117005 | FERRELLGAS 3111 NW GRAND AVE. PHOENIX, AZ 85017 | | 9 | $253.83 | $176.20 | $430.03 | 4.19% | 4/2/2001 |
| s119535 | FERRETERIA GIUSTI INC BOX 381 TOA BAJA, PR 00951-0381 | | 9 | $1,195.84 | $830.10 | $2,025.94 | 4.19% | 4/2/2001 |
| s117236 | FERRO CORPORATION POBOX 5381 CLEVELAND, OH 44193 | | 9 | $411.00 | $285.30 | $696.30 | 4.19% | 4/2/2001 |
| s119447 | FESTIVE AFFAIRS CATERING 7391 WASHINGTON BLVD., SUITE 103 ELKRIDGE, MD 21075 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $847.42 | $588.24 | $1,435.66 | 4.19% | 4/2/2001 |
| s115118 | FH GASKINS CO, INC PO BOX 1499 NORFOLK, VA 23501 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $297.85 | $206.76 | $504.61 | 4.19% | 4/2/2001 |
| 2063 | FIBERLOCK TECHNOLOGIES INC 150 DASCOMB RD ANDOVER, MA 01810 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 9 | $10,833.96 | $7,520.50 | $18,354.46 | 4.19% | 4/2/2001 |
| s74054 | FIDELITY ROOF COMPANY 1075-40TH ST OAKLAND, CA 94608 | | 9 | $144.00 | $99.96 | $243.96 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2175 | FIELD TECHNOLOGIES<br>942 MAPLE AVE<br>DOWNERS GROVE, IL  60515 | | 9 | $1,035.00 | $718.46 | $1,753.46 | 4.19% | 4/2/2001 |
| s115275 | FILENET CORPORATION<br>FILE 53858<br>LOS ANGELES, CA  90074-3858 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $12,600.00 | $8,746.41 | $21,346.41 | 4.19% | 4/2/2001 |
| s112864 | FILPRO CORPORATION<br>PO BOX 374<br>WEST POINT, PA  19486-0374 | | 9 | $111.37 | $77.31 | $188.68 | 4.19% | 4/2/2001 |
| s119093 | FILTER BELTS,INC - FABRICATED FILT<br>FABRICATED FILTERS<br>PO BOX 23072<br>HARAHAN, LA  70183-3072 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $44,178.72 | $30,667.08 | $74,845.80 | 4.19% | 4/2/2001 |
| s73832 | FILTER SPECIALISTS INC.<br>PO BOX 72397<br>CHICAGO, IL  60678-2397 | | 9 | $302.66 | $210.09 | $512.75 | 4.19% | 4/2/2001 |
| 47 | FINCHER FIRE PROTECTION INC<br>C/O JOHN R FRAWLEY JR<br>PO BOX 101493<br>IRONDALE, AL  35210 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $984.68 | $683.53 | $1,668.21 | 4.19% | 4/2/2001 |
| 1121 | FINGLES METALWORKS INC<br>2256 REISTERSTOWN RD<br>BALTIMORE, MD  21217 | | 9 | $700.00 | $485.91 | $1,185.91 | 4.19% | 4/2/2001 |
| s108225 | FINK & CARNEY<br>39 WEST 37TH ST SIXTH FL<br>NEW YORK, NY  10018 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $972.89 | $675.34 | $1,648.23 | 4.19% | 4/2/2001 |
| s112619 | FIRE PROTECTION COMPANY<br>5959 WEST 115TH ST<br>ALSIP, IL  60803 | | 9 | $541.44 | $375.85 | $917.29 | 4.19% | 4/2/2001 |
| s111726 | FIRE SAFE OF GEORGIA<br>3823 HILLCREST DR SE<br>SMYRNA, GA  30080 | | 9 | $192.70 | $133.76 | $326.46 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118824 | FIRE SAFETY SALES & SERVICE, INC<br>130 N RYAN AVE<br>LAKE CHARLES, LA 70601 | | 9 | $1,025.00 | $711.51 | $1,736.51 | 4.19% | 4/2/2001 |
| 2051 | FIRE SCIENCE & TECHNOLOGY INC<br>9000 300TH PL SE<br>ISSAQUAH, WA 98027 | | 9 | $281.25 | $195.23 | $476.48 | 4.19% | 4/2/2001 |
| 1282 | FIRELINE CORPORATION<br>4506 HOLLINS FERRY RD<br>BALTIMORE, MD 21227-4671 | | 9 | $3,698.40 | $2,567.28 | $6,265.68 | 4.19% | 4/2/2001 |
| s112942 | FIRESTOP CONTRACTORS<br>INTERNATIONAL<br>ASSOCIATION<br>1257 GOLF CIRCLE<br>WHEATON, IL 60187 | | 9 | $2,039.04 | $1,415.42 | $3,454.46 | 4.19% | 4/2/2001 |
| s119452 | FIRST ACCESS FLOOR CLEANING<br>SYSTEMS<br>PO BOX 4240<br>CAROL STREAM, IL 60197-4240 | | 9 | $1,179.57 | $818.81 | $1,998.38 | 4.19% | 4/2/2001 |
| 585 | FIRST CHEMICAL TEXAS LP<br>PO BOX 1607<br>BAYTOWN, TX 77520<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 19658 Date: 10/1/2008 | | 9 | $8,616.83 | $5,981.45 | $14,598.28 | 4.19% | 4/2/2001 |
| s117373 | FIRST LAW OFFICES OF KOREA<br>275 YANGJAE-DONG<br>SEOCHO-KU SEOUL 275<br>KOREA, REPUBLIC OF | | 9 | $18.00 | $12.49 | $30.49 | 4.19% | 4/2/2001 |
| s113059 | FISHER RUSHMER WERRENRATH<br>KEINER<br>20 N. ORANGE AVE, #1500<br>ORLANDO, FL 32801 | CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 9 | $20,000.32 | $13,883.41 | $33,883.73 | 4.19% | 4/2/2001 |
| 312 | FISHER SCIENTIFIC<br>ATTN: GARY R BARNES<br>2000 PARK LANE DRIVE<br>PITTSBURGH, PA 15275<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $41,329.75 | $28,689.44 | $70,019.19 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115044 | FISHER SCIENTIFIC INC. ATTN: JEAN SABO 2000 PARK LANE DR PITTSBURGH, PA 15275-1126 | | 9 | $650.30 | $451.41 | $1,101.71 | 4.19% | 4/2/2001 |
| s114028 | FISHER-KLOSTERMAN, INC PO BOX 11190 LOUISVILLE, KY 40211 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $2,152.72 | $1,494.33 | $3,647.05 | 4.19% | 4/2/2001 |
| 1342 | FISHER-ROSEMOUNT SERVICE & SUPPORT 12001 TECHNOLOGY DR EDEN PRAIRIE, MN 55344 | | 9 | $4,119.78 | $2,859.78 | $6,979.56 | 4.19% | 4/2/2001 |
| s74180 | FISHMAN CORPORATION 192 SOUTH ST HOPKINTON, MA 01748-9937 | | 9 | $68.13 | $47.29 | $115.42 | 4.19% | 4/2/2001 |
| 1714 | FLAVORCHEM CORP ORCHIDIA DIV 1525 BROOK DR DOWNERS GROVE, IL 60515 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $5,200.00 | $3,609.63 | $8,809.63 | 4.19% | 4/2/2001 |
| s113679 | FLEET ENVIRONMENTAL SERVICES LLC 251 LEVY RD ATLANTIC CITY, FL 32233 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $4,281.32 | $2,971.92 | $7,253.24 | 4.19% | 4/2/2001 |
| s73972 | FLEET EQUIPTMENT CENTER INC. 555 EAST SOUTH FRONTAGE ROAD BEDFORD PARK, IL 60440 | | 9 | $3,225.00 | $2,238.66 | $5,463.66 | 4.19% | 4/2/2001 |
| s112514 | FLEMINGTON INSTRUMENT PO BOX 298 RINGOES, NJ 08551 | | 9 | $922.20 | $640.15 | $1,562.35 | 4.19% | 4/2/2001 |
| 1294 | FLEMMING ZULACK & WILLIAMSON LLP ONE LIBERTY PLAZA NEW YORK, NY 10006-1404 | SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 9 | $114,951.11 | $79,794.41 | $194,745.52 | 4.19% | 4/2/2001 |
| s119406 | FLEXCON PACKAGING SYSTEMS P.O BOX 95386 NEW ORLEANS, LA 70195 | | 9 | $3,059.68 | $2,123.91 | $5,183.59 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2682 | FLINT INK<br>4600 ARROWHEAD DR<br>ANN ARBOR, MI 48105 | | 9 | $8,161.84 | $5,665.62 | $13,827.46 | 4.19% | 4/2/2001 |
| s112898 | FLODYNE INC.<br>1000 MUIRFIELD DR.<br>HANOVER PARK, IL 60103 | | 9 | $458.04 | $317.95 | $775.99 | 4.19% | 4/2/2001 |
| 57 | FLOOD TESTING LABORATORIES INC<br>1945 EAST 87TH ST<br>CHICAOG, IL 60617 | | 9 | $176.00 | $122.17 | $298.17 | 4.19% | 4/2/2001 |
| 17094 | FLORESVILLE ISD<br>C/O DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Priority Tax | $106.83 | $74.16 | $180.99 | 4.19% | 4/2/2001 |
| s117009 | FLORIDA INDEPENDENT CONCRETE<br>AND ASSOC. PRODS. INC.<br>318 NEWMAN ROAD<br>SEBRING, FL 33876-6702 | | 9 | $60.00 | $41.65 | $101.65 | 4.19% | 4/2/2001 |
| s111345 | FLORIDA POWER CORPORATION<br>PO BOX 33199<br>SAINT PETERSBURG, FL 33733-8199 | | 9 | $885.91 | $614.96 | $1,500.87 | 4.19% | 4/2/2001 |
| s119736 | FLORIDIN<br>5700 CLEVELAND ST STE 420<br>VIRGINIA BEACH, VA 23462 | | 9 | $9,350.00 | $6,490.39 | $15,840.39 | 4.19% | 4/2/2001 |
| s117008 | FLORIDIN - ITC<br>A DIVISION OF ITC INDUSTRIALS INC<br>5700 CLEVELAND ST SUITE 420<br>VIRGINIA BEACH, VA 23462 | CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 9 | $31,500.00 | $21,866.03 | $53,366.03 | 4.19% | 4/2/2001 |
| s118466 | FLORIDIN CORP<br>5700 CLEVELAND ST STE 420<br>QUINCY, FL 32353 | CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 9 | $12,900.00 | $8,954.66 | $21,854.66 | 4.19% | 4/2/2001 |
| s74156 | FLOW CONTROLS INC<br>7844 BELAIR RD.<br>BALTIMORE, MD 21236 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $3,609.00 | $2,505.22 | $6,114.22 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115213 | FLOW TECH SUPPLY INC. PO BOX 1388 ORANGE, TX 77631-1388 | | 9 | $98.26 | $68.21 | $166.47 | 4.19% | 4/2/2001 |
| 2292 | FLOW THRU METALS INC 201 COMMERCE DR MOORESTOWN, NJ 08057 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $3,063.74 | $2,126.72 | $5,190.46 | 4.19% | 4/2/2001 |
| 2518 | FLOWERS BY CHRIS INC 1019 CATHEDRAL ST BALTIMORE, MD 21201 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $226.00 | $156.88 | $382.88 | 4.19% | 4/2/2001 |
| s117616 | FLOWERS BY CHRIS INC 1019 CATHEDRAL ST BALTIMORE, MD 21201 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $178.20 | $123.70 | $301.90 | 4.19% | 4/2/2001 |
| s111344 | FLOWERS N THINGS 31 N.E. 1ST AVE POMPANO BEACH, FL 33060 | | 9 | $318.91 | $221.37 | $540.28 | 4.19% | 4/2/2001 |
| s118970 | FLOWSERVE CORP 14823 S MC KINLEY AVE POSEN, IL 60469 | | 9 | $1,005.55 | $698.01 | $1,703.56 | 4.19% | 4/2/2001 |
| s115046 | FLUID COMPONENTS INTL 1755 LA COSTA MEADOWS DR STE A SAN MARCOS, CA 92078-5115 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $2,200.95 | $1,527.81 | $3,728.76 | 4.19% | 4/2/2001 |
| s117506 | FLUID FILTRATION MANUFACTURING CORP 102 VAN WINKLE AVE GARFIELD, NJ 07026-2940 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $517.33 | $359.11 | $876.44 | 4.19% | 4/2/2001 |
| s119108 | FLUID FLOW OF TENNESSEE, INC PO BOX 751278 CHARLOTTE, NC 28275 | | 9 | $442.58 | $307.22 | $749.80 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112273 | FLYNN SCALE SERVICES 16404 SOUTH HAWTHORNE BLVD. LAWNDALE, CA 90260 | CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ 07626 | 9 | $1,122.25 | $779.02 | $1,901.27 | 4.19% | 4/2/2001 |
| 2054 | FMC WYOMING CORPORATION ATTN SUSAN C WAGNER 1735 MARKET ST PHILADELPHIA, PA 19103 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $158,069.28 | $109,725.30 | $267,794.58 | 4.19% | 4/2/2001 |
| 1543 | FOAM ZONE INC 945 E CALIFORNIA ST ONTARIO, CA 91761 | DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $21,132.80 | $14,669.53 | $35,802.33 | 4.19% | 4/2/2001 |
| 13301 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL C/O ADAM P KAHN ESQ 155 SEAPORT BLVD BOSTON, MA 02210 | | 9 | $4,910.39 | $3,408.59 | $8,318.98 | 4.19% | 4/2/2001 |
| s118002 | FORCE-FLO INC POBOX 24279 CLEVELAND, OH 44124 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $715.26 | $496.50 | $1,211.76 | 4.19% | 4/2/2001 |
| s113024 | FORREST OIL CO PO BOX 327 TRAVELERS REST, SC 29690 | | 9 | $256.04 | $177.73 | $433.77 | 4.19% | 4/2/2001 |
| s74343 | FOSTER SWIFT COLLINS & SMITH 313 S WASHINGTON SQUARE LANSING, MI 48933 | | 9 | $273.60 | $189.92 | $463.52 | 4.19% | 4/2/2001 |
| s119159 | FOXBORO COMPANY PO BOX 360015 PITTSBURGH, PA 15251-6015 | | 9 | $10,956.72 | $7,605.71 | $18,562.43 | 4.19% | 4/2/2001 |
| s118554 | FPF ENTERPRISES PALLETS PLUS, INC. PO BOX 31691 CHICAGO, IL 60631-0691 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $4,174.04 | $2,897.45 | $7,071.49 | 4.19% | 4/2/2001 |
| s74385 | FPL GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | | 9 | $2,895.64 | $2,010.04 | $4,905.68 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118224 | FRANK MAURER CO INC<br>PO BOX 367<br>CONCORD, MA  01742-0367 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $14,867.50 | $10,320.42 | $25,187.92 | 4.19% | 4/2/2001 |
| 1769 | FRANK PARSONS PAPER CO INC<br>ATTN: NANCY LOWENTHAL<br>2270 BEAVER RD<br>LANDOVER, MD  20785 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $3,303.30 | $2,293.02 | $5,596.32 | 4.19% | 4/2/2001 |
| s115386 | FRANK W WINNE & SON, INC<br>PO BOX 15269<br>WILMINGTON, DE  19850-5269 | | 9 | $498.45 | $346.00 | $844.45 | 4.19% | 4/2/2001 |
| 2031 | FRANKLEN EQUIPMENT INC<br>2324 E WASHINGTON ST<br>PO BOX 700<br>NEW LENOX, IL  60451 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $1,071.65 | $743.90 | $1,815.55 | 4.19% | 4/2/2001 |
| s74130 | FRANKLIN COVEY<br>PO BOX 25127<br>SALT LAKE CITY, UT  84125-0127 | | 9 | $150.00 | $104.12 | $254.12 | 4.19% | 4/2/2001 |
| s112964 | FRATERNAL ORDER OF POLICE LODGE #16<br>PO BOX 872<br>OWENSBORO, KY  42302 | | 9 | $150.00 | $104.12 | $254.12 | 4.19% | 4/2/2001 |
| s74304 | FRAYDUN ENTERPRISES/BMS MGMT<br>4265 SAN FELIPE, SUITE 750<br>HOUSTON, TX  77027 | | 9 | $3,627.69 | $2,518.20 | $6,145.89 | 4.19% | 4/2/2001 |
| s119007 | FRED C JOHNSON CO, INC<br>MARYLAND DOOR<br>7057 KIT KAT RD.<br>ELKRIDGE, MD  21075 | | 9 | $168.00 | $116.62 | $284.62 | 4.19% | 4/2/2001 |
| s73919 | FRED H. WILLIAMS COMPANY<br>PO BOX 1047<br>HIRAM, GA  30141-1047 | | 9 | $396.38 | $275.15 | $671.53 | 4.19% | 4/2/2001 |
| s117154 | FRED WOODS PRODUCTION<br>304 PLEASANT ST<br>WATERTOWN, MA  02172 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $6,328.30 | $4,392.85 | $10,721.15 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 117 | FREDRICK BROTHERS CORPORATION 2900 W FERDINAND ST CHICAGO, IL 60612<br><br>Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $2,820.00 | $1,957.53 | $4,777.53 | 4.19% | 4/2/2001 |
| s115869 | FREEDOM SERVICES, INC 1406 SHOEMAKER ROAD BALTIMORE, MD 21209 | | 9 | $320.00 | $222.13 | $542.13 | 4.19% | 4/2/2001 |
| s112831 | FREEDOM SERVICES,INC 1406 SHOEMAKER ROAD BALTIMORE, MD 21209 | | 9 | $1,635.40 | $1,135.23 | $2,770.63 | 4.19% | 4/2/2001 |
| 1209 | FREE-FLOW PACKAGING INTL DBA FP INTL 1090 MILLS WAY REDWOOD CITY, CA 94063<br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $2,118.40 | $1,470.51 | $3,588.91 | 4.19% | 4/2/2001 |
| 1197 | FREELAND HOIST & CRANE INC 1600 S CATON AVE BALTIMORE, MD 21227 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $28,544.35 | $19,814.33 | $48,358.68 | 4.19% | 4/2/2001 |
| s74383 | FREEPORT CENTER ASSOCIATED PO BOX 160466 CLEARFIELD, UT 84016-0466 | | 9 | $120.06 | $83.34 | $203.40 | 4.19% | 4/2/2001 |
| 978 | FRENCH CONSTRUCTION SERVICES INC 1210 N MACON ST BALTIMORE, MD 21205 | | 9 | $571.70 | $396.85 | $968.55 | 4.19% | 4/2/2001 |
| s111988 | FROEHLING & ROBERTSON INC POBOX 26032 RICHMOND, VA 23261 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $1,296.00 | $899.63 | $2,195.63 | 4.19% | 4/2/2001 |
| s112929 | FRONTLINE DATA SOLUTIONS, INC 10701 CORPORATE DR STE 370 HOUSTON, TX 77477 | DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $1,942.00 | $1,348.06 | $3,290.06 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 932 | FSD - FILTRATION & SEPARATION DYNAMICS<br>1 TRACKLOT RD<br>ST JAMES, NY  11780 | | 9 | $7,147.68 | $4,961.63 | $12,109.31 | 4.19% | 4/2/2001 |
| 691 | FUCHS LUBRICANTS CO<br>17050 LATRHOP AVE<br>HARVEY, IL  60426 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $7,255.75 | $5,036.65 | $12,292.40 | 4.19% | 4/2/2001 |
| s113061 | FUKUNAGA, MATAYOSHI, HERSHEY &<br>841 BISHOP ST SUITE 1200<br>HONOLULU, HI  96813 | | 9 | $292.73 | $203.20 | $495.93 | 4.19% | 4/2/2001 |
| 2706 | FULLER BULK HANDLING CORP<br>2040 AVE C<br>BETHLEHEM, PA  18017-2188 | | 9 | $1,510.55 | $1,048.56 | $2,559.11 | 4.19% | 4/2/2001 |
| s114846 | FULMERS TOP SHOP INC<br>664-A YORK ST NE<br>AIKEN, SC  29801 | | 9 | $30.00 | $20.82 | $50.82 | 4.19% | 4/2/2001 |
| 2096 | FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SW ROOM 1113<br>ATTN: LINDA ADKINSON, BANKRUPTCY<br>ATLANTA, GA  30303 | | Priority Tax | $38,707.63 | $26,869.27 | $65,576.90 | 4.19% | 4/2/2001 |
| s111775 | FULTON COUNTY WATER & SEWER<br>141 PRYOR ST , STE 7001<br>ATLANTA, GA  30303 | | 9 | $14.24 | $9.88 | $24.12 | 4.19% | 4/2/2001 |
| s112380 | FULTON COUNTY WATER & SEWER REVENUE<br>FUND, INDUSTRIAL MONITORING UNIT<br>1030 MARIETTA HWY.<br>ROSWELL, GA  30075 | | 9 | $37.50 | $26.03 | $63.53 | 4.19% | 4/2/2001 |
| s117799 | FUNCTIONAL COATINGS,INC<br>13 MALCOLM HOYT DRIVE<br>NEWBURYPORT, MA  01950 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $4,050.00 | $2,811.35 | $6,861.35 | 4.19% | 4/2/2001 |
| s74305 | FURMANITE INC<br>PO BOX 201511<br>HOUSTON, TX  77216-1511 | | 9 | $670.00 | $465.09 | $1,135.09 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114025 | G NEIL COMPANIES<br>PO BOX 451179<br>SUNRISE, FL 33345-1179 | | 9 | $338.34 | $234.86 | $573.20 | 4.19% | 4/2/2001 |
| s117079 | G NEIL COMPANIES<br>PO BOX 451179<br>SUNRISE, FL 33345-1179 | | 9 | $84.52 | $58.67 | $143.19 | 4.19% | 4/2/2001 |
| s118542 | G.C.I.<br>PO BOX 3749<br>BATON ROUGE, LA 70821 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $3,745.70 | $2,600.11 | $6,345.81 | 4.19% | 4/2/2001 |
| 595 | GAC CHEMICAL CORP<br>1630 TIMBERWOLF<br>HOLLAND, OH 43528<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $100,966.41 | $70,086.80 | $171,053.21 | 4.19% | 4/2/2001 |
| 1097 | GALSON LABORATORIES<br>ACCOUNTING DEPT<br>6601 KIRKVILLE RD BOX 369<br>EAST SYRACUSE, NY 13057-0369 | | 9 | $280.00 | $194.36 | $474.36 | 4.19% | 4/2/2001 |
| 2846 | GANNON, JAMES P<br>817 LINCOLN DR<br>BROOKHAVEN, PA 19015 | | 9 | $19,105.60 | $13,262.33 | $32,367.93 | 4.19% | 4/2/2001 |
| s111368 | GARDNER GIBSON COMPANY<br>PO BOX 5449<br>TAMPA, FL 33675 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $62,172.48 | $43,157.62 | $105,330.10 | 4.19% | 4/2/2001 |
| s118182 | GARLINGTON LOHN & ROBINSON<br>350 RYMAN ST<br>MISSOULA, MT 59802-4210 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 9 | $16,718.21 | $11,605.10 | $28,323.31 | 4.19% | 4/2/2001 |
| s114611 | GARY FILTRATION<br>PO BOX 1825<br>LAKE CHARLES, LA 70602 | | 9 | $308.64 | $214.25 | $522.89 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 960 | GASCOYNE LABORATORIES INC<br>2101 VAN DEMAN ST<br>BALTIMORE, MD 21224 | | 9 | $3,700.25 | $2,568.56 | $6,268.81 | 4.19% | 4/2/2001 |
| 1124 | GAUCHER ASSOCIATES INC<br>50 OLIVER ST, STE 212<br>NORTH EASTON, MA 02356 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $2,275.00 | $1,579.21 | $3,854.21 | 4.19% | 4/2/2001 |
| s117671 | GAYLON DISTRIBUTING INC<br>KAUFFMAN & FORMAN PA<br>BRUCE KAUFFMAN<br>406 W PENNSYLVANIA AVE<br>TOWSON, MD 21204 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $24,266.29 | $16,844.68 | $41,110.97 | 4.19% | 4/2/2001 |
| s118526 | GAYLON DISTRIBUTING, INC<br>KAUFFMAN & FORMAN PA<br>BRUCE KAUFFMAN<br>406 W PENNSYLVANIA AVE<br>TOWSON, MD 21204 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $8,304.55 | $5,764.68 | $14,069.23 | 4.19% | 4/2/2001 |
| s118898 | GC ZARNAS & CO, INC<br>850 JENNINGS ST.<br>BETHLEHEM, PA 18017 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $13,211.00 | $9,170.54 | $22,381.54 | 4.19% | 4/2/2001 |
| s112762 | GE CAPITAL<br>POBOX 642111<br>PITTSBURGH, PA 15264-2111 | | 9 | $360.00 | $249.90 | $609.90 | 4.19% | 4/2/2001 |
| s115181 | GE CAPITAL<br>PO BOX 740423<br>ATLANTA, GA 30374-0423 | | 9 | $255.89 | $177.63 | $433.52 | 4.19% | 4/2/2001 |
| 7 | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC<br>BANKRUPTCY ADMIN<br>PO BOX 13708<br>MACON, GA 31208-3708<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 15505 Date: 5/3/2007 | | 9 | $2,605.13 | $1,808.38 | $4,413.51 | 4.19% | 4/2/2001 |
| 206 | GE CAPITAL MODULAR SPACE<br>426 W LANCASTER AVE<br>DEON, PA 19333-1510<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $2,575.04 | $1,787.49 | $4,362.53 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119573 | GE CAPITAL MODULAR SPACE<br>PO BOX 641595<br>PITTSBURGH, PA  15264-1595 | | 9 | $176.98 | $122.85 | $299.83 | 4.19% | 4/2/2001 |
| 1988 | GEHLERT CARTER & FISHER PA<br>5505 RITCHIE HWY<br>BROOKLYN, MD  21225-3444 | | 9 | $1,960.00 | $1,360.55 | $3,320.55 | 4.19% | 4/2/2001 |
| s118826 | GEIGER PUMP & EQUIPMENT<br>8924 YELLOW BRICK RD.<br>BALTIMORE, MD  21237 | | 9 | $34,754.60 | $24,125.24 | $58,879.84 | 4.19% | 4/2/2001 |
| 13506 | GENERAL CHEMICAL CORPORATION<br>ATTN ROBERT V MARIN CREDIT MGR<br>90 E HALSEY RD<br>PARSIPPANY, NJ  07054 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $197,988.27 | $137,435.45 | $335,423.72 | 4.19% | 4/2/2001 |
| 887 | GENERAL CONTAINER CORP<br>PO BOX 6140<br>SOMERSET, NJ  08875-6140 | | 9 | $31,080.00 | $21,574.48 | $52,654.48 | 4.19% | 4/2/2001 |
| s117267 | GENERAL LATEX AND CHEMICAL CORP<br>PO BOX 709<br>DALTON, GA  30722-0709 | | 9 | $25,350.52 | $17,597.31 | $42,947.83 | 4.19% | 4/2/2001 |
| s111882 | GENERAL MACHINERY COMPANY, INC<br>PO BOX 830811, DRAWER 910<br>BIRMINGHAM, AL  35283-0811 | | 9 | $1,035.75 | $718.98 | $1,754.73 | 4.19% | 4/2/2001 |
| 81 | GENERAL MOTORS ACCEPTANCE CORPORATION<br>PO BOX 5055<br>TROY, MI  48007-5055<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 19673 Date: 10/1/2008 | | 9 | $3,322.60 | $2,306.41 | $5,629.01 | 4.19% | 4/2/2001 |
| 2070 | GENERAL SURFACTANTS INC<br>C/O HERBERT SANDERS<br>GENERAL SURFACTANTS INC<br>600 WAUKEGAN RD STE 16<br>GLENVIEW, IL  60025 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $7,128.00 | $4,947.97 | $12,075.97 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113020 | GENUITY SOLUTIONS INC<br>PO BOX 101765<br>ATLANTA, GA  30392-1765 | | 9 | $3,348.60 | $2,324.46 | $5,673.06 | 4.19% | 4/2/2001 |
| s113447 | GEO SPECIALTY CHEMICALS, INC<br>PO BOX 198005<br>ATLANTA, GA  30384 | | 9 | $4,862.00 | $3,375.00 | $8,237.00 | 4.19% | 4/2/2001 |
| s113673 | GEOANALYSIS INC<br>60 ST ANDREWS CIRCLE<br>CRESTED BUTTE, CO  81224 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $486.76 | $337.89 | $824.65 | 4.19% | 4/2/2001 |
| 1825 | GEOMEGA INC<br>ATTN KATHLEEN A DAVIS<br>2525 28TH ST<br>SUITE 200<br>BOULDER, CO  80303 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $95,354.99 | $66,191.58 | $161,546.57 | 4.19% | 4/2/2001 |
| 1646 | GEORGE C DOUB P C & ASSOC<br>12 W MADISON ST<br>BALTIMORE, MD  21201-5231 | | 9 | $5,887.15 | $4,086.62 | $9,973.77 | 4.19% | 4/2/2001 |
| s118095 | GEORGE E BOOTH COMPANY INC<br>8202 W 10TH ST<br>INDIANAPOLIS, IN  46214 | | 9 | $360.80 | $250.45 | $611.25 | 4.19% | 4/2/2001 |
| s111804 | GEORGE MANN & CO INC<br>700 GALLERIA PKWY SE STE 350<br>ATLANTA, GA  30339-5932 | | 9 | $123.62 | $85.81 | $209.43 | 4.19% | 4/2/2001 |
| s119420 | GEORGE RUHL & SON, INC<br>PO BOX 250<br>HANOVER, MD  21076 | | 9 | $952.00 | $660.84 | $1,612.84 | 4.19% | 4/2/2001 |
| 991 | GEORGE S COYNE CHEMICAL COMPANY<br>3015 STATE RD<br>CROYDON, PA  19021-6997 | | 9 | $5,440.33 | $3,776.46 | $9,216.79 | 4.19% | 4/2/2001 |
| s115112 | GEORGE S EDWARDS CO, INC<br>PO BOX 201715<br>HOUSTON, TX  77216-1715 | | 9 | $857.70 | $595.38 | $1,453.08 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 367 | GEORGIA PACIFIC CORPORATION ATTN CREDIT MANAGER 133 PEACHTREE ST NE 30303 PO BOX 105605 ATLANTA, GA  30348-5605 Claim affected by Order/Stipulation OrderNbr: 13726 Date: 11/20/2006 | | 9 | $63,736.57 | $44,243.35 | $107,979.92 | 4.19% | 4/2/2001 |
| s116889 | GEORGIA POWER 96 ANNEX ATLANTA, GA  30396-0001 | | 9 | $51,815.46 | $35,968.20 | $87,783.66 | 4.19% | 4/2/2001 |
| 1935 | GEORGIA PUMP INC 6289 BANKHEAD HWY BLDG 16 AUSTELL, GA  30168 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 9 | $5,096.34 | $3,537.67 | $8,634.01 | 4.19% | 4/2/2001 |
| s74178 | GEORGIS CATERING INC 6339 S CENTRAL AVE CHICAGO, IL  60638 | | 9 | $106.08 | $73.64 | $179.72 | 4.19% | 4/2/2001 |
| s117735 | GEOTEST ENGINEERING INC 5600 BINTLIFF DRIVE HOUSTON, TX  77036 | | 9 | $6,178.50 | $4,288.86 | $10,467.36 | 4.19% | 4/2/2001 |
| 14690 | GEOTRANS INC 46050 MANEKIN PLZ STE STERLING, VA  20165 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 9 | $147,762.70 | $102,570.89 | $250,333.59 | 4.19% | 4/2/2001 |
| s112052 | GFA SALES AND SERVICE 2450 BROOKS COURT SOUTH SMYRNA, GA  30082 | | 9 | $655.11 | $454.75 | $1,109.86 | 4.19% | 4/2/2001 |
| 4514 | GFS CHEMICALS INC PO BOX 245 POWELL, OH  43065 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 9 | $1,287.50 | $893.73 | $2,181.23 | 4.19% | 4/2/2001 |
| s119521 | GILES CONSTRUCTION CO, INC 2600 BROUSSARD ROAD SULPHUR, LA  70663 | | 9 | $149.79 | $103.98 | $253.77 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118513 | GILSON MEDICAL ELECTRONIC PO BOX 620027 MIDDLETON, WI 53562 | | 9 | $360.00 | $249.90 | $609.90 | 4.19% | 4/2/2001 |
| 9683 | GISCHEL MACHINE CO INC PO BOX 3480 BALTIMORE, MD 21226 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $11,356.50 | $7,883.22 | $19,239.72 | 4.19% | 4/2/2001 |
| 13182 | GIW INDUSTRIES INC 5000 WRIGHTSBORO RD GROVETOWN, GA 30813 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $5,896.93 | $4,093.41 | $9,990.34 | 4.19% | 4/2/2001 |
| 2049 | GLAS-COL PO BOX 2128 TERRE HAUTE, IN 47802 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $1,453.42 | $1,008.91 | $2,462.33 | 4.19% | 4/2/2001 |
| s114989 | GLASS DESIGN INC 8805 W. 100TH ST SO SAPULPA, OK 74067 | | 9 | $2,245.90 | $1,559.01 | $3,804.91 | 4.19% | 4/2/2001 |
| s114075 | GLEN BURNIE SIGNWORKS 131 ROESLER RD. GLEN BURNIE, MD 21060 | | 9 | $115.50 | $80.18 | $195.68 | 4.19% | 4/2/2001 |
| s111370 | GLENDALE OFFICE SUPPLY INC. 7726 N. 59TH AVE GLENDALE, AZ 85301-7816 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $148.33 | $102.96 | $251.29 | 4.19% | 4/2/2001 |
| s73826 | GLENDALE PACKAGE STORE 1093 LEXINGTON ST WALTHAM, MA 02452 | | 9 | $20.39 | $14.15 | $34.54 | 4.19% | 4/2/2001 |
| s112750 | GLENN INDUSTRIES PO BOX 411 GWYNEDD VLY, PA 19437-0411 | | 9 | $421.55 | $292.62 | $714.17 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1397 | GLI INTERNATIONAL<br>HACH CO KENT ROBERTS<br>PO BOX 389<br>ATTN KENT ROBERTS<br>LOVELAND, CO  80539-0389 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $4,670.05 | $3,241.76 | $7,911.81 | 4.19% | 4/2/2001 |
| s114838 | GLOBAL COMPUTER SUPPLIES<br>175 AMBASSADOR DR<br>NAPERVILLE, IL  60540 | | 9 | $139.15 | $96.59 | $235.74 | 4.19% | 4/2/2001 |
| s112651 | GLOBAL CROSSING CONFERENCING<br>200 GALLERIA OFFICE CTR<br>STE 400<br>SOUTHFIELD, CO  48034 | | 9 | $2,500.67 | $1,735.86 | $4,236.53 | 4.19% | 4/2/2001 |
| 2104 | GLOBAL ENVIRONMENTAL SOLUTIONS INC<br>810 FRANKLIN CT SE<br>STE A<br><br>MARIETTA, GA  30067-8943 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $23,908.75 | $16,596.49 | $40,505.24 | 4.19% | 4/2/2001 |
| 659 | GLOBAL EQUIPMENT<br>120B SATELLITE BLVD<br>SAWANEE, GA  30024<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $622.27 | $431.95 | $1,054.22 | 4.19% | 4/2/2001 |
| 2439 | GLOBAL EXPERIENCE SPECIALISTS, INC<br>7000 LINDELL RD<br>LAS VEGAS, NV  89118 | | 9 | $1,995.34 | $1,385.08 | $3,380.42 | 4.19% | 4/2/2001 |
| s116998 | GLOBAL EXPERIENCE SPECIALISTS, INC<br>7000 LINDELL RD<br>LAS VEGAS, NV  89118 | | 9 | $91,478.88 | $63,500.94 | $154,979.82 | 4.19% | 4/2/2001 |
| s73831 | GLOBAL EXPERIENCE SPECIALISTS, INC<br>7000 LINDELL RD<br>LAS VEGAS, NV  89118 | | 9 | $7,806.85 | $5,419.20 | $13,226.05 | 4.19% | 4/2/2001 |
| 7247 | GLOBAL STONE CHEMSTONE CORPORATION<br>11 STANWIX ST<br>PITTSBURGH, PA  15222 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $49,100.82 | $34,083.80 | $83,184.62 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74048 | GLOBAL TRADE COMPLIANCE LLC 1908 COVEY COURT IRVING, TX 75060-6744 | | 9 | $600.00 | $416.50 | $1,016.50 | 4.19% | 4/2/2001 |
| 2536 | GMF CONTRACTORS EQUIPMENT 8846 W 47TH ST BROOKFIELD, IL 60513 | | 9 | $597.33 | $414.64 | $1,011.97 | 4.19% | 4/2/2001 |
| s114913 | GNM, INC 5500 CHEMICAL RD. BALTIMORE, MD 21226 | | 9 | $6,201.95 | $4,305.14 | $10,507.09 | 4.19% | 4/2/2001 |
| s114144 | GNR ENGINEERING SERVICES 1312 CARRIAGE RUN WEST CONROE, TX 77384 | | 9 | $1,109.30 | $770.03 | $1,879.33 | 4.19% | 4/2/2001 |
| 1534 | GOINS UNDERKOFLER CRAWFORD & LANGDON ATTN: JOHN J SHEEDY 4800 RENAISSANCE TOWER 1201 ELM ST DALLAS, TX 75270 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $592.42 | $411.23 | $1,003.65 | 4.19% | 4/2/2001 |
| s118845 | GOLD CUP COFFEE SERVICE PO BOX 669 ANNAPOLIS JUNCTION, MD 20701 | | 9 | $2,019.75 | $1,402.03 | $3,421.78 | 4.19% | 4/2/2001 |
| s118019 | GOLDMAN PROMOTIONS 10515 LIBERTY AVE POBOX 21573 SAINT LOUIS, MO 63132 | | 9 | $6,294.08 | $4,369.10 | $10,663.18 | 4.19% | 4/2/2001 |
| 3141 | GOLDMANS TRUE VALUE 2615 COLUMBIA HWY N AIKEN, SC 29805 | | 9 | $228.76 | $158.80 | $387.56 | 4.19% | 4/2/2001 |
| s119554 | GONZALO GONZALEZ & ASSOC. INC PO BOX 11850 SUITE 140 SAN JUAN, PR 00922-1850 | | 9 | $9.50 | $6.59 | $16.09 | 4.19% | 4/2/2001 |
| s115351 | GOODALL RUBBER CO. PO BOX 73577 CHICAGO, IL 60673-7577 | | 9 | $554.40 | $384.84 | $939.24 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2191 | GOODING RUBBER COMPANY 10321 WERCH DR STE 200 WOODRIDGE, IL  60517 | | 9 | $469.09 | $325.62 | $794.71 | 4.19% | 4/2/2001 |
| s117746 | GOODMAN BROS STEEL DRUM CO INC 18 DIVISION PLACE BROOKLYN, NY  11222 | | 9 | $2,560.00 | $1,777.05 | $4,337.05 | 4.19% | 4/2/2001 |
| 692 | GOODWIN PROCTER LLP KEN FELTER P.C. EXCHANGE PLACE BOSTON, MA  02109 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY  10601 | 9 | $151,618.72 | $105,247.58 | $256,866.30 | 4.19% | 4/2/2001 |
| s112168 | GOODYEAR CHEMICAL 1117 PERIMETER CENTER WEST SUITE E400 ALTANTA, GA 30338-5417 P.O. BOX 100605 ATLANTA, GA  30384-0605 | | 9 | $13,442.94 | $9,331.55 | $22,774.49 | 4.19% | 4/2/2001 |
| s117225 | GOODYEAR TIRE & RUBBER CO POBOX 100605 REFERENCE #1550 ATLANTA, GA  30384-0605 | | 9 | $92,637.40 | $64,305.13 | $156,942.53 | 4.19% | 4/2/2001 |
| s111696 | GOODYEAR TIRE & RUBBER COMPANY REFERENCE #1550 POBOX 100605 ATLANTA, GA  30384-7810 | | 9 | $32,788.52 | $22,760.46 | $55,548.98 | 4.19% | 4/2/2001 |
| 615 | GORDON & REES LLP EMBARCADERO WEST 275 BATTERY ST #2000 SAN FRANCISCO, CA  94111  Claim affected by Order/Stipulation OrderNbr: 13497 Date: 10/23/2006 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY  10022 | 9 | $149,279.92 | $103,624.08 | $252,904.00 | 4.19% | 4/2/2001 |
| s73973 | GOSSETT ELECTRICAL SERVICES 232 GOSSETT DRIVE BLOUNTSVILLE, AL  35031 | | 9 | $144.00 | $99.96 | $243.96 | 4.19% | 4/2/2001 |
| s74240 | GOUGH ECON,INCDEPT N-0012 PO BOX 530103 ATLANTA, GA  30353-0103 | | 9 | $58.02 | $40.28 | $98.30 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 6055 | GOULSTON & STORRS PC C/O DOUGLAS B ROSNER ESQ 400 ATLANTIC AVE BOSTON, MA 02110-3333 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $5,189.76 | $3,602.52 | $8,792.28 | 4.19% | 4/2/2001 |
| 138 | GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE 941 NORTH CAPITOL ST NE 5TH FL WASHINGTON, DC 20002 | | Priority Tax | $1,050.00 | $728.87 | $1,778.87 | 4.19% | 4/2/2001 |
| s112204 | GPM, INC POBOX 26850 MACON, GA 31221-6850 | | 9 | $6,061.04 | $4,207.33 | $10,268.37 | 4.19% | 4/2/2001 |
| s117224 | GRACO INC PO BOX 91835 CHICAGO, IL 60693 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $4,182.80 | $2,903.53 | $7,086.33 | 4.19% | 4/2/2001 |
| 945 | GRAFCOR PACKAGING INC 121 LOOMIS ST ROCKFORD, IL 61101 | | 9 | $9,343.87 | $6,486.14 | $15,830.01 | 4.19% | 4/2/2001 |
| s108147 | GRAINGER CARIBE INC DEPT 737 - 846569499 PALATINE, IL 60038-0001 | | 9 | $64.38 | $44.69 | $109.07 | 4.19% | 4/2/2001 |
| s117430 | GRANBERRY SUPPLY CORPORATION PO BOX 90550 PHOENIX, AZ 85066-0550 | | 9 | $165.27 | $114.72 | $279.99 | 4.19% | 4/2/2001 |
| 1550 | GRANITEVILLE FOUNDRY CO PO BOX 767 WESTFORD, MA 01886 | | 9 | $1,184.00 | $821.88 | $2,005.88 | 4.19% | 4/2/2001 |
| 993 | GRAPHIC CONTROLS PO BOX 1271 BUFFALO, NY 14240 | | 9 | $74.66 | $51.83 | $126.49 | 4.19% | 4/2/2001 |
| s112218 | GRASSELLI FENCE CO. 3144 JEFFERSON AVE SW BIRMINGHAM, AL 35221 | | 9 | $835.00 | $579.62 | $1,414.62 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1806 | GRAYBAR ELECTRIC CO INC<br>1375 W 47TH AVE<br>DENVER, CO 80211<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $225.08 | $156.24 | $381.32 | 4.19% | 4/2/2001 |
| s119086 | GRAYBAR ELECTRIC CO, INC<br>1022 W 8TH ST<br><br>CINCINNATI, OH 45203-1269 | | 9 | $206.31 | $143.21 | $349.52 | 4.19% | 4/2/2001 |
| s118932 | GRAYBAR ELECTRIC COMPANY<br>CALLER BOX 7300<br>GLENDALE HEIGHTS, IL 60139 | | 9 | $225.31 | $156.40 | $381.71 | 4.19% | 4/2/2001 |
| 1848 | GRAYBAR ELECTRIC INC<br>3701 E MONUMENT ST<br>BALTIMORE, MD 21205 | | 9 | $491.54 | $341.21 | $832.75 | 4.19% | 4/2/2001 |
| s113218 | GREATER BOSTON EXECUTIVE PROGRAM<br>191 SPRING ST<br>LEXINGTON, MA 02420 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| 2984 | GREATER CINCINNATI WATER WORKS<br>ATTN ANGEL TAYLOR BANKRUPTCY DESK<br>4747 SPRING GROVE AVE<br>CINCINNATI, OH 45232-1986<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $83,900.65 | $58,240.44 | $142,141.09 | 4.19% | 4/2/2001 |
| 442 | GREELEY GAS COMPANY<br>C/O JEFF PERRYMAN<br>ATMOS ENERGY CORPORATION<br>PO BOX 15488<br>AMARILLO, TX 79105-5488 | | 9 | $380.35 | $264.02 | $644.37 | 4.19% | 4/2/2001 |
| s113008 | GREEN READY MIX OF MISSOURI<br>23400 W 82ND ST<br>SHAWNEE MISSION, KS 66227-9909 | | 9 | $1,110.23 | $770.68 | $1,880.91 | 4.19% | 4/2/2001 |
| s113005 | GREEN RIVER FIREFIGHTERS ASSOCIATIO<br>PO BOX 700<br>CALHOUN, KY 42327 | | 9 | $675.00 | $468.56 | $1,143.56 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 3420 | GREEN, WILLIAM E<br>B&J TRUCK & EQUIPMENT<br>601 W PATAPSCO AVE<br>BALTIMORE, MD 21225 | | 9 | $5,171.25 | $3,589.67 | $8,760.92 | 4.19% | 4/2/2001 |
| s118183 | GREENBERG, GLUSKER, FIELDS, CLAMAN & MACHTINGER<br>1900 AVE OF STARS, #2000<br>LOS ANGELES, CA 90067 | | 9 | $1,467.59 | $1,018.74 | $2,486.33 | 4.19% | 4/2/2001 |
| s73995 | GREENEBAUM DOLL & MCDONALD PLL<br>SECTION 469<br>LOUISVILLE, KY 40289 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $3,313.35 | $2,299.99 | $5,613.34 | 4.19% | 4/2/2001 |
| s112081 | GREENS BODY SHOP<br>PO BOX 385<br>LAURENS, SC 29360 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $557.22 | $386.80 | $944.02 | 4.19% | 4/2/2001 |
| s112071 | GREENVILLE RUBBER & GASKET INC<br>PO BOX 4469<br>GREENVILLE, SC 29608 | | 9 | $895.75 | $621.79 | $1,517.54 | 4.19% | 4/2/2001 |
| s113264 | GREERS FERRY GLASS<br>PO BOX 161<br>QUITMAN, AR 72131 | | 9 | $6,047.22 | $4,197.74 | $10,244.96 | 4.19% | 4/2/2001 |
| s119628 | GREG D ANDREWS<br>ASSESSOR/COLLECTOR<br>PO BOX 1077<br>COLUMBUS, MS 39703 | | 9 | $7.12 | $4.94 | $12.06 | 4.19% | 4/2/2001 |
| 2153 | GREGORY ELECTRIC COMPANY INC<br>PO DRAWER 1419<br>COLUMBIA, SC 29202 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $27,037.51 | $18,768.35 | $45,805.86 | 4.19% | 4/2/2001 |
| 682 | GREIF INC<br>ATTN: CREDIT DEPT<br>366 GREIF PKWY<br>DELAWARE, OH 43015<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 08630 | 9 | $328,461.19 | $228,004.47 | $556,465.66 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1941 | GRIBBINS INSULATION CO INC<br>1400 E COLUMBIA ST<br>EVANSVILLE, IN 47711 | | 9 | $1,120.07 | $777.51 | $1,897.58 | 4.19% | 4/2/2001 |
| s112017 | GRINDCO INC.<br>84 TURNPIKE ROAD<br>CHELMSFORD, MA 01824 | | 9 | $1,470.00 | $1,020.41 | $2,490.41 | 4.19% | 4/2/2001 |
| s117533 | GRINNELL CORPORATION<br>POBOX 360461<br>PITTSBURGH, PA 15251-6461 | | 9 | $8,136.65 | $5,648.13 | $13,784.78 | 4.19% | 4/2/2001 |
| 280 | GRINNELL FIRE PROTECTION<br>(AKA) SIMPLEX GRINNELL<br>100 SIMPLEX DR<br>WESTMINSTER, MA 01473-1467 | | 9 | $21,408.50 | $14,860.91 | $36,269.41 | 4.19% | 4/2/2001 |
| s115295 | GROQUIP<br>GROTH EQUIPMENT CORP.<br>650 EAST HWY 108<br>SULPHER, LA 70665 | | 9 | $1,996.76 | $1,386.07 | $3,382.83 | 4.19% | 4/2/2001 |
| s73839 | GROVHAC INC<br>4310 NORTH 126TH ST<br>BROOKFIELD, WI 53005 | | 9 | $1,742.90 | $1,209.85 | $2,952.75 | 4.19% | 4/2/2001 |
| s119202 | GTS DURATEK<br>PO BOX 8538-712<br>PHILADELPHIA, PA 19171-0712 | | 9 | $124.78 | $86.62 | $211.40 | 4.19% | 4/2/2001 |
| s74061 | GUARANTEED SUBPOENA SERVICE, I<br>PO BOX 2248<br>UNION, NJ 07083 | | 9 | $130.00 | $90.24 | $220.24 | 4.19% | 4/2/2001 |
| s74127 | GULBRANDSEN COMPANIES<br>PO BOX 651705<br>CHARLOTTE, PA 28265-1705 | | 9 | $1,059.66 | $735.57 | $1,795.23 | 4.19% | 4/2/2001 |
| s118828 | GULF COAST SCALES, INC<br>PO BOX 17077<br>LAKE CHARLES, LA 70616 | | 9 | $1,774.00 | $1,231.44 | $3,005.44 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74231 | GULF COAST SEAL, INC<br>PO BOX 1440<br>HOUSTON, TX 77251-1440 | | 9 | $8,949.13 | $6,212.12 | $15,161.25 | 4.19% | 4/2/2001 |
| 1755 | GULF PACIFIC AMERICA INC<br>C/O MAR-GULF MANAGEMENT CO, INC<br>15821 VENTURA BLVD, STE 635<br>ENCINO, CA 91436 | | 9 | $207,937.00 | $144,341.45 | $352,278.45 | 4.19% | 4/2/2001 |
| 1095 | GULF STATES ENGINEERING CO INC<br>ATTN: ACCOUNTS REC<br>PO BOX 26156<br>NEW ORLEANS, LA 70186 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $3,672.49 | $2,549.29 | $6,221.78 | 4.19% | 4/2/2001 |
| s118221 | G-W MANUFACTURING COMPANY INC<br>PO BOX 2838<br>RANCHO CUCAMONGA, CA 91729 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $17,930.88 | $12,446.89 | $30,377.77 | 4.19% | 4/2/2001 |
| 1835 | GZA GEOENVIRONMENTAL INC<br>ONE EDGEWATER DR<br>NORWOOD, MA 02062 | | 9 | $1,120.08 | $777.51 | $1,897.59 | 4.19% | 4/2/2001 |
| s74030 | H & D AUTO PARTS<br>111 HIGHLAND ST<br>MOUNT DORA, FL 32757 | | 9 | $232.52 | $161.41 | $393.93 | 4.19% | 4/2/2001 |
| 739 | H H HOLMES TESTING LABS INC<br>LAW OFFICES OF MH COHON<br>PO BOX 636<br>MORTON GROVE, IL 60053 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $860.00 | $596.98 | $1,456.98 | 4.19% | 4/2/2001 |
| 1672 | H L BLAIR & ASSOCIATES INC<br>212 WHITSETT ST<br><br>GREENVILLE, SC 29601-3141 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 2 | $47,233.00 | $32,787.24 | $80,020.24 | 4.19% | 4/2/2001 |
| 1648 | H M ROYAL INC<br>PO BOX 28<br>TRENTON, NJ 08601-0028 | | 9 | $10,590.50 | $7,351.50 | $17,942.00 | 4.19% | 4/2/2001 |
| 2988 | H T TREADWAY INC<br>3625 ROSER RD<br>GLEN ROCK, PA 17327 | | 9 | $719.25 | $499.27 | $1,218.52 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 858 | H W FIORI & SON INC<br>407 JACK ST<br>BALTIMORE, MD  21225 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $58,427.00 | $40,557.66 | $98,984.66 | 4.19% | 4/2/2001 |
| s112671 | H2O ENVIRONMENTAL<br>POBOX 371134<br>LAS VEGAS, NV  89137 | | 9 | $245.00 | $170.07 | $415.07 | 4.19% | 4/2/2001 |
| s115867 | HACH COMPANY<br>2207 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | 9 | $152.00 | $105.51 | $257.51 | 4.19% | 4/2/2001 |
| s119143 | HACH COMPANY<br>2207 COLLECTIONS CENTER DR.<br>CHICAGO, IL  60693 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $593.72 | $412.14 | $1,005.86 | 4.19% | 4/2/2001 |
| 1853 | HAHN LOESER & PARKS LLP<br>3300 BP TOWER 200 PUBLIC SQUARE<br>ATTN ROBERY J FOGERTY ESQ MICHAEL<br>P SHUSTER ESQ<br>CLEVELAND, OH  44114-2301 | | 9 | $23,596.46 | $16,379.71 | $39,976.17 | 4.19% | 4/2/2001 |
| s113065 | HALE & DORR<br>PO BOX 4550<br>BOSTON, MA  02212-4550 | | 9 | $259.50 | $180.13 | $439.63 | 4.19% | 4/2/2001 |
| s117024 | HALEY & ALDRICH INC<br>465 MEDFORD ST SUITE 2200<br>BOSTON, MA  02129-1400 | | 9 | $11,524.18 | $7,999.62 | $19,523.80 | 4.19% | 4/2/2001 |
| 1259 | HALL METAL CORP<br>921 NW 3RD AVE<br>POMPANO BEACH, FL  33060 | | 9 | $389.55 | $270.41 | $659.96 | 4.19% | 4/2/2001 |
| s74078 | HALLWOOD MANAGEMENT COMPANY<br>617 INDUSTRY DRIVE<br>TUKWILA, WA  98188 | | 9 | $124.37 | $86.33 | $210.70 | 4.19% | 4/2/2001 |
| 1339 | HAMILTON COUNTY TREASURER<br>C/O ROBERT A GOERING<br>138 E COURT ST RM 409<br>CINCINNATI, OH  45202 | | Priority Tax | $115,951.13 | $80,488.58 | $196,439.71 | 4.19% | 4/2/2001 |

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117963 | HAMILTON, BROOK, SMITH, & REYNOLDS TWO MILITIA DRIVE LEXINGTON, MA 02173-4799 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $4,604.80 | $3,196.47 | $7,801.27 | 4.19% | 4/2/2001 |
| s118564 | HAMMOND PEST CONTROL, INC 664 STATE ST. HAMMOND, IN 46320 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $91.05 | $63.20 | $154.25 | 4.19% | 4/2/2001 |
| 6063 | HAMPSHIRE CHEMICAL CORP C/O ANNE MARIE P KELLEY ESQ DILWORTH PAXSON LLP LIBERTYVIEW - STE 700 PO BOX 2570 CHERRY HILL, NJ 08034 | | 9 | $33,722.30 | $23,408.66 | $57,130.96 | 4.19% | 4/2/2001 |
| 6063-1 | HAMPSHIRE CHEMICAL CORP C/O ANNE MARIE P KELLEY ESQ DILWORTH PAXSON LLP LIBERTYVIEW - STE 700 PO BOX 2570 CHERRY HILL, NJ 08034 | | 9 | $7,928.80 | $5,503.85 | $13,432.65 | 4.19% | 4/2/2001 |
| 2438 | HANDEX OF NEW ENGLAND INC ATTN: WILLIAM E TABOR 30941 SUNEAGLE DR MOUNT DORA, FL 32757  Claim affected by Order/Stipulation OrderNbr: 8024 Date: 2/28/2005 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $6,742.13 | $4,680.11 | $11,422.24 | 4.19% | 4/2/2001 |
| 2520 | HANDEX OF NEW JERSEY INC C/O WILLIAM E TABOR HANDEX OF NEW JERSEY INC 30941 SUNEAGLE DR MOUNT DORA, FL 32757 | | 9 | $7,681.33 | $5,332.07 | $13,013.40 | 4.19% | 4/2/2001 |
| s112103 | HANSEN ENGINEERING, INC 167 LAIDLEYS RUN ROAD WEST ALEXANDER, PA 15376 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $859.56 | $596.67 | $1,456.23 | 4.19% | 4/2/2001 |
| s119203 | HANSON PUBLICATIONS, INC PO BOX 574 ANSONIA, CT 06401-0574 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $751.95 | $521.97 | $1,273.92 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117554 | HARBISON-WALKER REFRACTORIES CO POBOX 640945 PITTSBURGH, PA 15264-0945 | | 9 | $5,744.22 | $3,987.41 | $9,731.63 | 4.19% | 4/2/2001 |
| s119648 | HARBOR HOSPITAL CENTER PO BOX 630778 BALTIMORE, MD 21263-0778 | | 9 | $50.00 | $34.71 | $84.71 | 4.19% | 4/2/2001 |
| s117198 | HARBOR TOOL SUPPLY CO INC 20 SOUTHWEST PARK WESTWOOD, MA 02090-1500 | | 9 | $30.79 | $21.37 | $52.16 | 4.19% | 4/2/2001 |
| 1757 | HARBORLITE CORPORATION C/O AUSTINE BUKHOFF 130 CASTILIAN DR SANTA BARBARA, CA 93117 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,378.10 | $1,650.78 | $4,028.88 | 4.19% | 4/2/2001 |
| s112246 | HARCAST COMPANY INC 651 EAST NINTH ST CHESTER, PA 19013 | | 9 | $2,729.04 | $1,894.39 | $4,623.43 | 4.19% | 4/2/2001 |
| s74006 | HARCOURT BRACE & COMPANY 6277 SEA HARBOR DRIVE ORLANDO, FL 32887 | | 9 | $452.12 | $313.84 | $765.96 | 4.19% | 4/2/2001 |
| 8462 | HARDY CONSULTING INC 2000 S OCEAN BLVD #10-G BOCA RATON, FL 33432 | | 9 | $14,614.86 | $10,145.04 | $24,759.90 | 4.19% | 4/2/2001 |
| s114073 | HARDY INSTRUMENTS 3860 CALLE FORTUNADA SAN DIEGO, CA 92123-1825 | | 9 | $172.63 | $119.83 | $292.46 | 4.19% | 4/2/2001 |
| s119371 | HARDY INSTRUMENTS 3860 CALLE FORTUNADA SAN DIEGO, CA 92123-1825 | | 9 | $2,249.03 | $1,561.19 | $3,810.22 | 4.19% | 4/2/2001 |
| s118468 | HARLEYS AUTO PARTS, INC 310 HAMPTON AVE. N.E. AIKEN, SC 29801 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $706.78 | $490.62 | $1,197.40 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114156 | HARMS & ASSOCIATES<br>7317 W. 154TH ST.<br>ORLAND PARK, IL  60462 | | 9 | $4,500.00 | $3,123.72 | $7,623.72 | 4.19% | 4/2/2001 |
| 8793 | HARMS AND ASSOCIATES INC<br>3N967 BABSON LANE<br>SAINT CHARLES, IL  60175 | | 9 | $6,066.00 | $4,210.77 | $10,276.77 | 4.19% | 4/2/2001 |
| 15160 | HARRINGTON TOOLS INC<br>6895 SPEEDWAY BLVD # Z103<br>LAS VEGAS, NV  89115<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 21206 Date: 4/6/2009 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 9 | $112,547.63 | $42,111.29 | $154,658.92 | 4.19% | 5/9/2006 |
| 2124 | HARRIS AUTOMATION SERVICES INC<br>C/O DIANE B HARRIS<br>PO BOX 890472<br>HOUSTON, TX  77289<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $6,758.90 | $4,691.75 | $11,450.65 | 4.19% | 4/2/2001 |
| 15505 | HARRIS COUNTY/CITY OF HOUSTON<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | | Priority Tax | $827.21 | $574.22 | $1,401.43 | 4.19% | 4/2/2001 |
| 7027 | HARRIS TURANO & MAZZA<br>941 CHATHAM LN STE 201<br>COLUMBUS, OH  43221 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $12,425.08 | $8,624.99 | $21,050.07 | 4.19% | 4/2/2001 |
| s118534 | HARRIS, PHD, MICHAEL T<br>2611 HAWKSHEAD CT.<br>SILVER SPRING, MD  20904 | | 9 | $750.00 | $520.62 | $1,270.62 | 4.19% | 4/2/2001 |
| s118120 | HARRY W GAFFNEY & CO.<br>PO BOX 1066<br>WILLOW GROVE, PA  19090 | | 9 | $888.00 | $616.41 | $1,504.41 | 4.19% | 4/2/2001 |
| s118822 | HARVEY SALT CO.<br>1325 MOHRS LN.<br>BALTIMORE, MD  21220 | | 9 | $1,663.17 | $1,154.51 | $2,817.68 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117027 | HARWICK CHEMICAL CORPORATION PO BOX 1801 AKRON, OH 44309 | | 9 | $3,523.50 | $2,445.87 | $5,969.37 | 4.19% | 4/2/2001 |
| 9687 | HARY GRAU & SONS INC C/O RICHARD L FERRELL ESQ TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT ST STE 1800 CINCINNATI, OH 45202 Claim affected by Order/Stipulation OrderNbr: 24902 Date: 6/3/2010 | | 9 | $85,000.00 | $17,247.88 | $102,247.88 | 4.19% | 8/6/2009 |
| s113975 | HASTIK & ASSOCIATES, INC PO BOX 266657 HOUSTON, TX 77207 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $3,204.25 | $2,224.26 | $5,428.51 | 4.19% | 4/2/2001 |
| 1955 | HAUCK MFG CO PO BOX 90 LEBANON, PA 17042 | | 9 | $374.40 | $259.89 | $634.29 | 4.19% | 4/2/2001 |
| 2403 | HAYES MECHANICAL INC 2160 N ASHLAND AVE CHICAGO, IL 60614 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $17,225.00 | $11,956.90 | $29,181.90 | 4.19% | 4/2/2001 |
| 2404 | HAYES MECHANICAL INC 2160 N ASHLAND AVE CHICAGO, IL 60614 Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,272.33 | $1,577.36 | $3,849.69 | 4.19% | 4/2/2001 |
| s115158 | HAYNES INTL, INC 1020 W PARK AVE PO BOX 9013 KOKOMO, IN 46904-9013 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $2,886.61 | $2,003.77 | $4,890.38 | 4.19% | 4/2/2001 |
| s118962 | HAYWARD INDUSTRIAL C/O PARGREE 1224 CAPITOL DR ADDISON, IL 60101 | | 9 | $191.40 | $132.86 | $324.26 | 4.19% | 4/2/2001 |
| 1690 | HAZMATPAC INC 5301 POLK BLDG #18 HOUSTON, TX 77023 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $187.34 | $130.04 | $317.38 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113639 | HAZ-TEC 1190 EEVERGREEN OAK WAY DACULA, GA 30019 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $556.90 | $386.58 | $943.48 | 4.19% | 4/2/2001 |
| s117589 | HCI TRANSPORTATION TECHNOLOGIES INC 7801 WEST 47TH ST POBOX 1507 MCCOOK, IL 60525-1507 | | 9 | $487.37 | $338.31 | $825.68 | 4.19% | 4/2/2001 |
| 15332 | HDI-GERLING INDUSTRIE VERSICHERUNG - AG C/O TALANX AG ABT. KONZERN STEVERN RIETHORST 2 HANNOVER, 30659 GERMANY | | 9 | $50,000.00 | $34,707.98 | $84,707.98 | 4.19% | 4/2/2001 |
| s74027 | HEALTHCOMP EVALUATION SERVICES PO BOX 402125 ATLANTA, GA 30384-2125 | | 9 | $5,072.36 | $3,521.03 | $8,593.39 | 4.19% | 4/2/2001 |
| 389 | HEIDLER ROOFING SERVICE INC 1345 SPAHN AVE YORK, PA 17403 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $16,600.00 | $11,523.05 | $28,123.05 | 4.19% | 4/2/2001 |
| 1839 | HEIDLER ROOFING SERVICES INC 1345 SPAHN AVE YORK, PA 17403 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $2,995.00 | $2,079.01 | $5,074.01 | 4.19% | 4/2/2001 |
| s113224 | HEIGHTS FLORAL SHOP INC 401 WEST 20TH HOUSTON, TX 77008 | | 9 | $159.13 | $110.46 | $269.59 | 4.19% | 4/2/2001 |
| s117381 | HEIMLICH LANDSCAPING & CONSTRUCTION 65 BURLINGTON ST WOBURN, MA 01801 | | 9 | $12,987.50 | $9,015.40 | $22,002.90 | 4.19% | 4/2/2001 |
| s118185 | HEINRICH GORDON BATCHELDER 2400 E COMMERCIAL BLVD STE 1100 FORT LAUDERDALE, FL 33308 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $3,083.90 | $2,140.72 | $5,224.62 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119694 | HEINRICH GORDON HARGROVE WEIHE & | | 9 | $4,660.91 | $3,235.42 | $7,896.33 | 4.19% | 4/2/2001 |
| 1202 | HELLER EHRMAN WHITE & MCAULIFFE LLP C/O SAMUEL BARKIN 120 W 45TH ST NEW YORK, NY 10036 | | 9 | $1,512.75 | $1,050.09 | $2,562.84 | 4.19% | 4/2/2001 |
| 601 | HELMS, BRENDA S 307 W EMERALD IOWA PARK, TX 76367 Claim affected by Order/Stipulation OrderNbr: 19564 Date: 9/19/2008 | SOUTHPAW KOUFAX LLC ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 | 9 | $30,000.00 | $0.00 | $30,000.00 | 0.00% | |
| 722 | HENKEL SURFACE TECHNOLOGIES 32100 STEPHENSON HWY MADISON HEIGHTS, MI 48071 | | 9 | $7,560.00 | $5,247.85 | $12,807.85 | 4.19% | 4/2/2001 |
| 1808 | HENRY F TEICHMANN INC 3009 WASHINGTON RD MC MURRAY, PA 15317 | | 9 | $9,896.77 | $6,869.94 | $16,766.71 | 4.19% | 4/2/2001 |
| 1290 | HENSHELL & BUCCELLATO CONSULTING ARCHITECTS PAUL BUCCELLATO AIA 2 HARDING RD STE 2 RED BANK, NJ 07701 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,963.26 | $1,362.82 | $3,326.08 | 4.19% | 4/2/2001 |
| s112230 | HEPACO INCORPORATED PO BOX 26308 CHARLOTTE, NC 28221-6308 | | 9 | $8,400.00 | $5,830.94 | $14,230.94 | 4.19% | 4/2/2001 |
| s119476 | HERCULES BETZ DEARBORN PO BOX 846046 DALLAS, TX 75284-6046 | | 9 | $49.20 | $34.15 | $83.35 | 4.19% | 4/2/2001 |
| 361 | HERCULES INCORPORATED 1313 N MARKET ST WILMINGTON, DE 19894-0001 | | 9 | $11,411.73 | $7,921.56 | $19,333.29 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1717 | HERITAGE ENVIRONMENTAL SERVICES LLC<br>7901 W MORRIS ST<br>ATTN RETA V LONG<br>INDIANAPOLIS, IN 46231 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $20,118.63 | $13,965.54 | $34,084.17 | 4.19% | 4/2/2001 |
| s73980 | HERITAGE INSULATIONS, INC<br>PO BOX 7054<br>HACKETTSTOWN, NJ 07840 | | 9 | $1,049.40 | $728.45 | $1,777.85 | 4.19% | 4/2/2001 |
| s118974 | HERKVLOE CHEMICAL<br>4636 SOMERTON ROAD<br>TREVOSE, PA 19047-6783 | | 9 | $397.10 | $275.65 | $672.75 | 4.19% | 4/2/2001 |
| s74085 | HERMAN G. PROTZE<br>635 LAKESCENE DR<br>VENICE, FL 34293-7263 | ETC CUSTODIAN<br>FBO 109806 & 109595 IRAS<br>C/O FAIR HARBOR CAPITAL LLC<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $2,875.00 | $1,995.71 | $4,870.71 | 4.19% | 4/2/2001 |
| 1539 | HERRON VALUE<br>103 ENTERPRISE DR<br>ROYERSFORD, PA 19468 | | 9 | $3,655.75 | $2,537.67 | $6,193.42 | 4.19% | 4/2/2001 |
| 1111 | HERTZ EQUIPMENT RENTAL CORP<br>PO BOX 26360<br>OKLAHOMA CITY, OK 73126-0360<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $52,684.53 | $36,571.47 | $89,256.00 | 4.19% | 4/2/2001 |
| 1263 | HERTZ FURNITURE SYSTEMS INC<br>95 MCKEE DR<br>MAHWAH, NJ 07430 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $916.07 | $635.90 | $1,551.97 | 4.19% | 4/2/2001 |
| s111130 | HEWITT ASSOCIATES LLC<br>PO BOX 95135<br>CHICAGO, IL 60694-5135 | | 9 | $3,586.00 | $2,489.26 | $6,075.26 | 4.19% | 4/2/2001 |
| 862 | HEWLETT PACKARD COMPANY<br>ATTN: ETHAN JOHNSON<br>20 PERIMETER SUMIT BLVD MS 505<br>ATLANTA, GA 30319 | | 9 | $4,495.36 | $3,120.50 | $7,615.86 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114146 | HFI<br>44 OLD STATE ROAD, #19<br>NEW MILFORD, CT  06776 | | 9 | $1,415.00 | $982.24 | $2,397.24 | 4.19% | 4/2/2001 |
| s114796 | HICKEY<br>9601 RIVER ST<br>SCHILLER PARK, IL  60176 | | 9 | $77.53 | $53.82 | $131.35 | 4.19% | 4/2/2001 |
| s112644 | HICKORY RIDGE LANDFILL<br>POBOX 9001481<br>LOUISVILLE, KY  40290-1481 | | 9 | $1,600.63 | $1,111.09 | $2,711.72 | 4.19% | 4/2/2001 |
| 1996 | HIDALGO COUNTY<br>C/O LORI ROBERTSON<br>LINEBARGER GOGGAN BLAIR PENA AND<br>SAMPSON LLP<br>1949 S IH 35 PO BOX 17428<br>AUSTIN, TX  78760-7428 | | Priority Tax | $3.55 | $2.46 | $6.01 | 4.19% | 4/2/2001 |
| s118457 | HIGDON TYPEWRITER & SUPPLY<br>2205 MARYLAND AVE.<br>BALTIMORE, MD  21218 | DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $379.48 | $263.42 | $642.90 | 4.19% | 4/2/2001 |
| s113632 | HIKES POINT PAINT & WALLPAPER<br>3099B BRECKENRIDGE LANE<br>LOUISVILLE, KY  40220 | DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $61.01 | $42.35 | $103.36 | 4.19% | 4/2/2001 |
| 1064 | HILL BROTHERS CHEMICAL CO<br>1675 N MAIN ST<br>ORANGE, CA  92867 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $11,987.94 | $8,321.54 | $20,309.48 | 4.19% | 4/2/2001 |
| 1316 | HILL MANUFACTURING COMPANY<br>1500 JONESBORO RD SW<br>ATLANTA, GA  30315 | | 9 | $89.90 | $62.40 | $152.30 | 4.19% | 4/2/2001 |
| s117560 | HILLYARD<br>POBOX 846087<br>DALLAS, TX  75284-6087 | | 9 | $162.64 | $112.90 | $275.54 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117674 | HINCKLEY SPRING WATER CO<br>POBOX 1888<br>BEDFORD PARK, IL  60499-1888 | | 9 | $39.85 | $27.66 | $67.51 | 4.19% | 4/2/2001 |
| 1747 | HINDS CO TAX COLLECTOR<br>C/O NCTC<br>PO BOX 1727<br>JACKSON, MS  39215<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | Priority Tax | $408.69 | $283.70 | $692.39 | 4.19% | 4/2/2001 |
| 2105 | HINKLE HENSLEY SHANOR & MARTIN LLP<br>PO BOX 2068<br>SANTA FE, NM  87504-2068 | | 9 | $8,756.50 | $6,078.41 | $14,834.91 | 4.19% | 4/2/2001 |
| 995 | HINKLE ROOFING PRODUCTS INC<br>PO BOX 110098<br>BIRMINGHAM, AL  35211-0098 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 9 | $7,338.00 | $5,093.74 | $12,431.74 | 4.19% | 4/2/2001 |
| s118561 | HINKLY SPRINGS<br>PO BOX 1888<br>BEDFORD PARK, IL  60499 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $887.31 | $615.93 | $1,503.24 | 4.19% | 4/2/2001 |
| 8598 | HIRSCHLER FLEISCHER PC<br>JOHN C IVINS JR ESQUIRE<br>PO BOX 500<br>RICHMOND, VA  23218-0500 | | 9 | $34,096.17 | $23,668.18 | $57,764.35 | 4.19% | 4/2/2001 |
| s112316 | HISPANOS UNIDOS DEL SUR<br>3852 W 71ST ST<br>CHICAGO, IL  60629 | | 9 | $250.00 | $173.54 | $423.54 | 4.19% | 4/2/2001 |
| s117001 | HI-TECH FIBERS<br>A DIV. OF MARTIN COLOR-FI,INC.<br>DEPT. 3257 PO BOX 2153<br>BIRMINGHAM, AL  35287 | | 9 | $12,540.95 | $8,705.42 | $21,246.37 | 4.19% | 4/2/2001 |
| s73816 | HITT & HILLER<br>510 SW THIRD AVE SUITE 309<br>PORTLAND, OR  97204 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $12,432.60 | $8,630.21 | $21,062.81 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112674 | HIXSON UTILITY DISTRICT<br>POBOX 98<br>HIXSON, TN  37343-0098 | | 9 | $195.08 | $135.42 | $330.50 | 4.19% | 4/2/2001 |
| 14787 | HK SYSTEMS INC<br>C/O D L GRAFF<br>2855 S JAMES DR<br>MILWAUKEE, WI 53201-1512 | | 9 | $292.67 | $203.16 | $495.83 | 4.19% | 4/2/2001 |
| s73927 | HMR<br>59 TEMPLE PL SUITE 704<br>BOSTON, MA  02111-1346 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $1,177.61 | $817.45 | $1,995.06 | 4.19% | 4/2/2001 |
| s118491 | HOBGOOD ELECT & MACHINERY CO, INC<br>PO BOX 3073<br>COLUMBIA, SC  29230 | | 9 | $484.00 | $335.97 | $819.97 | 4.19% | 4/2/2001 |
| 2144 | HOFFMAN CANVAS PRODUCTS INC<br>ATTN CARLA R MANDLEY<br>3609 SOUTHERN AVE<br>BALTIMORE, MD  21214 | | 9 | $1,085.90 | $753.79 | $1,839.69 | 4.19% | 4/2/2001 |
| 2145 | HOFFMAN CANVAS PRODUCTS INC<br>ATTN CARLA R MANDLEY<br>3609 SOUTHERN AVE<br>BALTIMORE, MD  21214 | | 9 | $2,756.12 | $1,913.19 | $4,669.31 | 4.19% | 4/2/2001 |
| 1163 | HOFFMAN CUSTOM SIEVES INC<br>RR 1 BOX 45<br>TURBOTVILLE, PA  17772 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $2,065.54 | $1,433.81 | $3,499.35 | 4.19% | 4/2/2001 |
| s113067 | HOLLAND & KNIGHT<br>PO BOX 32092<br>LAKELAND, FL  33802-2092 | | 9 | $2,206.70 | $1,531.80 | $3,738.50 | 4.19% | 4/2/2001 |
| s111955 | HOLMAN PRINTING<br>POBOX 365<br>LAURENS, SC  29360 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $660.80 | $458.70 | $1,119.50 | 4.19% | 4/2/2001 |
| 1034 | HOLOX LTD<br>PO BOX 6100<br>NORCROSS, GA  30091 | | 9 | $1,494.50 | $1,037.42 | $2,531.92 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118276 | HOME DEPOT CRC, THE<br>PO BOX 9915 DEPT 24<br>MACON, GA  31297-9915 | | 9 | $835.25 | $579.80 | $1,415.05 | 4.19% | 4/2/2001 |
| s112288 | HOME DEPOT/GECF<br>PO BOX 9903<br>MACON, GA  31297-9903 | | 9 | $798.55 | $554.32 | $1,352.87 | 4.19% | 4/2/2001 |
| 64 | HOMETOWN NEWS INC<br>DBA THE WOODRUFF NEWS<br>PO BOX 5211<br>SPARTANBURG, SC  29304-5211<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $40.00 | $27.77 | $67.77 | 4.19% | 4/2/2001 |
| s119693 | HONEYWELL HOME AND BUILDING CONTROL<br>P.O. BOX 92091<br>CHICAGO, IL  60675-2091 | | 9 | $5,437.00 | $3,774.15 | $9,211.15 | 4.19% | 4/2/2001 |
| s119077 | HONEYWELL INC<br>PO BOX 92103<br>CHICAGO, IL  60675-2103 | | 9 | $22,424.91 | $15,566.47 | $37,991.38 | 4.19% | 4/2/2001 |
| s119731 | HONEYWELL INC(USE 53126)<br>P.O. BOX 92103<br>CHICAGO, IL  60675-2103 | | 9 | $34,865.58 | $24,202.27 | $59,067.85 | 4.19% | 4/2/2001 |
| s114143 | HONEYWELL, INC<br>INDUSTRIAL AUTOMATION & CONTROL<br>SUITE 510<br>9200 CALUMET AVE.<br>MUNSTER, IN  46321 | | 9 | $7,080.00 | $4,914.65 | $11,994.65 | 4.19% | 4/2/2001 |
| s74174 | HONEYWELL, INC<br>6935 GOLDEN RING RD<br>BALTIMORE, MD  21237-3033 | | 9 | $538.30 | $373.67 | $911.97 | 4.19% | 4/2/2001 |
| s111399 | HOOVER MATERIALS HANDLING<br>PO BOX 100567<br>ATLANTA, GA  30384-0567 | | 9 | $2,100.00 | $1,457.74 | $3,557.74 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117034 | HOOVER MATERIALS HANDLING GROUP INC<br>PO BOX 100567<br>ATLANTA, GA 30384-0567 | | 9 | $5,476.00 | $3,801.22 | $9,277.22 | 4.19% | 4/2/2001 |
| 916 | HORIBA INSTRUMENTS, INC<br>17671 ARMSTRONG AVE<br>IRVINE, CA 92614 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $5,932.23 | $4,117.91 | $10,050.14 | 4.19% | 4/2/2001 |
| s113229 | HORIZON PACKAGING, INC<br>6224 RINGGOLD ROAD<br>CHATTANOOGA, TN 37412 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,366.40 | $948.50 | $2,314.90 | 4.19% | 4/2/2001 |
| s111965 | HORIZON TRUCK WASH<br>POBOX 222186<br>EL PASO, TX 79913 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $124.00 | $86.08 | $210.08 | 4.19% | 4/2/2001 |
| s113504 | HORMIGONERA MAYAGUEZANA<br><br>, | | 9 | $280.00 | $194.36 | $474.36 | 4.19% | 4/2/2001 |
| s113069 | HORWOOD, MARCUS & BERK CHARTERED<br>CHARTERED<br>500 W MADISON ST STE 3700<br>CHICAGO, IL 60661-4591 | | 9 | $480.40 | $333.47 | $813.87 | 4.19% | 4/2/2001 |
| s111351 | HOSTMANN-STEINBERG<br>POBOX 32518<br>LOUISVILLE, KY 40232-2518 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $136.37 | $94.66 | $231.03 | 4.19% | 4/2/2001 |
| s115183 | HOTFOIL, INC<br>3A MARLEN DRIVE<br>ROBBINSVILLE, NJ 08691 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $500.50 | $347.43 | $847.93 | 4.19% | 4/2/2001 |
| 3226 | HOUSE OF BALANCE INC<br>6340 HOWARD LN<br>ELKRIDGE, MD 21075 | | 9 | $43,799.50 | $30,403.84 | $74,203.34 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118562 | HOUSE OF PIZZA<br>7008 INDIANAPOLIS BLVD.<br>HAMMOND, IN  46324 | | 9 | $1,382.59 | $959.74 | $2,342.33 | 4.19% | 4/2/2001 |
| 15504 | HOUSTON ISD<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | | Priority Tax | $7,135.70 | $4,953.31 | $12,089.01 | 4.19% | 4/2/2001 |
| s115278 | HOUSTON ISD TAX OFFICE<br>PO BOX 3547<br><br>HOUSTON, TX  77253-3547 | | 9 | $317.24 | $220.22 | $537.46 | 4.19% | 4/2/2001 |
| 980 | HOUSTON PROCESS SYSTEMS INC<br>11950 E HARDY<br>HOUSTON, TX  77039 | | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| 985 | HOUSTON PROCESS SYSTEMS INC<br>11950 E HARDY<br>HOUSTON, TX  77039 | | 9 | $11,354.00 | $7,881.49 | $19,235.49 | 4.19% | 4/2/2001 |
| 135 | HOWARD COUNTY<br>C/O BARBARA M COOK/KATHERINE L<br>TAYLOR<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD  21043 | | 2 | $6,622.18 | $4,596.85 | $11,219.03 | 4.19% | 4/2/2001 |
| 82 | HOWARD COUNTY MARYLAND<br>C/O BARBARA M COOK/KATHERINE L<br>TAYLOR<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD  21043 | | 9 | $7,747.92 | $5,378.29 | $13,126.21 | 4.19% | 4/2/2001 |
| s118439 | HOWELL INDUSTRIES, INC<br>1650 SWISCO RD.<br>SULPHUR, LA  70665 | | 9 | $1,891.72 | $1,313.16 | $3,204.88 | 4.19% | 4/2/2001 |
| s74177 | HOWELL TRACTOR & EQUIPMENT CO<br>480 BLAINE ST<br>GARY, IN  46406 | | 9 | $1,828.70 | $1,269.41 | $3,098.11 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113070 | HOYLE MORRIS & KERR<br>1650 MARKET ST<br>PHILADELPHIA, PA  19103 | | 9 | $108,724.30 | $75,472.01 | $184,196.31 | 4.19% | 4/2/2001 |
| s115025 | H-P LASER PRODUCTS<br>THE EMERSON CENTER 320<br>2814 SPRING ROAD<br>ATLANTA, GA  30339 | | 9 | $264.44 | $183.56 | $448.00 | 4.19% | 4/2/2001 |
| s115270 | HR DIRECT<br>PO BOX 6213<br>CAROL STREAM, IL  60197-6213 | | 9 | $17.90 | $12.43 | $30.33 | 4.19% | 4/2/2001 |
| s113676 | HR ONE INC<br>PO BOX 452859<br>SUNRISE, FL  33345-2859 | | 9 | $109.60 | $76.08 | $185.68 | 4.19% | 4/2/2001 |
| 766 | HTS<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $15,564.62 | $10,804.33 | $26,368.95 | 4.19% | 4/2/2001 |
| s112628 | HUBER ENGINEERED MATERIALS<br>PO BOX 71486<br>CHICAGO, IL  60694 | | 9 | $171.25 | $118.87 | $290.12 | 4.19% | 4/2/2001 |
| s118839 | HUDAKS ASBESTOS REMOVAL, INC<br>PO BOX 72430<br>BALTIMORE, MD  21237 | | 9 | $8,875.68 | $6,161.14 | $15,036.82 | 4.19% | 4/2/2001 |
| s118836 | HUDAKS INSULATION, INC<br>PO BOX 72430<br>BALTIMORE, MD  21237 | | 9 | $18,521.82 | $12,857.10 | $31,378.92 | 4.19% | 4/2/2001 |
| s73825 | HUDDLESTON & CO. INC.<br>1221 MCKINNEY SUITE 3700<br>HOUSTON, TX  77010 | | 9 | $17,980.00 | $12,480.99 | $30,460.99 | 4.19% | 4/2/2001 |
| s118084 | HUDSON MFG. & MACHINE SHOP INC.<br>PO BOX 21665<br>OWENSBORO, KY  42304-1665 | | 9 | $364.64 | $253.12 | $617.76 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2714 | HUFFMAN LABORATORIES INC<br>4630 INDIANA ST<br>GOLDEN, CO  80403<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | | 9 | $10,711.00 | $7,435.14 | $18,146.14 | 4.19% | 4/2/2001 |
| 2296 | HUGHES ASSOCIATES INC<br>3610 COMMERCE DR #817<br>BALTIMORE, MD  21227<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $4,550.00 | $3,158.43 | $7,708.43 | 4.19% | 4/2/2001 |
| 2071 | HUGHES SUPPLY INC<br>C/O LUIS D HERNANDEZ LEGAL DEPARTMEN<br>1 HUGHES WAY #100<br>ORLANDO, FL  32805-2232<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $12,368.94 | $8,586.02 | $20,954.96 | 4.19% | 4/2/2001 |
| s117549 | HUGHES SUPPLY INC<br>POBOX 105837<br>ATLANTA, GA  30348-5837 | | 9 | $266.53 | $185.01 | $451.54 | 4.19% | 4/2/2001 |
| s117190 | HUMBLETON INDUSTRIAL SALES INC<br>49 DUNCAN CIRCLE<br>HIRAM, GA  30141 | | 9 | $786.02 | $545.62 | $1,331.64 | 4.19% | 4/2/2001 |
| 3276 | HUNTER ENVIRONMENTAL SCIENCES LLC<br>PO BOX 443<br>PETERBOROUGH, NH  03458 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $2,231.91 | $1,549.30 | $3,781.21 | 4.19% | 4/2/2001 |
| s117725 | HUNTINGTON FOAM<br>1306 GEORGE ALBERT LAKE<br>ANDERSON, SC  29621 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $977.68 | $678.67 | $1,656.35 | 4.19% | 4/2/2001 |
| 52 | HUNTON & WILLIAMS<br>C/O BENJAMIN C ACKERLY ESQ<br>RIVERFRONT PLAZA EAST TOWER<br>951 EAST BYRD ST<br>RICHMOND, VA  23219-4074 | | 9 | $172.08 | $119.45 | $291.53 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 15507 | HUNTON & WILLIAMS LLP<br>C/O M. CHRISTINE KLEIN<br>951 EAST BYRD ST<br>RICHMOND, VA 23219-4074 | | 9 | $172.08 | $119.45 | $291.53 | 4.19% | 4/2/2001 |
| s108129 | HUNTSMAN CORPORATION<br>PO BOX 65888<br>CHARLOTTE, NC 28265 | | 9 | $12,704.44 | $8,818.91 | $21,523.35 | 4.19% | 4/2/2001 |
| s118027 | HUTTIG<br>421 CREBLE ROAD<br>SELKIRK, NY 12158 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $175.00 | $121.48 | $296.48 | 4.19% | 4/2/2001 |
| s118835 | HVC CORP.<br>C/O UNIVAR USA INC<br>ATTN: MARDY GREENHALGH<br>6000 FELDWOOD<br>COLLEGE PARK, GA 30349 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $12,786.74 | $8,876.04 | $21,662.78 | 4.19% | 4/2/2001 |
| s119135 | HVC, INC<br>C/O UNIVAR USA INC<br>ATTN: MARDY GREENHALGH<br>6000 FELDWOOD<br>COLLEGE PARK, GA 30349 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $37,649.32 | $26,134.63 | $63,783.95 | 4.19% | 4/2/2001 |
| s115350 | HYDRITE CHEMICAL CO.<br>DRAWER 9048<br>300 N. PATRICK BLVD. (53045)<br>BROOKFIELD, WI 53008-9048 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $9,331.25 | $6,477.38 | $15,808.63 | 4.19% | 4/2/2001 |
| 896 | HYDRO THERMAL CORPORATION<br>400 PILOT CT<br>WAUKESHA, WI 53188 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $28,155.00 | $19,544.06 | $47,699.06 | 4.19% | 4/2/2001 |
| s117773 | HYGRADE PRECISION TECHNOLOGIES<br>329 COOKE ST<br>PLAINVILLE, CT 06062 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 9 | $1,661.68 | $1,153.47 | $2,815.15 | 4.19% | 4/2/2001 |
| 149 | IBM CORPORATION<br>ATTN MARIE-JOSEE DUBE<br>275 VIGER EAST<br>MONTREAL, QC H2X 3R7<br>CANADA<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 8083 Date: 3/21/2005 | | 9 | $60,191.54 | $41,782.53 | $101,974.07 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 14056 | ICAHN ENTERPRISES LP<br>445 HAMILTON AVENUE<br>WHITE PLAINS PLAZA SUITE 1210<br>ATTN FELICIA P BUEBEL ESQ<br>WHITE PLAINS, NY 10601<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 14385 Date: 1/24/2007 | | 9 | $1,504,290.61 | $1,044,217.67 | $2,548,508.28 | 4.19% | 4/2/2001 |
| s113634 | ICAN INC<br>135 BROTHERS ROAD<br>EASLEY, SC 29640 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $3,075.00 | $2,134.54 | $5,209.54 | 4.19% | 4/2/2001 |
| s111404 | ICBO EVALUATION SERVICE INC<br>5360 WORKMAN MILL ROAD<br>WHITTIER, CA 90601-2298 | | 9 | $1,714.00 | $1,189.79 | $2,903.79 | 4.19% | 4/2/2001 |
| s115220 | ICEMAKERS, INC<br>6132 AIRWAYS BLVD<br><br>CHATTANOOGA, TN 37421-2969 | | 9 | $77.20 | $53.59 | $130.79 | 4.19% | 4/2/2001 |
| 13961 | ICI AMERICAS INC<br>C/O W STEVE BRYANT<br>LOCKE LIDDELL & SAPP LLP<br>600 TRAVIS ST STE 2600<br>HOUSTON, TX 77002-3095<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 22858 Date: 8/19/2009 | HLF LP<br>C/O HALCYON ASSET MANAGEMENT LP<br>ATTN MATT SELTZER<br>477 MADISON AVE, 8TH FL<br>NEW YORK, NY 10022 | 9 | $645,000.00 | $0.00 | $645,000.00 | 0.00% | |
| 13961-A | ICI AMERICAS INC<br>C/O W STEVE BRYANT<br>LOCKE LIDDELL & SAPP LLP<br>600 TRAVIS ST STE 2600<br>HOUSTON, TX 77002-3095<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 22858 Date: 8/19/2009 | HLTS FUND II LP<br>C/O HALCYON ASSET MANAGEMENT LP<br>ATTN MATT SELTZER<br>477 MADISON AVE, 8TH FL<br>NEW YORK, NY 10022 | 9 | $982,000.00 | $0.00 | $982,000.00 | 0.00% | |
| 13961-B | ICI AMERICAS INC<br>C/O W STEVE BRYANT<br>LOCKE LIDDELL & SAPP LLP<br>600 TRAVIS ST STE 2600<br>HOUSTON, TX 77002-3095<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 22858 Date: 8/19/2009 | HCN LP<br>C/O HALCYON ASSET MANAGEMENT LP<br>ATTN MATT SELTZER<br>477 MADISON AVE, 8TH FL<br>NEW YORK, NY 10022 | 9 | $1,873,000.00 | $0.00 | $1,873,000.00 | 0.00% | |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 13963 | ICI AMERICAS INC & INDOPCO C/O W STEVEN BRYANT LOCKE LIDDELL & SAPP LLP 600 TRAVIS ST STE 2600 HOUSTON, TX 77002-3095<br><br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 9 | $361,075.00 | $250,643.65 | $611,718.65 | 4.19% | 4/2/2001 |
| s115276 | IDS SCHEER, INC 1205 WESTLAKES DR.STE 270 BERWYN, PA 19312 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | 9 | $49,299.71 | $34,221.86 | $83,521.57 | 4.19% | 4/2/2001 |
| s114162 | IESCO, INC 5235 B, W. 65TH ST. BEDFORD PARK, IL 60638 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,098.05 | $762.22 | $1,860.27 | 4.19% | 4/2/2001 |
| s114177 | IFCO INDUSTRIAL CONT SYSTEMS 4336 HANSEN SW GRAND RAPIDS, MI 49548 | | 9 | $710.00 | $492.85 | $1,202.85 | 4.19% | 4/2/2001 |
| s115823 | IFCO INDUSTRIAL CONTAINER SYSTEMS FORMERLY IFCO 38125 EAGLE WAY CHICAGO, IL 60678-1381 | | 9 | $210.00 | $145.77 | $355.77 | 4.19% | 4/2/2001 |
| s119703 | IFCO INDUSTRIAL CONTAINER SYSTEMS | | 9 | $26.59 | $18.46 | $45.05 | 4.19% | 4/2/2001 |
| s74379 | IKON DOCUMENT SERVICES 201 S BISCAYNE BLVD #410 MIAMI, FL 33131 | | 9 | $274.48 | $190.53 | $465.01 | 4.19% | 4/2/2001 |
| 597 | IKON OFFICE SOLUTION MID ATLANTIC C/O IOS CAPITAL BANKRUPTCY ADM PO BOX 13708 MACON, GA 31208-3708 | | 9 | $1,377.58 | $956.26 | $2,333.84 | 4.19% | 4/2/2001 |
| s112621 | IKON OFFICE SOLUTIONS PO BOX 905923 CHARLOTTE, NC 28290-5923 | | 9 | $103.46 | $71.82 | $175.28 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119632 | IKON OFFICE SOLUTIONS FLORIDA DISTRICT P.O. BOX 532521 ATLANTA, GA  30353-2521 | | 9 | $99.15 | $68.83 | $167.98 | 4.19% | 4/2/2001 |
| 3124 | ILLING CO INC / HT ILLING CO PO BOX 080017 4200 W MONARCH PLACE MILWAUKEE, WI 53208 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY  10022 | 9 | $28,093.09 | $19,501.09 | $47,594.18 | 4.19% | 4/2/2001 |
| 609 | ILLINOIS BLOWER INC 750 INDUSTRIAL DRIVE CARY, IL  60013 | CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ  07626 | 9 | $11,724.00 | $8,138.33 | $19,862.33 | 4.19% | 4/2/2001 |
| s111883 | ILLINOIS CEMENT CO. PO BOX 442 LA SALLE, IL  61301 | | 9 | $236.25 | $164.00 | $400.25 | 4.19% | 4/2/2001 |
| 151 | ILLINOIS DEPT OF REVENUE STATE OF ILLINOIS CENTER BANKRUPTCY BULK SALES PROBATE DIV 100 W RANDOLPH LEVEL 7-425 CHICAGO, IL  60601 | | Priority Tax | $213.24 | $148.02 | $361.26 | 4.19% | 4/2/2001 |
| 2223 | ILLINOIS PROCESS EQUIPMENT INC PO BOX 390 LISLE, IL  60532 | | 9 | $4,289.84 | $2,977.83 | $7,267.67 | 4.19% | 4/2/2001 |
| 2224 | ILLINOIS PROCESS EQUIPMENT INC PO BOX 390 LISLE, IL  60532  Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $6,901.00 | $4,790.39 | $11,691.39 | 4.19% | 4/2/2001 |
| s114128 | IMAGE INK PUBLIC RELATIONS 2 BEARS DEN WAY COLUMBIA, CT  06237 | | 9 | $700.00 | $485.91 | $1,185.91 | 4.19% | 4/2/2001 |
| s74131 | IMAGEMAX 3000 DESOTO ST MONROE, LA  71201 | | 9 | $2,223.67 | $1,543.58 | $3,767.25 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 3771 | IMERYS<br>100 MANSELL CT E<br>SUITE 300<br>ROSWELL, GA 30076<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $71,123.56 | $49,371.10 | $120,494.66 | 4.19% | 4/2/2001 |
| 1332 | IMES ENGINEERING INC<br>11843 MARKET PLACE AVE STE A<br>BATON ROUGE, LA 70816 | | 9 | $153.45 | $106.52 | $259.97 | 4.19% | 4/2/2001 |
| s111802 | IMPERIAL COFFEE & FOOD SERVICE INC<br>PO BOX 20317<br>ATLANTA, GA 30325 | | 9 | $105.30 | $73.09 | $178.39 | 4.19% | 4/2/2001 |
| s117315 | IMPERIAL DISTRIBUTING, INC<br>DEPT. CH 10323<br>PALATINE, IL 60055-0323 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $5,794.00 | $4,021.96 | $9,815.96 | 4.19% | 4/2/2001 |
| 1031 | IMPERIAL TECHNICAL SERVICES<br>13647 SOUTHWEST HWY<br>ORLAND PARK, IL 60462 | | 9 | $1,240.40 | $861.04 | $2,101.44 | 4.19% | 4/2/2001 |
| s117552 | IMS GROUP, INC<br>POBOX 31391<br>CHARLOTTE, NC 28231-1391 | | 9 | $9,046.69 | $6,279.85 | $15,326.54 | 4.19% | 4/2/2001 |
| 2176 | INACOM CORP<br>C/O ELAINE AGEE<br>INACOM CORP<br>13010 MORRIS RD 6TH FL<br>ALPHARETTA, GA 30004 | | 9 | $1,564.50 | $1,086.01 | $2,650.51 | 4.19% | 4/2/2001 |
| s113668 | INDELCO PLASTICS CORP<br>6530 CAMBRIDGE ST<br>MINNEAPOLIS, MN 55426-4484 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $3,638.55 | $2,525.73 | $6,164.28 | 4.19% | 4/2/2001 |
| s73937 | INDEPENDENT PACKAGING INC<br>71 HAMPDEN RD<br><br>MANSFIELD, MA 02048-1807 | | 9 | $1,340.65 | $930.62 | $2,271.27 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 15369 | INDIANA DEPT OF REVENUE COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION 100 N SENATE AVE INDIANAPOLIS, IN  46204-2253 | | Priority Tax | $9,619.24 | $6,677.29 | $16,296.53 | 4.19% | 4/2/2001 |
| 2428 | INDUSTRIAL AIR CENTERS INC 731 EAST MARKET ST JEFFERSONVILLE, IN  47130<br><br>Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 9 | $16,845.09 | $11,693.18 | $28,538.27 | 4.19% | 4/2/2001 |
| s114972 | INDUSTRIAL COMPONENTS CORP 1101 HORIZON DR ATCHISON, KS  66002 | | 9 | $755.85 | $524.68 | $1,280.53 | 4.19% | 4/2/2001 |
| 1137 | INDUSTRIAL COMPONENTS INC 99 E CENTRE ST NUTLEY, NJ  07110 | | 9 | $229.38 | $159.23 | $388.61 | 4.19% | 4/2/2001 |
| s74079 | INDUSTRIAL HOSE & HYDRAULICS INC. 2450 N. POWERLINE ROAD POMPANO BEACH, FL  33069 | | 9 | $10.60 | $7.36 | $17.96 | 4.19% | 4/2/2001 |
| s111412 | INDUSTRIAL INSTRUMENT SERVICE CORPORATION 5643 WEST 63RD PLACE CHICAGO, IL  60638 | | 9 | $63.53 | $44.10 | $107.63 | 4.19% | 4/2/2001 |
| s115003 | INDUSTRIAL MAGNETICS, INC PO BOX 80 BOYNE CITY, MI  48712-0080 | | 9 | $281.30 | $195.27 | $476.57 | 4.19% | 4/2/2001 |
| s117336 | INDUSTRIAL METER & EQUIPMENT CO INC 1118 N MAIN STE 2I PEARLAND, TX  77581-2200 | | 9 | $5,113.00 | $3,549.24 | $8,662.24 | 4.19% | 4/2/2001 |
| s118825 | INDUSTRIAL PRODUCTS CO. PO BOX 100216 BIRMINGHAM, AL  35210 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $1,422.58 | $987.50 | $2,410.08 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 133 | INDUSTRIAL RUBBER & SAFETY PROD. ATTN MARK M LAUER TWO WEST SECOND ST TULSA, OK 74103 | | 9 | $1,264.14 | $877.51 | $2,141.65 | 4.19% | 4/2/2001 |
| s118483 | INDUSTRIAL SCALES & SYSTEMS, INC 4295 CROMWELL RD., SUITE 615 CHATTANOOGA, TN 37421 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $708.50 | $491.81 | $1,200.31 | 4.19% | 4/2/2001 |
| 69 | INDUSTRIAL TECTONICS INC 7222 W HURON RIVER DR DEXTER, MI 48130 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $5,391.84 | $3,742.80 | $9,134.64 | 4.19% | 4/2/2001 |
| s118514 | INDUSTRIAL TOWEL SUPPLY PO BOX 8 LAUREL, MD 20725-0008 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $358.15 | $248.61 | $606.76 | 4.19% | 4/2/2001 |
| s117350 | INDUSTRIAL VALVE & AUTOMATION CO 231 SOUTH FRONTAGE ROAD UNIT 5 HINSDALE, IL 60521 | | 9 | $2,655.64 | $1,843.44 | $4,499.08 | 4.19% | 4/2/2001 |
| s118442 | INDUSTRO EQUIPMENT & SUPPLY CO. 1701 CHICKAMAUGA LOOP PO BOX 8414 CHATTANOOGA, TN 37411-0414 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $2,804.76 | $1,946.95 | $4,751.71 | 4.19% | 4/2/2001 |
| 591 | INFORMATION EXPRESS 565 MIDDLEFIELD RD MENLO PARK, CA 94025-3443 | | 9 | $1,489.38 | $1,033.87 | $2,523.25 | 4.19% | 4/2/2001 |
| 1133 | INFOTRIEVE INC 11755 WILSHIRE BLVD STE 1900 LOS ANGELES, CA 90025-1539 | | 9 | $1,427.70 | $991.05 | $2,418.75 | 4.19% | 4/2/2001 |
| s114804 | INGERSOLL RAND 888 INDUSTRIAL DR ELMHURST, IL 60126 | | 9 | $354.00 | $245.73 | $599.73 | 4.19% | 4/2/2001 |
| 902 | INGERSOLL-RAND FLUID PRODUCTS ONE ARO CENTER BRYAN, OH 43506 | | 9 | $176,336.39 | $122,405.59 | $298,741.98 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1748 | INITIAL SECURITY<br>ATTN SHERRY YOUNGMAN<br>3355 CHERRY RDG STE 200<br>SAN ANTONIO, TX 78230<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $11,142.96 | $7,734.99 | $18,877.95 | 4.19% | 4/2/2001 |
| 2228 | INKJET INC<br>11111 INKJET WAY<br>WILLIS, TX 77378 | | 9 | $119.40 | $82.88 | $202.28 | 4.19% | 4/2/2001 |
| s114160 | INLANDER BROTHERS, INC<br>7701 SOUTH CLAREMONT AVE.<br>CHICAGO, IL 60620-5889 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $2,280.12 | $1,582.77 | $3,862.89 | 4.19% | 4/2/2001 |
| s111414 | INN AT HARVARD, THE<br>1201 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02138 | | 9 | $212.53 | $147.53 | $360.06 | 4.19% | 4/2/2001 |
| s114008 | INORGANIC VENTURES, INC<br>195 LEHIGH AVE., SUITE 4<br>LAKEWOOD, NJ 08701 | | 9 | $1,325.43 | $920.06 | $2,245.49 | 4.19% | 4/2/2001 |
| s115285 | INSIGHT<br>PO BOX 78825<br>PHOENIX, AZ 85062-8825 | | 9 | $4,283.70 | $2,973.57 | $7,257.27 | 4.19% | 4/2/2001 |
| s115871 | INSITE SERVICES<br>9245 RESEDA BLVD. #PMB446<br>NORTHRIDGE, CA 91324 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,254.96 | $871.14 | $2,126.10 | 4.19% | 4/2/2001 |
| 895 | INSTALLATION DESIGN & SERVICES INC<br>PO BOX 296<br>CONYERS, GA 30012 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,558.22 | $1,081.65 | $2,639.87 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 55 | INSTRUMENT ASSOCIATES INC C/O THE CONTINENTAL INSURANCE COMPANY PO BOX 905 <br><br> MONMOUTH JUNCTION, NJ 08852-0905 <br><br> Claim affected by Order/Stipulation OrderNbr: 14071 Date: 12/19/2006 | | 9 | $690.30 | $479.18 | $1,169.48 | 4.19% | 4/2/2001 |
| s74241 | INSTRUMENTS SA, INC (JOBIN NATIONAL WESTMINSTER BANK PO BOX 11669 NEWARK, NJ 07101-4669 | | 9 | $2,166.40 | $1,503.83 | $3,670.23 | 4.19% | 4/2/2001 |
| s118851 | INTEGRATED PROCESS SOLUTIONS 1200 N. HARGER ST., STE. 419 OAK BROOK, IL 60523 | | 9 | $14,998.12 | $10,411.09 | $25,409.21 | 4.19% | 4/2/2001 |
| s118553 | INTERCON CARTAGE PO BOX 24 BEDFORD PARK, IL 60499-0024 | | 9 | $256.80 | $178.26 | $435.06 | 4.19% | 4/2/2001 |
| 1112 | INTERNATIONAL AIR FILTER INC 413 W UNIVERSITY ARLINGTON HEIGHTS, IL 60004 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $11,200.00 | $7,774.59 | $18,974.59 | 4.19% | 4/2/2001 |
| s73986 | INTERNATIONAL BUSINESS DIRECTO 10200 NW 25TH ST SUITE A-115 MIAMI, FL 33172 | | 9 | $257.00 | $178.40 | $435.40 | 4.19% | 4/2/2001 |
| s113038 | INTERNATIONAL CONCRESS ON POLYMERS DAVID FOWLER, PH.D 1 UNIVERSITY STATION C1755 AUSTIN, TX 78712-0277 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $2,500.00 | $1,735.40 | $4,235.40 | 4.19% | 4/2/2001 |
| s115141 | INTERNATIONAL EQUIPMENT CO. PO BOX 3170 BOSTON, MA 02241 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $135.75 | $94.23 | $229.98 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2374 | INTERNATIONAL FIBER CO 50 BRIDGE ST NORTH TONAWANDA, NY 14120 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,370.75 | $1,645.68 | $4,016.43 | 4.19% | 4/2/2001 |
| 2849 | INTERNATIONAL MAINTENANCE CO LLC C/O KIRK A PATRICK III PO BOX 3656 BATON ROUGE, LA 70821 | | 9 | $114,526.52 | $79,499.68 | $194,026.20 | 4.19% | 4/2/2001 |
| s74225 | INTERNATIONAL PAPER CO C/O BANK ONE-DEPT. 905251 806 TYVOLA ROAD, SUITE 108 CHARLOTTE, NC 28217 | | 9 | $11,760.45 | $8,163.63 | $19,924.08 | 4.19% | 4/2/2001 |
| 1189 | INTERNATIONAL PROTECTIVE COATINGS CORP PO BOX 4128 MIDDLETOWN, NJ 07748 | | 9 | $810.89 | $562.89 | $1,373.78 | 4.19% | 4/2/2001 |
| s112727 | INTERNET LABS INC 82 BETHANY RD SUITE 8 HAZLET, NJ 07730 | | 9 | $129.03 | $89.57 | $218.60 | 4.19% | 4/2/2001 |
| s117712 | INTERTEK TESTING SERVICES NA INC PO BOX 70571 CHICAGO, IL 60673-0571 | | 9 | $1,094.30 | $759.62 | $1,853.92 | 4.19% | 4/2/2001 |
| 2709 | INTEX PLASTICS CORP C/O CHRISTOPHER MADDUX JAMES W O`MARA PHELPS DUNBAR LLP PO BOX 16114 JACKSON, MS 39236-6114 Claim affected by Order/Stipulation OrderNbr: 7454 Date: 1/5/2005 | SOUTHPAW KOUFAX LLC ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 | 9 | $45,000.00 | $20,528.43 | $65,528.43 | 4.19% | 12/9/2004 |
| s115274 | INTL. BUSINESS DIRECTORIES 10200 NW 25TH ST., STE.A-113 MIAMI, FL 33172 | | 9 | $227.00 | $157.57 | $384.57 | 4.19% | 4/2/2001 |
| 2638 | INTRANSCO INC PO BOX 239 LYNNFIELD, MA 01940 Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,388.00 | $1,657.65 | $4,045.65 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74257 | INVESTMENT CASTING(USE 315511) 8150 N. CENTRAL EXPWY.-SUITE M1008 DALLAS, TX 75206-1602 | | 9 | $595.00 | $413.02 | $1,008.02 | 4.19% | 4/2/2001 |
| s115805 | INVINCIBLE AIRFLOW SYSTEMS PO BOX 502389 SAINT LOUIS, MO 63150-2389 | | 9 | $1,352.78 | $939.05 | $2,291.83 | 4.19% | 4/2/2001 |
| s117536 | IOS CAPITAL PO BOX 740540 ATLANTA, GA 30374-0540 | | 9 | $712.30 | $494.45 | $1,206.75 | 4.19% | 4/2/2001 |
| s117039 | I-PAK/INDEPENDENT PACKAGING INC PO BOX 845568 BOSTON, MA 02284-5568 | | 9 | $260.56 | $180.87 | $441.43 | 4.19% | 4/2/2001 |
| s111413 | IPL PRODUCTS LTD 10 FORBES ROAD NORTHBORO, MA 01532 | | 9 | $83.95 | $58.27 | $142.22 | 4.19% | 4/2/2001 |
| s119353 | IPOWER DISTRIBUTION GROUP OF OHIO 9000 WESSEX PLACE, STE. 200 LOUISVILLE, KY 40222 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $12,163.49 | $8,443.40 | $20,606.89 | 4.19% | 4/2/2001 |
| s119076 | IRON AGE CORP. PO BOX 1449 PITTSBURGH, PA 15230-1449 | | 9 | $79.85 | $55.43 | $135.28 | 4.19% | 4/2/2001 |
| s117041 | IRON AGE CORPORATION PO BOX 1449 PITTSBURGH, PA 15230-1449 | | 9 | $228.53 | $158.64 | $387.17 | 4.19% | 4/2/2001 |
| 708 | IRON MOUNTAIN INC C/O D&B/RMS BANKRUPTCY SERVICES WENDY FINNEGAN PO BOX 5126 TIMONIUM, MD 21094 | | 9 | $1,892.04 | $1,313.38 | $3,205.42 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 339 | IRON MOUNTAIN RECORDS MANAGEMENT C/O D&B BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 Claim affected by Order/Stipulation OrderNbr: 10828 Date: 10/24/2005 | | 9 | $1,761.96 | $1,223.08 | $2,985.04 | 4.19% | 4/2/2001 |
| s111160 | IRON MOUNTAIN/SAFESITE INC PO BOX 60709 LOS ANGELES, CA 90060-0709 | | 9 | $177.80 | $123.42 | $301.22 | 4.19% | 4/2/2001 |
| s111418 | IRONPEDDLERS PARTS DIV INC. 3504 ROCKY RIVER ROAD N MONROE, NC 28110 | | 9 | $473.10 | $328.41 | $801.51 | 4.19% | 4/2/2001 |
| s74207 | ISBM-PENN STATE UNIVERSITY 402 BUSINESS ADMINISTATION BLDG UNIVERSITY PARK, PA 16802-3004 | | 9 | $3,125.00 | $2,169.25 | $5,294.25 | 4.19% | 4/2/2001 |
| 1541 | ISCO INC ATTN: VICKI BENNE 4700 SUPERIOR ST LINCOLN, NE 68504 Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | | 9 | $1,425.26 | $989.36 | $2,414.62 | 4.19% | 4/2/2001 |
| 1504 | ISP TECHNOLOGIES INC 1361 ALPS RD BLDG 8 3RD FL ATTN DOUGLAS WATHNE WAYNE, NJ 07470 | | 9 | $5,478.00 | $3,802.61 | $9,280.61 | 4.19% | 4/2/2001 |
| 1713 | ITS / CALEB BRETT C/O SUSAN HINDS-BRENNER 1114 SEACO AVE DEAR PARK, TX 77536 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $714.00 | $495.63 | $1,209.63 | 4.19% | 4/2/2001 |
| s114608 | ITS OAK RIDGE PO BOX 6018 OAK RIDGE, TN 37830 | | 9 | $76.40 | $53.03 | $129.43 | 4.19% | 4/2/2001 |
| 419 | ITT INDUSTRIES, SHARED SERVICES 2881 E BAYARD ST SENECA FALLS, NY 13148 | | 9 | $25,514.57 | $17,711.18 | $43,225.75 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1649 | IUPUI SCHOOL OF DENTISTRY ORAL HEALTH RE 415 LANSING ST INDIANAPOLIS, IN 46202 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $8,700.00 | $6,039.19 | $14,739.19 | 4.19% | 4/2/2001 |
| 1778 | IVES EQUIPMENT CORP 601 CROTON RD KING OF PRUSSIA, PA 19406  Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 9 | $33,492.72 | $23,249.29 | $56,742.01 | 4.19% | 4/2/2001 |
| 2628 | J & A SALES INC 20W267 101ST ST UNIT D LEMONT, IL 60439 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,527.80 | $1,060.54 | $2,588.34 | 4.19% | 4/2/2001 |
| s117030 | J & B TIRE SERVICE PO BOX 8672 DEERFIELD BEACH, FL 33443 | | 9 | $163.24 | $113.31 | $276.55 | 4.19% | 4/2/2001 |
| s118086 | J & J INDUSTRIAL SUPPLY INC PO BOX 110174 113 E CENTRE ST NUTLEY, NJ 07110 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $77.50 | $53.80 | $131.30 | 4.19% | 4/2/2001 |
| 1355 | J & R WATERBLASTING SERVICE LLC 3210 DAVIESS ST OWENSBORO, KY 42303 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $1,512.50 | $1,049.92 | $2,562.42 | 4.19% | 4/2/2001 |
| 398 | J B INDUSTRIES INC C/O ALEX L DIXON 304 CHURCH ST PO BOX 1027 LAGRANGE, GA 30241  Claim affected by Order/Stipulation OrderNbr: 8024 Date: 2/28/2005 | | 9 | $1,979.93 | $1,374.39 | $3,354.32 | 4.19% | 4/2/2001 |
| s111644 | J F DURAN 16 HIGHLAND ST WOBURN, MA 01801 | | 9 | $2,000.00 | $1,388.32 | $3,388.32 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1357 | J HARVARD CO<br>3418 E MARDAN DR<br>LONG GROVE, IL  60047<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $894.25 | $620.75 | $1,515.00 | 4.19% | 4/2/2001 |
| 142 | J J KELLER & ASSOCIATES INC<br>PO BOX 548<br>NEENAH, WI  54957 | | 9 | $545.95 | $378.98 | $924.93 | 4.19% | 4/2/2001 |
| s73854 | J L ROGERS & CALLCOTT ENGINEER<br>PO BOX 5655<br>GREENVILLE, SC  29606 | | 9 | $1,305.53 | $906.25 | $2,211.78 | 4.19% | 4/2/2001 |
| 143 | J R ENERGY INC<br>PO BOX 158<br>PORTAGE, IN  46368<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $808.22 | $561.03 | $1,369.25 | 4.19% | 4/2/2001 |
| 38 | J&J MANUFACTURING CO<br>PO BOX 6295<br>BEAUMONT, TX  77725 | | 9 | $957.80 | $664.87 | $1,622.67 | 4.19% | 4/2/2001 |
| s118569 | J&L FASTENERS<br>6944 PARRISH AVE.<br>HAMMOND, IN  46323 | | 9 | $325.98 | $226.28 | $552.26 | 4.19% | 4/2/2001 |
| s119008 | J.C. SUMMERS & ASSOCIATES<br>1750 HUBER ROAD<br>CHARLESTON, WV  25314-2220 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $3,770.43 | $2,617.28 | $6,387.71 | 4.19% | 4/2/2001 |
| s117704 | JACKO EQUIPMENT CORP<br>POBOX 482<br>KEARNY, NJ  07032 | | 9 | $1,671.79 | $1,160.49 | $2,832.28 | 4.19% | 4/2/2001 |
| 1980 | JACOBBERGER MICALLEY &<br>ASSOCIATES LLC<br>PO BOX 202093<br>MINNEAPOLIS, MN  55420-7093 | | 9 | $79,354.59 | $55,084.75 | $134,439.34 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1254 | JAMES T WARRING SONS INC<br>ATTN: VINCENT WARRING<br>4545 S STREET<br>CAPITOL HEIGHTS, MD  20743 | | 9 | $9,056.20 | $6,286.45 | $15,342.65 | 4.19% | 4/2/2001 |
| 13702 | JAMESON, CRAIG E<br>305 MIDDLE RD<br>BRENTWOOD, NH  03833 | | 9 | $4,577.59 | $3,177.58 | $7,755.17 | 4.19% | 4/2/2001 |
| s117489 | JANI KING OF BOSTON INC<br>6 LINCOLN KNOLL LANE SUITE 104<br>BURLINGTON, MA  01803 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO, CA  92108 | 9 | $1,575.00 | $1,093.30 | $2,668.30 | 4.19% | 4/2/2001 |
| s111419 | JANI-KING OF ATLANTA<br>6190 REGENCY PKWY SUITE 300<br>NORCROSS, GA  30071 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $252.00 | $174.93 | $426.93 | 4.19% | 4/2/2001 |
| s112571 | JANI-KING OF CALIFORNIA INC<br>500 N STATE COLLEGE BLVD #900<br>ORANGE, CA  92868 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO, CA  92108 | 9 | $400.00 | $277.66 | $677.66 | 4.19% | 4/2/2001 |
| 2721 | JANI-KING OF ILLINOIS INC<br>ATTN DANIEL J MOORE<br>16885 DALLAS PKWY<br>ADDISON, TX  75001 | | 9 | $441.66 | $306.58 | $748.24 | 4.19% | 4/2/2001 |
| s118506 | JAVAN & WALTER, INC<br>SUITE 100<br>465 MARYLAND DRIVE<br>FORT WASHINGTON, PA  19034 | | 9 | $7,538.00 | $5,232.57 | $12,770.57 | 4.19% | 4/2/2001 |
| s119690 | JAVIER D. ALCORTA | | 9 | $2,600.00 | $1,804.81 | $4,404.81 | 4.19% | 4/2/2001 |
| 1055 | JAY INDUSTRIAL TEC GROUP INC<br>555 N WAYNE AVE<br>CINCINNATI, OH  45215<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $1,732.55 | $1,202.67 | $2,935.22 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 734 | JAYGO INCORPORATED<br>675 RAHWAY AVE<br>UNION, NJ  07083 | | 9 | $4,527.00 | $3,142.46 | $7,669.46 | 4.19% | 4/2/2001 |
| 338 | JC EHRLICH CO INC<br>PO BOX 13848<br>500 SPRINGRIDGE DR<br>READING, PA  19610<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $1,506.00 | $1,045.40 | $2,551.40 | 4.19% | 4/2/2001 |
| s108220 | JD CONSULTING INC<br>404 CAMP CRAFT ROAD<br>AUSTIN, TX  78746 | | 9 | $10,184.10 | $7,069.39 | $17,253.49 | 4.19% | 4/2/2001 |
| s118312 | JEFFERSON COUNTY ALABAMA SEWER<br>716 RICH ARRINGTON BLVD NDG.<br>BIRMINGHAM, AL  35203-0123 | | 9 | $55.66 | $38.64 | $94.30 | 4.19% | 4/2/2001 |
| 1021 | JEFFERSON COUNTY TAX COLLECTOR<br>ATTN: JACK WILLIAMS<br>716 RICHARD ARRINGTON JR BLVD N<br>ROOM 160 COURTHOUSE<br>BIRMINGHAM, AL  35203 | | Priority Tax | $710.98 | $493.53 | $1,204.51 | 4.19% | 4/2/2001 |
| s118187 | JENNINGS STROUSS & SALMON PLC<br>ATTN PAT FLOOD<br>ONE EAST WASHINGTON ST<br>STE 1900<br>PHOENIX, AZ  85004-2554 | | 9 | $6,551.15 | $4,547.54 | $11,098.69 | 4.19% | 4/2/2001 |
| s118187- | JENNINGS STROUSS & SALMON PLC<br>ATTN PAT FLOOD<br>ONE EAST WASHINGTON ST<br>STE 1900<br>PHOENIX, AZ  85004-2554 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $10,275.39 | $7,132.76 | $17,408.15 | 4.19% | 4/2/2001 |
| s113536 | JEREMY GREEN PHOTOGRAPHY<br>1720 LANCASTER ST<br>BALTIMORE, MD  21231 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $6,198.88 | $4,303.01 | $10,501.89 | 4.19% | 4/2/2001 |
| 1774 | JERRY GOLDBERG ENTERPRISES INC<br>R55 WASHINGTON ST<br>NORWELL, MA  02061 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $2,825.62 | $1,961.43 | $4,787.05 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113651 | JERSEY TANK FABRICATOR INC<br>PO BOX 257<br>CREAM RIDGE, NJ 08514-0257 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,272.00 | $882.97 | $2,154.97 | 4.19% | 4/2/2001 |
| s118206 | JERZY SUPPLY<br>PO BOX 15294<br>HOUSTON, TX 77220-5294 | | 9 | $130.61 | $90.66 | $221.27 | 4.19% | 4/2/2001 |
| 2532 | JET BLAST INCORPORATED<br>6800 FORT SMALLWOOD RD<br>BALTIMORE, MD 21226 | | 9 | $74,504.02 | $51,717.68 | $126,221.70 | 4.19% | 4/2/2001 |
| s112535 | JIM DANDY FAST FOODS INC<br>3301 PLAZA DEL PAZ<br>LAS VEGAS, NV 89102 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 9 | $5,013.14 | $3,479.92 | $8,493.06 | 4.19% | 4/2/2001 |
| s118504 | JL BROWNE & ASSOCIATES, INC<br>PO BOX 265<br>KILN, MS 39556-0265 | | 9 | $261.05 | $181.21 | $442.26 | 4.19% | 4/2/2001 |
| s115201 | JM CANTY, INC<br>PO BOX 711518<br>CINCINNATI, OH 45271-1518 | | 9 | $559.47 | $388.36 | $947.83 | 4.19% | 4/2/2001 |
| 7594 | JM FOSTER INC<br>JAMES A LEE PRESIDENT<br>9200 GREENWOOD AVE<br>MUNSTER, IN 46321 | | 9 | $157,728.93 | $109,489.04 | $267,217.97 | 4.19% | 4/2/2001 |
| s74189 | JOBIN YVON INC<br>3880 PARK AVE<br>EDISON, NJ 08820-3012 | | 9 | $27.40 | $19.02 | $46.42 | 4.19% | 4/2/2001 |
| s73924 | JOBTRAK<br>1964 WESTWOOD BLVD. 3RD FL<br>LOS ANGELES, CA 90025 | | 9 | $265.00 | $183.95 | $448.95 | 4.19% | 4/2/2001 |
| s119685 | JOE L. SHACKELFORD<br>TAX ASSESSOR - TAX COLLECTOR<br>102-C N MAIN ST.<br>RIPLEY, MS 38663 | | 9 | $5.43 | $3.77 | $9.20 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111220 | JOHN APPLEWHITE INC. PO BOX 180251 RICHLAND, MS 39218 | | 9 | $54.36 | $37.73 | $92.09 | 4.19% | 4/2/2001 |
| s111687 | JOHN CRANE INC POBOX 91502 CHICAGO, IL 60693-1502 | | 9 | $631.08 | $438.07 | $1,069.15 | 4.19% | 4/2/2001 |
| s115115 | JOHN CRANE INC PO BOX 91502 CHICAGO, IL 60693-1502 | | 9 | $12,689.69 | $8,808.67 | $21,498.36 | 4.19% | 4/2/2001 |
| s115303 | JOHN CRANE INC PO BOX 91502 CHICAGO, IL 60693-1502 | | 9 | $36,701.30 | $25,476.56 | $62,177.86 | 4.19% | 4/2/2001 |
| s119643 | JOHN CRANE INC 5145 W. CARDINAL DR. BEAUMONT, TX 77705 | | 9 | $13,215.30 | $9,173.53 | $22,388.83 | 4.19% | 4/2/2001 |
| 1933 | JOHN H CARTER CO INC C/O LISA TANET LOBMAN CARNAHAN BATT ANGELLE & NADER 400 POYDRAS ST STE 2300 NEW ORLEANS, LA 70130 Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | | 9 | $4,945.67 | $3,433.08 | $8,378.75 | 4.19% | 4/2/2001 |
| 1932 | JOHN H CARTER CO INC DBA BREARD GARDNER 17630 PERKINS RD ATTN: MISSY FISHER BATON ROUGE, LA 70810 | | 9 | $282.92 | $196.39 | $479.31 | 4.19% | 4/2/2001 |
| s118117 | JOHN KOPAC FLEET REPAIR INC 1045 E HAZELWOOD AVE RAHWAY, NJ 07065 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $377.02 | $261.71 | $638.73 | 4.19% | 4/2/2001 |
| 996 | JOHNSON & TOWERS INC 500 WILSON POINT RD BALTIMORE, MD 21220 | | 9 | $205.71 | $142.80 | $348.51 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 6076 | JOHNSON CONTROLS INC CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT 507 E MICHIGAN ST MILWAUKEE, WI 53202<br><br>Claim affected by Order/Stipulation OrderNbr: 7688 Date: 2/3/2005 | | 9 | $10,000.00 | $6,941.60 | $16,941.60 | 4.19% | 4/2/2001 |
| s74230 | JOHNSON MATTHEY INC DEPT CH10797 PALATINE, IL 60055-0797 | | 9 | $1,043.88 | $724.62 | $1,768.50 | 4.19% | 4/2/2001 |
| 1518 | JOHNSONS BROTHERS INC 5498 WALLINGFORD RD FLEMINGSBURG, KY 41041<br><br>Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | | 9 | $21,568.12 | $14,971.72 | $36,539.84 | 4.19% | 4/2/2001 |
| s117044 | JOHNSONS OFFICE FURNITURE INC. PO BOX 669 LONDONDERRY, NH 03053 | | 9 | $2,441.93 | $1,695.09 | $4,137.02 | 4.19% | 4/2/2001 |
| s114180 | JOHNSTON BOILER CO. 300 PINE ST FERRYSBURG, MI 49409 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $162.43 | $112.75 | $275.18 | 4.19% | 4/2/2001 |
| s108182 | JOINT ACTIVITY FUND 525 THIRD ST ITHACA, NY 14850 | | 9 | $102.00 | $70.80 | $172.80 | 4.19% | 4/2/2001 |
| s119410 | JOLIET VALVE COMPANIES PO BOX 400 MINOOKA, IL 60447-0400 | | 9 | $17,722.86 | $12,302.49 | $30,025.35 | 4.19% | 4/2/2001 |
| s112054 | JOLIET VALVE COMPANIES-ST PO BOX 400 MINOOKA, IL 60447-0400 | | 9 | $71.72 | $49.79 | $121.51 | 4.19% | 4/2/2001 |
| 2189 | JONES WALKER 201 ST CHARLES AVE ATTN ANDREW BRUNS NEW ORLEANS, LA 70170 | | 9 | $459.06 | $318.66 | $777.72 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 8572-A | JP MORGAN BANK<br>ATTN NAOMI C HUNG<br>INVESTMENT BANK<br>277 PARK AVE 8TH FLOOR<br>NEW YORK, NY 10172 | | 9 | $1,486,579.00 | $923,446.93 | $2,410,025.93 | 4.19% | 4/2/2001 |
| 9159 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 31604 Date: 1/17/2014<br><br>* Interest component calculated pursuant to the Order Approving, Authorizing and Implementing the Settlement Agreement Between and Among the Debtors and the Bank Lender Group [Dkt No. 31604, entered January 17, 2014.] | | 9 | $250,000,000.00 | $301,854,623.43 | $551,854,623.43 | * | * |
| 9168 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 31604 Date: 1/17/2014<br><br>* Interest component calculated pursuant to the Order Approving, Authorizing and Implementing the Settlement Agreement Between and Among the Debtors and the Bank Lender Group [Dkt No. 31604, entered January 17, 2014.] | | 9 | $250,000,000.00 | $301,633,732.73 | $551,633,732.73 | * | * |
| s111133 | JPM LOCKSMITHING<br>3 SOUTH RITTERS LANE<br>OWINGS MILLS, MD 21117-3332 | | 9 | $365.85 | $253.96 | $619.81 | 4.19% | 4/2/2001 |
| s118544 | JUD CORPORATION<br>3742-A COOK BLVD<br>CHESAPEAKE, VA 23323 | | 9 | $1,293.92 | $898.19 | $2,192.11 | 4.19% | 4/2/2001 |
| 2719 | JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE<br>ATTN PAUL D JUNG<br>12606 MEMORY LANE<br>BOWIE, MD 20715 | | 9 | $3,600.00 | $2,498.97 | $6,098.97 | 4.19% | 4/2/2001 |
| s117046 | JUNGBUNZLAUER, INC<br>PO BOX 5844<br>BOSTON, MA 02206-5844 | | 9 | $34,425.00 | $23,896.44 | $58,321.44 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112072 | JUST FILES<br>2001 JEFFERSON DAVIS HWY<br>ARLINGTON, VA 22202 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,165.00 | $808.70 | $1,973.70 | 4.19% | 4/2/2001 |
| s117592 | K C PROPANE<br>POBOX #17652<br>ANAHEIM, CA 92817-7652 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $175.67 | $121.94 | $297.61 | 4.19% | 4/2/2001 |
| 908 | K&K ENTERPRISE INC DBA K&K WATER<br>PO BOX 954<br>JENNINGS, LA 70546 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 9 | $2,284.84 | $1,586.04 | $3,870.88 | 4.19% | 4/2/2001 |
| s113652 | KALAHARI RESORT<br>PO BOX 590<br>WISCONSIN DELLS, WI 53965-0590 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $1,346.59 | $934.75 | $2,281.34 | 4.19% | 4/2/2001 |
| s117173 | KAMAN INDUSTRIAL TECHNOLOGIES<br>POBOX 30672<br>HARTFORD, CT 06150-0349 | | 9 | $6,398.31 | $4,441.45 | $10,839.76 | 4.19% | 4/2/2001 |
| s113653 | KANSAS CITY PETERBILT<br>8915 WOODEND<br>KANSAS CITY, KS 66111 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $715.52 | $496.69 | $1,212.21 | 4.19% | 4/2/2001 |
| s117966 | KAPASI GLASS MART INC<br>136 SOUTH FOREST ST<br>SPARTANBURG, SC 29306 | | 9 | $127.78 | $88.70 | $216.48 | 4.19% | 4/2/2001 |
| s117047 | KARSKI SECURITY ALARM SYSTEMS<br>3212 GREENTREE CIRCLE<br>NEW CASTLE, PA 16105 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $365.00 | $253.37 | $618.37 | 4.19% | 4/2/2001 |
| s118994 | KASON CORPORATION<br>6771 EAST WILLOW ST.<br>MILLBURN, NJ 07041-1416 | | 9 | $656.26 | $455.55 | $1,111.81 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 15176 | KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA C/O JEFF J FRIEDMAN ESQ 575 MADISON AVE NEW YORK, NY 10022 | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 9 | $58,292.87 | $40,464.55 | $98,757.42 | 4.19% | 4/2/2001 |
| s117686 | KAYE SCHOLER FIERMAN HAYS & HANDLER LLP 901 FIFTEENTH ST NW SUITE 1100 WASHINGTON, DC 20005-2327 | | 9 | $17,998.73 | $12,493.99 | $30,492.72 | 4.19% | 4/2/2001 |
| s111430 | KAYE, SCHOLER, FIERMAN, HAYS & 425 PARK AVE NEW YORK, NY 10022-3598 | | 9 | $40,469.75 | $28,092.46 | $68,562.21 | 4.19% | 4/2/2001 |
| 2222 | KCP&L GREATER MISSOURI OPERATIONS CO PO BOX 11739 KANSAS CITY, MO 64133 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $1,576.69 | $1,094.47 | $2,671.16 | 4.19% | 4/2/2001 |
| s119620 | KELLER & HECKMAN | | 9 | $3,468.10 | $2,407.41 | $5,875.51 | 4.19% | 4/2/2001 |
| s117540 | KELLER HEARTT CO INC 4411 SOUTH TRIPP AVE CHICAGO, IL 60632-4320 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $11,304.96 | $7,847.45 | $19,152.41 | 4.19% | 4/2/2001 |
| s119402 | KELLER TRUCK EQUIPMENT, INC PO BOX 3400 BALTIMORE, MD 21225-1795 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $91.01 | $63.18 | $154.19 | 4.19% | 4/2/2001 |
| 171 | KELLY SERVICES INC 999 W BIG BEAVER RD TROY, MI 48084 | | 9 | $1,806.64 | $1,254.10 | $3,060.74 | 4.19% | 4/2/2001 |
| s113318 | KELLYS CHEMICAL SUPPLY 135 N E 1ST AVE POMPANO BEACH, FL 33060 | | 9 | $199.34 | $138.37 | $337.71 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118516 | KENDALL HARDWARE<br>PO BOX 315<br>CLARKSVILLE, MD  21029-0315 | | 9 | $567.60 | $394.00 | $961.60 | 4.19% | 4/2/2001 |
| s118243 | KENNAMETAL INC<br>PO BOX 360249M<br>PITTSBURGH, PA  15250 | | 9 | $228.47 | $158.59 | $387.06 | 4.19% | 4/2/2001 |
| s73828 | KENNETH H. DOWELL<br>4415 WINDSONG WAY<br>OKLAHOMA CITY, OK  73120 | | 9 | $260.00 | $180.48 | $440.48 | 4.19% | 4/2/2001 |
| 1250 | KENNETH TECHNOLOGY<br>9 BACORN RD<br>FLEMINGTON, NJ  08822 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $1,432.00 | $994.04 | $2,426.04 | 4.19% | 4/2/2001 |
| 13948 | KENT HOLDING LLC<br>C/O JOHN D DEMMY ESQ<br>STEVENS & LEE PC<br>1105 N MARKET ST<br>WILMINGTON, DE  19801-1216<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13725 Date: 11/20/2006 | | 9 | $252,095.00 | $174,994.15 | $427,089.15 | 4.19% | 4/2/2001 |
| s113117 | KENTUCKY STATE TREASURER<br>183 CAPITOL ANNEX<br>FRANKFORT, KY  40601 | | 9 | $250.00 | $173.54 | $423.54 | 4.19% | 4/2/2001 |
| s117982 | KENTUCKY STATE TREASURER<br>REVENUE CABINET<br>FRANKFORT, KY  40619 | | 9 | $153.31 | $106.42 | $259.73 | 4.19% | 4/2/2001 |
| 1906 | KENTUCKY UTILITIES COMPANY<br>ONE QUALITY ST<br>LEXINGTON, KY  40507<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $30,211.61 | $20,971.68 | $51,183.29 | 4.19% | 4/2/2001 |
| s118119 | KENVIRONS INC<br>452 VERSAILLES ROAD<br>FRANKFORT, KY  40601 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $3,027.14 | $2,101.32 | $5,128.46 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1925 | KERR-MCGEE PIGMENTS SAVANNAH INC ATTN MYRON K CUNNINGHAM ESQ 123 ROBERT S KERR OKLAHOMA CITY, OK 73102 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $43,350.00 | $30,091.82 | $73,441.82 | 4.19% | 4/2/2001 |
| 1026 | KEY INTERNATIONAL INC 4 CORPORATE DR STE A CRANBURY, NJ 08512-3613 | | 9 | $149.36 | $103.68 | $253.04 | 4.19% | 4/2/2001 |
| s113677 | KEY RECRUITERS PODRAWER 7847 ATLANTA, GA 30357 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $11,500.00 | $7,982.83 | $19,482.83 | 4.19% | 4/2/2001 |
| s108208 | KEY SERVICE CORP MC OH-01-49-0342 4900 TIEDEMAN ROAD BROOKLYN, OH 44144-2302 | | 9 | $115.18 | $79.95 | $195.13 | 4.19% | 4/2/2001 |
| s119548 | KEYSPAN ENERGY DELIVERY PO BOX 4300 WOBURN, MA 01888-4300 | | 9 | $10,057.37 | $6,981.42 | $17,038.79 | 4.19% | 4/2/2001 |
| s117289 | KEYSTONE 10232 W. PALMER NORTHLAKE, IL 60164 | | 9 | $1,080.00 | $749.69 | $1,829.69 | 4.19% | 4/2/2001 |
| s111432 | KEYSTONE ANALINE CORPORATION 2501 W. FULTON ST. CHICAGO 60612 PO BOX 75871 CHICAGO, IL 60675-5871 | | 9 | $537.74 | $373.28 | $911.02 | 4.19% | 4/2/2001 |
| s115366 | KEYSTONE ELECTRIC CO, INC 2807 ANNAPOLIS ROAD BALTIMORE, MD 21230 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $3,000.00 | $2,082.48 | $5,082.48 | 4.19% | 4/2/2001 |
| 1982 | KFJ, INC 2529 E NORWICH AVE SAINT FRANCIS, WI 53235 | | 9 | $10,481.65 | $7,275.94 | $17,757.59 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117235 | KIL-BAR ELECTRIC COMPANY<br>2281 N SWAN BLVD<br><br>MILWAUKEE, WI 53226-2652 | | 9 | $4,323.25 | $3,001.03 | $7,324.28 | 4.19% | 4/2/2001 |
| 1319 | KIMS RADIATOR & MFG CO INC<br>2615 LENA ST<br>SULPHUR, LA 70665-7439<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $3,424.32 | $2,377.02 | $5,801.34 | 4.19% | 4/2/2001 |
| s112421 | KINETIC DESIGN<br>5160 W 125TH PLACE<br>ALSIP, IL 60803 | | 9 | $195.00 | $135.36 | $330.36 | 4.19% | 4/2/2001 |
| 1834 | KING CLEXTON & FEOLA LLC<br>ATTN: GARY M CLEXTON ESQ<br>1670 YORK ST<br>DENVER, CO 80206 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $6,513.14 | $4,521.16 | $11,034.30 | 4.19% | 4/2/2001 |
| s73834 | KING SALES GAUGE CORPORATION<br>4919 BUTTERFIELD RD<br>HILLSIDE, IL 60162 | | 9 | $803.68 | $557.88 | $1,361.56 | 4.19% | 4/2/2001 |
| 2675 | KINGSTON & HODNETT<br>282 HIGHLAND ST<br><br>MILTON, MA 02186-4432 | | 9 | $1,317.10 | $914.28 | $2,231.38 | 4.19% | 4/2/2001 |
| s74200 | KINKOS<br>10400 LITTLE PATUXENT PKWY<br>COLUMBIA, MD 21044 | | 9 | $2,669.85 | $1,853.30 | $4,523.15 | 4.19% | 4/2/2001 |
| s115421 | KIRKWOOD COMPANY, INC<br>PO BOX 7021<br>METAIRIE, LA 70010-7021 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $8,621.60 | $5,984.77 | $14,606.37 | 4.19% | 4/2/2001 |
| s118471 | K-JON<br>PO BOX 19013<br>LAKE CHARLES, LA 70616-9013 | | 9 | $5,217.70 | $3,621.92 | $8,839.62 | 4.19% | 4/2/2001 |
| s117625 | KMAC SERVICES<br>2631 SHUTTLESWORTH DRIVE<br>BIRMINGHAM, AL 35234 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $2,442.00 | $1,695.14 | $4,137.14 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 6081 | KNIGHT PIESOLD AND CO C/O FRED D WELLS #14355 THE WELLS LAW FIRM PC 28000M MEADOW DR, SUITE 108 EVERGREEN, CO 80439 | CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 9 | $15,916.85 | $11,048.83 | $26,965.68 | 4.19% | 4/2/2001 |
| 3227 | KOCH-GLITSCH INC - NKA KOCH-GLITSCH LP ATTN: GAIL KELLER 4111 E 37TH ST N T1F2 WICHITA, KS 67220 | | 9 | $28,329.00 | $19,664.85 | $47,993.85 | 4.19% | 4/2/2001 |
| 13939 | KOKKINOS, CHRIS AND SHERYL C/O MARK W ROBERTS ESQ MCROBERTS & ROBERTS LLP 101 MERRIMAC ST BOSTON, MA 02114  Claim affected by Order/Stipulation OrderNbr: 26149 Date: 1/28/2011 | | 9 | $2,500.00 | $0.00 | $2,500.00 | 0.00% | |
| s119263 | KOLS CONTAINERS,INC PO BOX 1690 UNION, NJ 07083 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $122.52 | $85.05 | $207.57 | 4.19% | 4/2/2001 |
| s74291 | KONICA BUSINESS TECHNOLOGIES LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH, PA 15250-7992 | | 9 | $979.58 | $679.98 | $1,659.56 | 4.19% | 4/2/2001 |
| s113293 | KOZAS INC PO BOX 810 PEARLAND, TX 77588 | | 9 | $381.91 | $265.11 | $647.02 | 4.19% | 4/2/2001 |
| 1077 | KRAMIG CO 323 S WAYNE AVE CINCINNATI, OH 45215 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $6,712.33 | $4,659.43 | $11,371.76 | 4.19% | 4/2/2001 |
| 1078 | KRAMIG CO 323 S WAYNE AVE CINCINNATI, OH 45215 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $505.12 | $350.63 | $855.75 | 4.19% | 4/2/2001 |
| s114032 | KROHNE AMERICA, INC 7 DEARBORN RD. PEABODY, MA 01960 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $226.71 | $157.37 | $384.08 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113153 | KRONOS INC<br>PO BOX 845748<br>BOSTON, MA 02284-5748 | | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| s113568 | KUSTOM PALLET CO.<br>PO BOX 3058<br>RANCHO CUCAMONGA, CA 91729 | | 9 | $5,749.92 | $3,991.36 | $9,741.28 | 4.19% | 4/2/2001 |
| s112194 | KW RASTALL OIL CO.<br>PO BOX 7174<br>NORTH BRUNSWICK, NJ 08902 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $351.38 | $243.91 | $595.29 | 4.19% | 4/2/2001 |
| s112728 | KWALS INC<br>121 E MAIN ST<br>LANSDALE, PA 19446 | | 9 | $62.54 | $43.41 | $105.95 | 4.19% | 4/2/2001 |
| s111759 | L W D INC<br>PO BOX 327<br>CALVERT CITY, KY 42029 | | 9 | $25,160.92 | $17,465.69 | $42,626.61 | 4.19% | 4/2/2001 |
| s118296 | L&L MECHANICAL CONSTRUCTION & DESIGN CO INC<br>325 MAIN STREET<br>EAST RUTHERFORD, NJ 07073 | | 9 | $1,873.77 | $1,300.70 | $3,174.47 | 4.19% | 4/2/2001 |
| 1832 | L&L OIL & GAS SERVICES LLC DBA ASCO FUEL<br>PO BOX 6984<br>METAIRIE, LA 70009-6984 | | 9 | $1,461.11 | $1,014.24 | $2,475.35 | 4.19% | 4/2/2001 |
| s74134 | L.H. CRANSTON<br>PO BOX 1650<br><br>HUNT VALLEY, MD 21030-7650 | | 9 | $1,466.59 | $1,018.05 | $2,484.64 | 4.19% | 4/2/2001 |
| s119529 | L.H. CRANSTON & SONS INC<br>PO BOX 1650<br><br>HUNT VALLEY, MD 21030-7650 | | 9 | $3,093.00 | $2,147.04 | $5,240.04 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115698 | LA TEX RUBBER & SPECIALTIES<br>PO BOX 3050<br>LAKE CHARLES, LA 70602 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $2,380.56 | $1,652.49 | $4,033.05 | 4.19% | 4/2/2001 |
| 907 | LAB SAFETY SUPPLY<br>401 S WRIGHT RD<br>JANESVILLE, WI 53546<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13726 Date: 11/20/2006 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 9 | $7,296.68 | $5,065.06 | $12,361.74 | 4.19% | 4/2/2001 |
| s117241 | LAB SUPPORT<br>FILE #54318<br>LOS ANGELES, CA 90074-4318 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $2,197.97 | $1,525.74 | $3,723.71 | 4.19% | 4/2/2001 |
| s116896 | LABELMASTER<br>PO BOX 46402<br>CHICAGO, IL 60646-0402 | | 9 | $432.77 | $300.41 | $733.18 | 4.19% | 4/2/2001 |
| s119300 | LABELMASTER<br>AN AMERICAN LABELMARK COMPANY<br>PO BOX 46402<br>CHICAGO, IL 60646-0402 | | 9 | $871.06 | $604.65 | $1,475.71 | 4.19% | 4/2/2001 |
| s117733 | LABORATORY CORP OF AMERICA HOLDINGS<br>PO BOX 65891<br>CHARLOTTE, NC 28265-0891 | | 9 | $214.00 | $148.55 | $362.55 | 4.19% | 4/2/2001 |
| 2103 | LABORATORY NOTEBOOK COMPANY INC<br>PO BOX 188<br>HOLYOKE, MA 01041-0188 | | 9 | $571.46 | $396.68 | $968.14 | 4.19% | 4/2/2001 |
| 6974 | LABVANTAGE SOLUTIONS INC<br>FRED DAVEIGA<br>CHIEF FINANCIAL ADMIN OFFICER<br>1160 US HWY 22 E<br>BRIDGEWATER, NJ 08807<br>Claim affected by Order/Stipulation<br>OrderNbr: 17450 Date: 11/27/2007 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 9 | $85,525.50 | $59,368.34 | $144,893.84 | 4.19% | 4/2/2001 |
| s119725 | LAFARGE<br>FORMERLY BLUE CIRCLE CEMENT<br>P.O. BOX 102733<br>ATLANTA, GA 30368-0733 | | 9 | $13,223.00 | $9,178.87 | $22,401.87 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2055 | LAINE, NORMAN R<br>15013 WESTBURY RD<br>ROCKVILLE, MD 20853 | | 9 | $735.00 | $510.21 | $1,245.21 | 4.19% | 4/2/2001 |
| s115806 | LAKE CHARLES RECREATION DEPT.<br>326 PUJO ST-ATTN:BRIDGET RICHIE<br>LAKE CHARLES, LA 70601 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $325.00 | $225.60 | $550.60 | 4.19% | 4/2/2001 |
| s114614 | LAKE CHARLES RUBBER & GASKET<br>PO BOX 3205<br>LAKE CHARLES, LA 70602 | | 9 | $3,764.69 | $2,613.30 | $6,377.99 | 4.19% | 4/2/2001 |
| 9225 | LAKESIDE MEDICAL CENTER<br>4626 HWY 58<br>CHATTANOOGA, TN 37416 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $5,856.29 | $4,065.20 | $9,921.49 | 4.19% | 4/2/2001 |
| s108221 | LAMBERTS COFFEE SVC INC<br>PO BOX 181252<br>MEMPHIS, TN 38181-1252 | | 9 | $113.50 | $78.79 | $192.29 | 4.19% | 4/2/2001 |
| s119692 | LANCASTER LABORATORIES, INC | | 9 | $4,050.00 | $2,811.35 | $6,861.35 | 4.19% | 4/2/2001 |
| 696 | LANDAUER INC<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 8024 Date: 2/28/2005 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $663.65 | $460.68 | $1,124.33 | 4.19% | 4/2/2001 |
| s118188 | LANE POWELL SPEARS LUBERSKY LLP<br>1420 FIFTH AVE<br>SEATTLE, WA 98101-2338 | CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 9 | $60,414.05 | $41,936.99 | $102,351.04 | 4.19% | 4/2/2001 |
| 2703 | LANGAN ENGINEERING &<br>ENVIRONMENTAL SERV<br>C/O FOSTER AND MAZZIE<br>10 FURLER ST<br>PO BOX 209<br>TOTOWA, NJ 07512 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 9 | $22,056.64 | $15,310.83 | $37,367.47 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74155 | LANIER ENGR SALES, INC<br>4703 RITCHIE HWY.<br>BALTIMORE, MD 21225 | | 9 | $108.50 | $75.32 | $183.82 | 4.19% | 4/2/2001 |
| 2188 | LANIER LITIGATION SERVICES INC<br>ATTN SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN, MN 55121 | | 9 | $3,063.75 | $2,126.73 | $5,190.48 | 4.19% | 4/2/2001 |
| 317 | LANIER PLUMBING INC<br>2201 MOSS ST<br>LAKE CHARLES, LA 70601 | CORRE OPPORTUNITIES FUND LP<br>ATTN: CLAIMS PROCESSING<br>(BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY 10019 | 9 | $1,142.85 | $793.32 | $1,936.17 | 4.19% | 4/2/2001 |
| s119054 | LANIER WORLDWIDE INC<br>2300 PARKLAKE DR NE<br>ATLANTA, GA 30345 | | 9 | $514.43 | $357.10 | $871.53 | 4.19% | 4/2/2001 |
| s74181 | LANNAN & SCHLAMP CLINIC<br>622 CYPRESS ST<br>SULPHUR, LA 70663 | | 9 | $197.00 | $136.75 | $333.75 | 4.19% | 4/2/2001 |
| s119046 | LANTECH, INC<br>11000 BLUEGRASS PKWY<br>LOUISVILLE, KY 40299 | ETC CUSTODIAN<br>FBO 109806 & 109595 IRAS<br>C/O FAIR HARBOR CAPITAL LLC<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $3,583.94 | $2,487.83 | $6,071.77 | 4.19% | 4/2/2001 |
| 2669 | LARK PORTABLE BLDGS INC<br>ATTN KEN YOUNG<br>6461 BLANDING BLVD<br>JACKSONVILLE, FL 32244 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,112.80 | $772.46 | $1,885.26 | 4.19% | 4/2/2001 |
| s119425 | LARRY T WEISS CO, INC<br>7011 TROY HILL DRIVE<br>ELKRIDGE, MD 21075-7036 | | 9 | $110.00 | $76.36 | $186.36 | 4.19% | 4/2/2001 |
| 1382 | LASER LINE INC<br>1025 W NURSERY RD<br>STE 22<br>LINTHICUM, MD 21090 | | 9 | $6,911.50 | $4,797.68 | $11,709.18 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111437 | LASERGRAPHICS INC. 95 FOURTH ST CHELSEA, MA 02150 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $2,079.00 | $1,443.16 | $3,522.16 | 4.19% | 4/2/2001 |
| s112400 | LASERTECH SYSTEMS INC N29 W22188 KATHRYN CT WAUKESHA, WI 53186 | | 9 | $291.46 | $202.32 | $493.78 | 4.19% | 4/2/2001 |
| 3210 | LASON SYSTEMS INC SUE MOORE 1305 STEPHENSON HWY TROY, MI 48083 Claim affected by Order/Stipulation OrderNbr: 7399 Date: 12/20/2004 | SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 9 | $250,000.00 | $173,539.88 | $423,539.88 | 4.19% | 4/2/2001 |
| s114711 | LASSCO LA. SERVICE STATION EQUIP CO 1848 FIRST ST LAKE CHARLES, LA 70601 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $218.15 | $151.43 | $369.58 | 4.19% | 4/2/2001 |
| s74340 | LATHAM & WATKINS PO BOX 7247-8181 PHILADELPHIA, PA 19170-8181 | | 9 | $9,506.46 | $6,599.00 | $16,105.46 | 4.19% | 4/2/2001 |
| s118072 | LAURENS COUNTY ASSESSOR PO BOX 727 LAURENS, SC 29360 | | 9 | $21.50 | $14.92 | $36.42 | 4.19% | 4/2/2001 |
| 962 | LAURENS COUNTY TREASURER ATTN: CYNTHIA M BURKE PO BOX 1049 LAURENS, SC 29360 | | Priority Tax | $23,266.80 | $0.00 | $23,266.80 | 0.00% | |
| 961 | LAURENS ELECTRIC COOP PO BOX 967 LAURENS, SC 29360 | | 9 | $108,664.00 | $75,430.15 | $184,094.15 | 4.19% | 4/2/2001 |
| s111952 | LAURENS LUMBER CO INC 410 WEST MAIN ST LAURENS, SC 29360 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $10.47 | $7.27 | $17.74 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 421 | LAW OFFICE OF JOHN C MUELLER 22512 JAMESON DR CALABASAS, CA 91302-5852 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 9 | $32,089.63 | $22,275.32 | $54,364.95 | 4.19% | 4/2/2001 |
| 2803 | LAW OFFICES OF BRET S BABCOCK C/O BRET S BABCOCK COMMERCE BANK BLDG 416 MAIN ST STE 411 PEORIA, IL 61602 | | 9 | $19,507.55 | $13,541.35 | $33,048.90 | 4.19% | 4/2/2001 |
| 705 | LAWSON ELECTRIC CO INC PO BOX 4244 CHATTANOOGA, TN 37405 | | 9 | $7,115.13 | $4,939.04 | $12,054.17 | 4.19% | 4/2/2001 |
| s113638 | LAWSON LUNDELL LAWSON & MCINTOSH 1600 CATHEDRAL PLACE 925 WEST GEORGIA ST VANCOUVER BRITISH COLUMBIA, BC V6C 3L2 CANADA | | 9 | $379.90 | $263.71 | $643.61 | 4.19% | 4/2/2001 |
| s118496 | LB MECHANICAL, INC PO BOX 1213 ABINGDON, MD 21009 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $1,456.00 | $1,010.70 | $2,466.70 | 4.19% | 4/2/2001 |
| s117604 | LEASE MIDWEST 1528 N CORRINGTON KANSAS CITY, MO 64120 | | 9 | $294.49 | $204.42 | $498.91 | 4.19% | 4/2/2001 |
| s119376 | LEASE PLAN USA PO BOX 930927 ATLANTA, GA 31193-0927 | | 9 | $5,818.98 | $4,039.30 | $9,858.28 | 4.19% | 4/2/2001 |
| 596 | LEAVENWORTH COUNTY KANSAS C/O KEYTA D KELLY LEAVENWORTH COUNTY COURTHOUSE 300 WALNUT LEAVENWORTH, KS 66048 Claim affected by Order/Stipulation OrderNbr: 8738 Date: 6/27/2005 | | Priority Tax | $5.33 | $3.70 | $9.03 | 4.19% | 4/2/2001 |
| s117191 | LECHLER INC DEPT 77-3276 CHICAGO, IL 60678-3276 | | 9 | $2,121.88 | $1,472.92 | $3,594.80 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119704 | LECHLER, INC DEPT. 77-3276 CHICAGO, IL 60678-3276 | | 9 | $2,502.46 | $1,737.11 | $4,239.57 | 4.19% | 4/2/2001 |
| s118611 | LECO CORP. 3000 LAKEVIEW AVE. SAINT JOSEPH, MI 49085 | | 9 | $2,012.50 | $1,397.00 | $3,409.50 | 4.19% | 4/2/2001 |
| s119307 | LECO CORPORATION 3000 LAKEVIEW AVE. SAINT JOSEPH, MI 49085 | | 9 | $218.00 | $151.33 | $369.33 | 4.19% | 4/2/2001 |
| 3594 | LEES PHD CIH, PETER SJ 4415 UNDERWOOD RD BALTIMORE, MD 21218 | | 9 | $1,312.50 | $911.08 | $2,223.58 | 4.19% | 4/2/2001 |
| s111440 | LEHIGH PORTLAND CEMENT CO. PO BOX 931552 ATLANTA, GA 31193-1152 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $48,249.60 | $33,492.92 | $81,742.52 | 4.19% | 4/2/2001 |
| s74040 | LENAPE FORGE INC 1334 LENAPE ROAD WEST CHESTER, PA 19382 | | 9 | $342.70 | $237.89 | $580.59 | 4.19% | 4/2/2001 |
| 90 | LESMAN INSTRUMENT CO 215 WRIGHTWOOD AVE ELMHURST, IL 60126 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $15,233.35 | $10,574.38 | $25,807.73 | 4.19% | 4/2/2001 |
| 1086 | LESSARD ENVIRONMENTAL INC CORPORATE HEADQUARTERS 46R PRINCE ST DANVERS, MA 01923 Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | | 9 | $392.10 | $272.18 | $664.28 | 4.19% | 4/2/2001 |
| s114693 | LEVINGSTON ENGINEERS PO BOX 1865 LAKE CHARLES, LA 70602 | | 9 | $2,536.75 | $1,760.91 | $4,297.66 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118659 | LEXIS-NEXIS PO BOX 7247-7090 PHILADELPHIA, PA 19170-7090 | | 9 | $750.00 | $520.62 | $1,270.62 | 4.19% | 4/2/2001 |
| s119389 | LEXMARK INTL, INC PO BOX 740423 ATLANTA, GA 30374-0423 | | 9 | $304.71 | $211.52 | $516.23 | 4.19% | 4/2/2001 |
| s111439 | LIFETIME FLOORS INC. 9541 BUSINESS CENTER DR STE B RANCHO CUCAMONGA, CA 91730 | | 9 | $250.00 | $173.54 | $423.54 | 4.19% | 4/2/2001 |
| s115526 | LIGHTNIN PO BOX 277886 ATLANTA, GA 30384-7886 | | 9 | $180.75 | $125.47 | $306.22 | 4.19% | 4/2/2001 |
| 1193 | LIGNOTECH USA INC 100 GRAND AVE ROTHSCHILD, WI 54474 | | 9 | $25,314.20 | $17,572.09 | $42,886.29 | 4.19% | 4/2/2001 |
| 1266 | LINATEX INC 1550 AIRPORT RD GALLATIN, TN 37066  Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $3,738.29 | $2,594.97 | $6,333.26 | 4.19% | 4/2/2001 |
| 1613 | LINC MECHANICAL SVCS INC DBA PERFORMANCE 1005 ALDERMAN DR STE 107 ALPHARETTA, GA 30005 | | 9 | $275.04 | $190.92 | $465.96 | 4.19% | 4/2/2001 |
| 93 | LINCOLN COUNTY TREASURER 512 CALIFORNIA AVE LIBBY, MT 59923 | | Priority Tax | $2,833.93 | $1,967.20 | $4,801.13 | 4.19% | 4/2/2001 |
| 1149 | LINJEN PROMOTIONS INC 9910 W 190TH STREET SUITE A  MOKENA, IL 60448 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $717.01 | $497.72 | $1,214.73 | 4.19% | 4/2/2001 |
| 686 | LIQUID HANDLING SYSTEMS INC 10261 MATERN PL SANTA FE SPGS, CA 90670-3249 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,002.00 | $695.55 | $1,697.55 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114216 | LITTLEFORD DAY<br>7451 EMPIRE DR.<br>FLORENCE, KY  41022 | | 9 | $19.50 | $13.54 | $33.04 | 4.19% | 4/2/2001 |
| s119257 | LITTLEFORD DAY INC.<br>1022 SOLUTIONS CENTER<br>CHICAGO, IL  60677 | | 9 | $2,842.00 | $1,972.80 | $4,814.80 | 4.19% | 4/2/2001 |
| s111441 | LIVINGSTON SELF STORAGE<br>2370 WALNUT ROAD<br>LIVINGSTON, CA  95334 | | 9 | $241.00 | $167.29 | $408.29 | 4.19% | 4/2/2001 |
| 9566 | LOCKE, ROBERT H<br>RODGERS, POWERS & SCHWARTZ LLP<br>C/O JONATHAN J MARGOLIS ESQ<br>18 TREMONT ST<br>BOSTON, MA  02108<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 8738 Date: 5/11/2012 | | 9 | $600,000.00 | $48,893.44 | $648,893.44 | 4.19% | 3/9/2012 |
| 13940 | LOCKRIDGE GRINDAL NAUEN PLLP<br>C/O J MICHAEL SCHWARTZ<br>100 WASHINGTON AVE S STE 2200<br>MINNEAPOLIS, MN  55401 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $66,415.70 | $46,103.09 | $112,518.79 | 4.19% | 4/2/2001 |
| s113296 | LOEFFLER, ALLEN & HAM<br>PO BOX 230<br>SAPULPA, OK  74067 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $697.91 | $484.46 | $1,182.37 | 4.19% | 4/2/2001 |
| s117724 | LOFTIN EQUIPMENT CO<br>PO BOX 6590<br>PHOENIX, AZ  85005 | | 9 | $43.31 | $30.06 | $73.37 | 4.19% | 4/2/2001 |
| 13549 | LOGICAL NETWORKS INC<br>1750 S TELEGRAPH RD, SUITE 300<br>BLOOMFIELD HILLS, MI  48302 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $33,044.03 | $22,937.83 | $55,981.86 | 4.19% | 4/2/2001 |
| 13468 | LONZA INC<br>17-17 RTE 208<br>FAIR LAWN, NJ  07410 | | 9 | $1,092.00 | $758.02 | $1,850.02 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 679 | LOPAREX INC<br>7700 GRIFFIN WAY<br>WILLOWBROOK, IL 60527 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $273,919.50 | $190,143.83 | $464,063.33 | 4.19% | 4/2/2001 |
| s112156 | LOPEZ TIRE SERVICE,INC<br>3804 NAVIGATION<br>HOUSTON, TX 77003 | | 9 | $12.50 | $8.68 | $21.18 | 4.19% | 4/2/2001 |
| s113400 | LOS ANGELES CHEMICAL COMPANY<br>POBOX 1987<br>SOUTH GATE, CA 90280 | | 9 | $5,747.56 | $3,989.72 | $9,737.28 | 4.19% | 4/2/2001 |
| 2087 | LOS ANGELES COUNTY METROPOLITAN TRANSPOR<br>ONE GATEWAY PLZ<br>LOS ANGELES, CA 90012<br>Claim affected by Order/Stipulation<br>OrderNbr: 21206 Date: 4/6/2009 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 9 | $893,781.83 | $334,421.14 | $1,228,202.97 | 4.19% | 5/9/2006 |
| s113655 | LOS ANGELES HOSE & FITTINGS<br>220 N SUNSET AVE<br>INDUSTRY, CA 91744-1023 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $807.55 | $560.57 | $1,368.12 | 4.19% | 4/2/2001 |
| 9570 | LOS ANGELES UNIFIED SCHOOL DISTRICT<br>C/O ROMAN M SILBERFELD<br>BERNICE CONN<br>ROBINS KAPLAN MILLER & CIRESI LLP<br>2049 CENTURY PARK E STE 3400<br>LOS ANGELES, CA 90067-3208<br>Claim affected by Order/Stipulation<br>OrderNbr: 11394 Date: 12/21/2005 | | 9 | $1,900,000.00 | $1,318,903.12 | $3,218,903.12 | 4.19% | 4/2/2001 |
| 3085 | LOUIS M ZIGMAN LAW CORPORATION<br>473 S HOLT AVE<br>LOS ANGELES, CA 90048<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,300.00 | $902.41 | $2,202.41 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 13417 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU C/O APRIL SNELLGROVE ATTORNEY SUPER OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION PO BOX 4302 BATON ROUGE, LA  70821-4302 Claim affected by Order/Stipulation OrderNbr: 16098 Date: 6/19/2007 | | 9 | $1,478.00 | $0.00 | $1,478.00 | 0.00% | |
| 18516 | LOUISIANA DEPT OF REVENUE 617 N THIRD ST PO BOX 66658 BATON ROUGE, LA  70896 | | Priority Tax | $6,729.10 | $4,671.07 | $11,400.17 | 4.19% | 4/2/2001 |
| 71 | LOUISIANA DEPT OF REVENUE (REF: GRACE HOTEL SERV CORP) PO BOX 66658 BATON ROUGE, LA  70896 Claim affected by Order/Stipulation OrderNbr: 28007 Date: 11/21/2011 | | Priority Tax | $255.00 | $177.01 | $432.01 | 4.19% | 4/2/2001 |
| 72 | LOUISIANA DEPT OF REVENUE (REF: CCHP, INC) PO BOX 66658 BATON ROUGE, LA  70896 Claim affected by Order/Stipulation OrderNbr: 28007 Date: 11/21/2011 | | Priority Tax | $72.90 | $50.60 | $123.50 | 4.19% | 4/2/2001 |
| 72-1 | LOUISIANA DEPT OF REVENUE (REF: CCHP, INC) PO BOX 66658 BATON ROUGE, LA  70896 Claim affected by Order/Stipulation | | Priority Tax | $497.81 | $345.56 | $843.37 | 4.19% | 4/2/2001 |
| s73880 | LOUISIANA DEPT OF REVENUE AND , | | 9 | $154.40 | $107.18 | $261.58 | 4.19% | 4/2/2001 |
| 964 | LOUISIANA RADIO COMMUNICATIONS INC PO BOX 3143 LAKE CHARLES, LA  70602 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT  06830 | 9 | $4,104.24 | $2,849.00 | $6,953.24 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112694 | LOVICK, BENITA P LOVICK FAMILY TRUST TRUSTEE, LOVICK FAMILY TRUST 138 N SHORE DR BELLINGHAM, WA 98226-4425 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $600.00 | $416.50 | $1,016.50 | 4.19% | 4/2/2001 |
| s119448 | LUBECON SYSTEMS, INC PO BOX 824 WHITE CLOUD, MI 49349-0824 | | 9 | $1,885.89 | $1,309.11 | $3,195.00 | 4.19% | 4/2/2001 |
| s117262 | LUBRIZOL CORPORATION PO BOX 73293 CHICAGO, IL 60673-7293 | | 9 | $1,514.77 | $1,051.49 | $2,566.26 | 4.19% | 4/2/2001 |
| s111442 | LUBRIZOL CORPORATION, THE PO BOX 13401 NEWARK, NJ 07188-0401 | | 9 | $1,801.88 | $1,250.79 | $3,052.67 | 4.19% | 4/2/2001 |
| s112801 | LUCE ASSOCIATES 91-315 APUU WAY-EWA BEACH EWA BEACH, HI 96706 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $88.56 | $61.47 | $150.03 | 4.19% | 4/2/2001 |
| s117268 | LUMMUS SUPPLY CO 1554 BOLTON RD N W ATLANTA, GA 30331 | | 9 | $261.92 | $181.81 | $443.73 | 4.19% | 4/2/2001 |
| s117200 | LUZENAC AMERICA INC POBOX 911915 DALLAS, TX 75391-1915 | | 9 | $3,960.00 | $2,748.87 | $6,708.87 | 4.19% | 4/2/2001 |
| 18557 | LWD PRP GROUP C/O THE JUSTIS LAW FIRM LLC 5251 W 116TH PL STE 200 LEAWOOD, KS 66211 | | 9 | $95,000.00 | $259.31 | $95,259.31 | Superfund | 10/3/2013 |
| s119750 | LYNWOOD MACHINE & ENGINEERING PO BOX 88264 DEPT A CHICAGO, IL 60680 | | 9 | $2,480.00 | $1,721.52 | $4,201.52 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1743 | M & M CONTROLS A DIVISION OF AIRECO INC<br>9 E W AYLESBURY RD<br>TIMONIUM, MD 21093<br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $6,589.73 | $4,574.32 | $11,164.05 | 4.19% | 4/2/2001 |
| s111553 | M C SCHROEDER CO INC<br>8810 BELHAVEN BLVD<br>CHARLOTTE, NC 28214 | | 9 | $191.30 | $132.79 | $324.09 | 4.19% | 4/2/2001 |
| 6053 | M DAVIS & SONS INC<br>19 GERMAY DR<br><br>WILMINGTON, DE 19804-1104<br>Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $17,944.48 | $12,456.33 | $30,400.81 | 4.19% | 4/2/2001 |
| s112873 | M F CACHAT COMPANY, THE, THE<br>14725 DETROIT AVE STE 300<br>LAKEWOOD, OH 44107-4124 | | 9 | $22,080.00 | $15,327.04 | $37,407.04 | 4.19% | 4/2/2001 |
| 1054 | M P HUNTER & SONS INC<br>19448 HWY 221 N<br>LAURENS, SC 29360 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,400.00 | $971.82 | $2,371.82 | 4.19% | 4/2/2001 |
| s118885 | M&I ELECTRIC<br>1315 RUTH ST<br>SULPHUR, LA 70663 | | 9 | $1,631.25 | $1,132.35 | $2,763.60 | 4.19% | 4/2/2001 |
| s118632 | M&M INDUSTRIES, INC<br>316 CORPORATE PLACE<br>CHATTANOOGA, TN 37419 | | 9 | $34.03 | $23.62 | $57.65 | 4.19% | 4/2/2001 |
| s118318 | M.A. INDUSTRIES<br>LOCK BOX #101283<br>ATLANTA, GA 30391 | | 9 | $1,424.74 | $989.00 | $2,413.74 | 4.19% | 4/2/2001 |
| s119282 | MAC EQUIPMENT, INC<br>PO BOX 930510<br>KANSAS CITY, MO 64193 | | 9 | $19,155.25 | $13,296.80 | $32,452.05 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118158 | MACAPA<br>8 NORTH MAIN ST<br>ATTLEBORO, MA  02703 | | 9 | $1,562.50 | $1,084.62 | $2,647.12 | 4.19% | 4/2/2001 |
| 14151 | MACDONALD & EVANS INC<br>1 REX DR<br>BRAINTREE, MA  02184 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $5,802.95 | $4,028.17 | $9,831.12 | 4.19% | 4/2/2001 |
| s111447 | MACGREGOR AUTOMATION CONTROLS CORP<br>DEPT. 77-6606<br>CHICAGO, IL  60678-6606 | | 9 | $221.72 | $153.91 | $375.63 | 4.19% | 4/2/2001 |
| s114384 | MACK PUMP AND EQUIPMENT CO, INC<br>12005 SPAULDING SCHOOL DR.<br>PLAINFIELD, IL  60544 | | 9 | $3,169.52 | $2,200.15 | $5,369.67 | 4.19% | 4/2/2001 |
| s117418 | MACLELLAN COMPANY<br>121 FELTON ST<br>WALTHAM, MA  02453 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $120.00 | $83.30 | $203.30 | 4.19% | 4/2/2001 |
| 13234 | MACTEC ENGINEERING AND CONSULTING INC FK<br>C/O KEITH C GROEN<br>1105 SANCTUARY PKWY STE 300<br>ALPHARETTA, GA  30004 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $21,406.63 | $14,859.62 | $36,266.25 | 4.19% | 4/2/2001 |
| 13285 | MACTEC ENGINEERING AND CONSULTING OF GEO<br>C/O KEITH C GROEN<br>1105 SANCTUARY PKWY STE 300<br>ALPHARETTA, GA  30004 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $4,069.91 | $2,825.17 | $6,895.08 | 4.19% | 4/2/2001 |
| s112799 | MADDEN SALES COMPANY<br>8920 MONTGOMERY ROAD<br>CINCINNATI, OH  45236 | | 9 | $69.61 | $48.32 | $117.93 | 4.19% | 4/2/2001 |
| 18499 | MADISON COMPLEX INC<br>2300 GREENVIEW DR<br>ST PAUL, MN  55112<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 22476 Date: 7/16/2009 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $49,500.00 | $0.00 | $49,500.00 | 0.00% | |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117122 | MAGAZINE OF MASONRY, THE<br>426 S.WESTGATE ST.<br>ADDISON, IL 60101-4546 | | 9 | $442.28 | $307.01 | $749.29 | 4.19% | 4/2/2001 |
| s73852 | MAGIC MESSENGER INC<br>14709 ARTESIA BLVD<br>LA MIRADA, CA 90638 | | 9 | $940.51 | $652.86 | $1,593.37 | 4.19% | 4/2/2001 |
| s111446 | MAGIC WAND<br>1100 EAST COLTON AVE<br>NORTH LAS VEGAS, NV 89030 | | 9 | $622.00 | $431.77 | $1,053.77 | 4.19% | 4/2/2001 |
| 600 | MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | | 9 | $73.41 | $50.96 | $124.37 | 4.19% | 4/2/2001 |
| s119369 | MAGNESIUM ELEKTRON INC<br>PO BOX 8500-2480<br>PHILADELPHIA, PA 19178-2480 | | 9 | $1,584.00 | $1,099.55 | $2,683.55 | 4.19% | 4/2/2001 |
| s112353 | MAGNOLIA TRUCK WASH<br>PO BOX 537<br>RIDGELAND, MS 39158-0537 | | 9 | $74.90 | $51.99 | $126.89 | 4.19% | 4/2/2001 |
| s111448 | MAHER PLUMBING INC<br>6418 OGDEN AVE<br>BERWYN, IL 60402 | | 9 | $876.38 | $608.35 | $1,484.73 | 4.19% | 4/2/2001 |
| s113487 | MAIL BOXES ETC<br>849 E STANLEY BLVD<br>LIVERMORE, CA 94550 | | 9 | $34.34 | $23.84 | $58.18 | 4.19% | 4/2/2001 |
| s114332 | MAJORS SCIENTIFIC BOOKS, INC<br>PO BOX 841294<br>DALLAS, TX 75381-9074 | | 9 | $613.83 | $426.10 | $1,039.93 | 4.19% | 4/2/2001 |
| s113378 | MALVERN INSTRUMENT, INC<br>117 FLANDERS RD STE 110<br><br>WESTBOROUGH, MA 01581-1071 | | 9 | $3,123.75 | $2,168.38 | $5,292.13 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1625 | MANCHESTER INC ATTN: DONALD LAYE ONE INDEPENDENT DR JACKSONVILLE, FL 32202 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,966.03 | $1,364.74 | $3,330.77 | 4.19% | 4/2/2001 |
| s117676 | MANNING SELVAGE & LEE POBOX 77000 DETROIT, MI 48277-0204 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $22,987.55 | $15,957.03 | $38,944.58 | 4.19% | 4/2/2001 |
| s119634 | MANTECH ENVIRONMENTAL TECHNOLOGY | | 9 | $1,445.00 | $1,003.06 | $2,448.06 | 4.19% | 4/2/2001 |
| s112257 | MARATHON ENGINEERING & ENVIRONMENTA 510 HERON DR SUITE 11 SWEDESBORO, NJ 08085 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $360.00 | $249.90 | $609.90 | 4.19% | 4/2/2001 |
| s119386 | MARBLEHEAD LIME, INC PO BOX 99131 CHICAGO, IL 60693-9131 | | 9 | $3,604.92 | $2,502.39 | $6,107.31 | 4.19% | 4/2/2001 |
| s117141 | MARCONI DATA SYSTEMS INC POBOX 93170 CHICAGO, IL 60673-3170 | | 9 | $1,445.97 | $1,003.73 | $2,449.70 | 4.19% | 4/2/2001 |
| s119375 | MARCOR REMEDIATION 246 COCKEYSVILLE ROAD HUNT VALLEY, MD 21030-2149 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $12,846.00 | $8,917.17 | $21,763.17 | 4.19% | 4/2/2001 |
| s115409 | MARCRAFT CORP. 2915 TOBEY DR. INDIANAPOLIS, IN 46219-1490 | | 9 | $69.66 | $48.36 | $118.02 | 4.19% | 4/2/2001 |
| s119677 | MARICOPA COUNTY TREASURER P.O. BOX 78574 PHOENIX, AZ 85062-8574 | | 9 | $4,849.45 | $3,366.29 | $8,215.74 | 4.19% | 4/2/2001 |
| s114934 | MARINDUS COMPANY, INC PO BOX 663 ENGLEWOOD, NJ 07631 | | 9 | $103.59 | $71.91 | $175.50 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 17701 | MARION COUNTY TREASURER ATTN HEATHER TOLIN 200 E. WASHINGTON ST. STE 1060 INDIANAPOLIS, IN 46204 | | Priority Tax | $117.26 | $81.40 | $198.66 | 4.19% | 4/2/2001 |
| 1249 | MARK DOWNS INC 11001 YORK RD COCKEYSVILLE, MD 21030 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $3,972.04 | $2,757.23 | $6,729.27 | 4.19% | 4/2/2001 |
| 1546 | MARK PACK INC PO BOX 5264 ROCKFORD, IL 61125-0264 | | 9 | $2,781.84 | $1,931.04 | $4,712.88 | 4.19% | 4/2/2001 |
| s119526 | MARSH USA INC PO BOX #281915 ATLANTA, GA 30384 | | 9 | $373,141.00 | $259,019.38 | $632,160.38 | 4.19% | 4/2/2001 |
| s115497 | MARSH-MCBIRNEY, INC PO BOX 17445 BALTIMORE, MD 21203 | | 9 | $770.72 | $535.00 | $1,305.72 | 4.19% | 4/2/2001 |
| s114710 | MARSTON TECHNICAL SERVICE, INC 11576 GOLDCOAST DR CINCINNATI, OH 45249 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $4,635.00 | $3,217.43 | $7,852.43 | 4.19% | 4/2/2001 |
| s118986 | MARSULEX 2250 EAST 130TH ST CHICAGO, IL 60633 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $31,991.74 | $22,207.37 | $54,199.11 | 4.19% | 4/2/2001 |
| s119456 | MARSULEX, INC PO BOX 77000 DEPT. 771288 DETROIT, MI 48277-1288 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $18,918.55 | $13,132.49 | $32,051.04 | 4.19% | 4/2/2001 |
| s73942 | MARTHAS STOKES 21 SOUTH MAIN ST TRAVELERS REST, SC 29690 | | 9 | $4.14 | $2.87 | $7.01 | 4.19% | 4/2/2001 |
| s112457 | MARTIN MARIETTA AGGREGATES POBOX 75328 CHARLOTTE, NC 28275 | | 9 | $933.63 | $648.09 | $1,581.72 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117662 | MARVINS BUILDING MATERIALS<br>6345 SOUTH CHALKVILLE ROAD<br>TRUSSVILLE, AL  35173 | | 9 | $648.00 | $449.82 | $1,097.82 | 4.19% | 4/2/2001 |
| s74091 | MARYJANE AYERS RYERSON<br>6357 MONROE ST<br>SYLVANIA, OH  43560 | | 9 | $772.24 | $536.06 | $1,308.30 | 4.19% | 4/2/2001 |
| s118580 | MARYLAND CHEM CO, INC<br>RUSSELL & BAYARD ST.<br>BALTIMORE, MD  21230 | | 9 | $33,696.80 | $23,390.96 | $57,087.76 | 4.19% | 4/2/2001 |
| s119243 | MARYLAND CHEMICAL CO, INC<br>1551 RUSSELL ST<br>BALTIMORE, MD  21230-2090 | | 9 | $25,781.43 | $17,896.43 | $43,677.86 | 4.19% | 4/2/2001 |
| 1122 | MARYLAND DIVING SERVICE INC<br>ATTN: CHARLES WARREN<br>1903 GWYNN OAK AVE<br>BALTIMORE, MD  21207-5257 | | 9 | $2,468.50 | $1,713.53 | $4,182.03 | 4.19% | 4/2/2001 |
| s114245 | MARYLAND LOCKSMITH<br>6 AQUAHART RD.<br>GLEN BURNIE, MD  21061 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $3,183.86 | $2,210.11 | $5,393.97 | 4.19% | 4/2/2001 |
| s118601 | MARYLAND MECHANICAL SYSTEMS, INC<br>300 S. HAVEN ST.<br>BALTIMORE, MD  21224 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $1,396.48 | $969.38 | $2,365.86 | 4.19% | 4/2/2001 |
| s118620 | MARYLAND PORTABLE RESTROOMS<br>10515 HARFORD ROAD<br>GLEN ARM, MD  21057 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $75.60 | $52.48 | $128.08 | 4.19% | 4/2/2001 |
| s73929 | MASON CONTRACTORS ASSOCIATION<br>1910 S.HIGHLAND AVE.STE.101<br>LOMBARD, IL  60148 | | 9 | $382.50 | $265.52 | $648.02 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112330 | MASONRY ASSOCIATION OF GEORGIA<br>PO BOX 800103<br>SUGAR HILL, GA 30518 | | 9 | $1,000.00 | $694.16 | $1,694.16 | 4.19% | 4/2/2001 |
| s117990 | MASONRY INSTITUTE OF MICHIGAN, INC<br>24725 W 12 MILE RD<br>STE 388<br><br>SOUTHFIELD, MI 48034-8308 | | 9 | $100.00 | $69.42 | $169.42 | 4.19% | 4/2/2001 |
| s111450 | MASS OFFICE AUTOMATION & CONSULTANTS<br>100 HANO ST SUITE 18<br>ALLSTON, MA 02134 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $245.40 | $170.35 | $415.75 | 4.19% | 4/2/2001 |
| 12849 | MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>C/O CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114<br>Claim affected by Order/Stipulation<br>OrderNbr: 8447 Date: 7/19/2011 | | 9 | $700,298.00 | $299,556.87 | $999,854.87 | 4.19% | 6/3/2005 |
| 12849-A | MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>C/O CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114<br>Claim affected by Order/Stipulation | | Admin | $90,437.08 | $14,833.40 | $105,270.48 | 4.19% | 5/25/2010 |
| 12849-B | MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>C/O CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114<br>Claim affected by Order/Stipulation | | 9 | $15,145.89 | $2,484.21 | $17,630.10 | 4.19% | 5/25/2010 |
| 12849-C | MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>C/O CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114<br>Claim affected by Order/Stipulation | | 9 | $168,399.11 | $2,693.03 | $171,092.14 | Superfund | 1/11/2012 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119020 | MASTER FABRICATORS PO BOX 2083 AUGUSTA, GA 30903 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $0.77 | $0.53 | $1.30 | 4.19% | 4/2/2001 |
| 192 | MASTER PUMPS & EQUIP PO BOX 1778 GRAPEVINE, TX 76009 | | 9 | $1,146.70 | $795.99 | $1,942.69 | 4.19% | 4/2/2001 |
| s114314 | MASTERMANS PO BOX 411 AUBURN, MA 01501-0411 | | 9 | $1,411.40 | $979.74 | $2,391.14 | 4.19% | 4/2/2001 |
| s113609 | MATERIAL HANDLING SERVICES, INC BOX 4582 AURORA, IL 60507-4582 | | 9 | $2,734.63 | $1,898.27 | $4,632.90 | 4.19% | 4/2/2001 |
| s119242 | MATHESON TRI-GAS INC PO BOX 624 PARSIPPANY, NJ 07054-0624 | | 9 | $973.65 | $675.87 | $1,649.52 | 4.19% | 4/2/2001 |
| s74172 | MATRO PACKAGING, INC PO BOX 84 WESTERN SPRINGS, IL 60558 | | 9 | $179.00 | $124.25 | $303.25 | 4.19% | 4/2/2001 |
| s117760 | MATT J MCDONALD CO INC 3 ANCHOR WAY BOSTON, MA 02210 | | 9 | $434.36 | $301.52 | $735.88 | 4.19% | 4/2/2001 |
| s113540 | MATT J. MACDONALD CO. 3 ANCHOR WAY BOSTON, MA 02210 | | 9 | $81.00 | $56.23 | $137.23 | 4.19% | 4/2/2001 |
| s74009 | MATTHEW BENDER & CO INC PO BOX 7247-0178 PHILADELPHIA, PA 19170-0178 | | 9 | $315.50 | $219.01 | $534.51 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 272 | MATTHEWS ELECTIC SUPPLY CO C/O SIROTE & PERMUTT PC ATTN COLLECTION DEPT PO BOX 55727 BIRMINGHAM, AL 35255-5727 Claim affected by Order/Stipulation OrderNbr: 8741 Date: 6/29/2005 | | 9 | $866.25 | $601.32 | $1,467.57 | 4.19% | 4/2/2001 |
| s112256 | MATZ MACHINE COMPANY CO 1951 NW 21 ST ST POMPANO BEACH, FL 33069 | | 9 | $590.00 | $409.55 | $999.55 | 4.19% | 4/2/2001 |
| s118937 | MAUND RICHARDS & ASSOC 2505 WEST 147TH POSEN, IL 60469 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $15,412.75 | $10,698.91 | $26,111.66 | 4.19% | 4/2/2001 |
| s117055 | MAUND RICHARDS & ASSOCIATES DEPT CH10071 PALATINE, IL 60055-0071 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $11,769.03 | $8,169.58 | $19,938.61 | 4.19% | 4/2/2001 |
| 703 | MAYER ELECTRIC SUPPLY CO INC PO BOX 1328 BIRMINGHAM, AL 35201 | | 9 | $77.84 | $54.03 | $131.87 | 4.19% | 4/2/2001 |
| s118655 | MAYERS ELECTRIC CO, INC 4004 ERIE COURT CINCINNATI, OH 45227 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $16,848.58 | $11,695.60 | $28,544.18 | 4.19% | 4/2/2001 |
| 174 | MAYLINE GROUP CREDIT DEPT 619 N COMMERCE ST SHEBOYGAN, WI 53081 | | 9 | $129.97 | $90.22 | $220.19 | 4.19% | 4/2/2001 |
| s119360 | MAYS CHEMICAL CO, INC PO BOX 66187 INDIANAPOLIS, IN 46266 | | 9 | $6,824.20 | $4,737.08 | $11,561.28 | 4.19% | 4/2/2001 |
| 1115 | MAZER BROS. AUTO PARTS & EQUIPMENT CO C/O ROBERT H SCHAPIRO ESQ 6 S CALVERT ST BALTIMORE, MD 21202 | | 9 | $564.87 | $392.11 | $956.98 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111458 | MC JUNKIN CORPORATION<br>POBOX 640300<br>PITTSBURGH, PA 15264-0300 | | 9 | $1,349.27 | $936.61 | $2,285.88 | 4.19% | 4/2/2001 |
| s111889 | MCBRIDE ELECTRIC<br>PO BOX 924208<br>HOUSTON, TX 77292 | | 9 | $617.81 | $428.86 | $1,046.67 | 4.19% | 4/2/2001 |
| 924 | MCCONNELL DRUM SERVICE<br>PO BOX 47415<br>DORAVILLE, GA 30362 | | 9 | $92.50 | $64.21 | $156.71 | 4.19% | 4/2/2001 |
| 382 | MCCONNELL VALDES<br>C/O RAFAEL PEREZ-BACHS ESQ<br>PO BOX 364225<br>SAN JUAN, PR 00936-4225 | | 9 | $5,940.20 | $4,123.45 | $10,063.65 | 4.19% | 4/2/2001 |
| 2347 | MCDERMOTT WILL & EMERY<br>C/O SUSAN M COOKE PC<br>28 STATE ST<br>BOSTON, MA 02109 | | 9 | $1,897.59 | $1,317.23 | $3,214.82 | 4.19% | 4/2/2001 |
| 1620 | MCFRANK WILLIAMS ADV<br>520 8TH AVE<br>NEW YORK, NY 10018 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $6,288.03 | $4,364.90 | $10,652.93 | 4.19% | 4/2/2001 |
| s118191 | MCGUIRE WOODS BATTLE & BATTLE<br>SUITE 900, TYSONS CORNER<br>MCLEAN, VA 22101 | | 9 | $3,540.61 | $2,457.75 | $5,998.36 | 4.19% | 4/2/2001 |
| s111142 | MCI INTERNATIONAL<br>PO BOX 42925<br>PHILADELPHIA, PA 19101-2925 | | 9 | $825.00 | $572.68 | $1,397.68 | 4.19% | 4/2/2001 |
| s112068 | MCI WORLDCOM<br>PO BOX 96023<br>CHARLOTTE, NC 28296-0023 | | 9 | $205.20 | $142.44 | $347.64 | 4.19% | 4/2/2001 |
| 315 | MCI WORLDCOM AND ITS AFFILIATES<br>ATTN: BRIAN H BENJET ESQ<br>1133 19TH ST NW<br>WASHINGTON, DC 20036<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13726 Date: 11/20/2006 | CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 9 | $43,631.03 | $30,286.90 | $73,917.93 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 355 | MCJUNKIN CORPORATION<br>ATTN: MICHELE THOMPSON<br>PO BOX 513<br>CHARLESTON, WV 25322<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $1,513.76 | $1,050.79 | $2,564.55 | 4.19% | 4/2/2001 |
| 2808 | MCKENNA & MCCORMICK<br>C/O JAMES J MCKENNA ESQ<br>128 DORRANCE ST STE 330<br>PROVIDENCE, RI 02903-2814 | | 9 | $4,752.00 | $3,298.65 | $8,050.65 | 4.19% | 4/2/2001 |
| s119320 | MCKENZIE EQUIPMENT, INC<br>PO BOX 752329<br><br>HOUSTON, TX 77275-2329 | | 9 | $964.34 | $669.41 | $1,633.75 | 4.19% | 4/2/2001 |
| s117630 | MCKESSON WATER PRODUCTS<br>POBOX 7126<br>PASADENA, CA 91109-7126 | | 9 | $157.54 | $109.36 | $266.90 | 4.19% | 4/2/2001 |
| s113376 | MCKINNEY STRINGER & WEBSTER, PC<br>CORPORATE TOWER<br>101 NORTH ROBINSON, SUITE 1300<br>OKLAHOMA CITY, OK 73102 | | 9 | $21,846.69 | $15,165.09 | $37,011.78 | 4.19% | 4/2/2001 |
| s111465 | MCLANAHAN CORPORATION<br>A DIVISION OF MCLANAHAN<br>CORPORATION<br>PO BOX 229<br>200 WALL ST<br>HOLLIDAYSBURG, PA 16648 | | 9 | $268.78 | $186.58 | $455.36 | 4.19% | 4/2/2001 |
| 373 | MCLANE GRAF RAULERSON MIDDLETON PA<br>11 S MAIN ST STE 500<br>ATTN: GREGORY H SMITH ESQ<br><br>CONCORD, NH 03301-4863 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 9 | $5,881.86 | $4,082.95 | $9,964.81 | 4.19% | 4/2/2001 |
| s113514 | MCLAREN MED MANAGEMENT INCH<br>PO BOX 7700<br>DETROIT, MI 48277-0672 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $144.15 | $100.06 | $244.21 | 4.19% | 4/2/2001 |
| 181 | MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ 08810 | | 9 | $2,817.04 | $1,955.48 | $4,772.52 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 187 | MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ  08810 | | 9 | $2,385.16 | $1,655.68 | $4,040.84 | 4.19% | 4/2/2001 |
| 2005 | MCMASTER CARR SUPPLY CO<br>600 COUNTY LINE RD<br>ELMHURST, IL  60126<br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $646.43 | $448.73 | $1,095.16 | 4.19% | 4/2/2001 |
| 2450 | MCMASTER-CARR SUPPLY<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | | 9 | $2,021.47 | $1,403.22 | $3,424.69 | 4.19% | 4/2/2001 |
| 654 | MCNICHOLS COMPANY<br>ATTN: DWIGHT GLISSON<br>PO BOX 30300<br>TAMPA, FL  33630-3300 | | 9 | $2,042.00 | $1,417.47 | $3,459.47 | 4.19% | 4/2/2001 |
| s112033 | MCQUAY INTERNATIONAL<br>1056 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1000 | | 9 | $1,754.36 | $1,217.81 | $2,972.17 | 4.19% | 4/2/2001 |
| 2000 | MCSPADDEN REAL ESTATE SERVICES INC<br>517 UNION AVE STE 238<br>KNOXVILLE, TN  37902<br>Claim affected by Order/Stipulation<br>OrderNbr: 8738 Date: 6/27/2005 | | 9 | $3,150.00 | $2,186.60 | $5,336.60 | 4.19% | 4/2/2001 |
| s118595 | MD. INDUSTRIAL GROUP<br>233 E. REDWOOD ST., 5TH FLR.<br>BALTIMORE, MD  21202 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $5,900.00 | $4,095.54 | $9,995.54 | 4.19% | 4/2/2001 |
| s119543 | MDEQ<br>PO BOX 2339<br><br>JACKSON, MS  39225-2339 | | 9 | $862.50 | $598.71 | $1,461.21 | 4.19% | 4/2/2001 |
| s119720 | MEAD SPECIALTY PAPER DIV.<br>501 SOUTH 5TH ST<br>RICHMOND, VA  23219-501 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $40,380.00 | $28,030.16 | $68,410.16 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118683 | MEANY ELECTRICAL ENGINEERING 17401 S. LAFLIN EAST HAZEL CREST, IL 60429-1845 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $5,850.00 | $4,060.83 | $9,910.83 | 4.19% | 4/2/2001 |
| s74160 | MEDIC-PATCHES & MORE 1993 SAMPSON ST. WESTLAKE, LA 70669 | | 9 | $138.72 | $96.29 | $235.01 | 4.19% | 4/2/2001 |
| s73985 | MEETING CONCEPTS INC 111 FORREST AVE NARBERTH, PA 19072 | | 9 | $2,978.00 | $2,067.21 | $5,045.21 | 4.19% | 4/2/2001 |
| s115694 | MELENEY EQUIPMENT INC. 10545 GUILFORD RD., UNIT 102 JESSUP, MD 20794 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $618.16 | $429.10 | $1,047.26 | 4.19% | 4/2/2001 |
| s114321 | MELEY ENGINEERING CORP. HC 1 BOX 10 COOKSBURG, PA 16217-9704 | | 9 | $3,950.00 | $2,741.93 | $6,691.93 | 4.19% | 4/2/2001 |
| 1278 | MELLON INVESTOR SERVICES LLC ACCOUNTING DEPT PO BOX 360857 PITTSBURGH, PA 15251-6857 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 9 | $17,109.41 | $11,876.66 | $28,986.07 | 4.19% | 4/2/2001 |
| s108224 | MEMPHIS ZOOLOGICAL SOCIETY 2000 PRENTISS PLACE MEMPHIS, TN 38112 | | 9 | $100.00 | $69.42 | $169.42 | 4.19% | 4/2/2001 |
| s115697 | MENARD ELECTRONICS OF SW LA, INC PO BOX 3740 LAKE CHARLES, LA 70602-3740 | | 9 | $54.81 | $38.05 | $92.86 | 4.19% | 4/2/2001 |
| s119245 | MENARDI PO BOX 60382 CHARLOTTE, NC 28260-0382 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $46,492.11 | $32,272.94 | $78,765.05 | 4.19% | 4/2/2001 |
| s74044 | MENARDI MIKROPUL, LLC DBA MIKROPUL LLC 4433 CHESAPEAKE DRIVE CHARLOTTE, NC 28216 | | 9 | $698.25 | $484.70 | $1,182.95 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 316 | MENASHA CORPORATION COLOMA PACKAGING 333 W CENTER ST COLOMA, MI 49038 <br><br> Claim affected by Order/Stipulation OrderNbr: 14071 Date: 12/19/2006 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $59,101.63 | $41,025.96 | $100,127.59 | 4.19% | 4/2/2001 |
| s118880 | MERG DELIVERY 1133 REGINA DR. BALTIMORE, MD 21227 | | 9 | $1,070.00 | $742.75 | $1,812.75 | 4.19% | 4/2/2001 |
| 1736 | MET ELECTRICAL TESTING CO INC 3700 COMMERCE DR STE 901 BALTIMORE, MD 21227 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $627.50 | $435.59 | $1,063.09 | 4.19% | 4/2/2001 |
| s73845 | METAL ROOF ADVISORY GROUP LTD 8655 TABLE BUTTE RD COLORADO SPRINGS, CO 80908 | | 9 | $2,583.96 | $1,793.68 | $4,377.64 | 4.19% | 4/2/2001 |
| s117066 | METALCOAT INC. OF FLORIDA POST OFFICE BOX 857 MULBERRY, FL 33860-0857 | RESTORATION HOLDINGS LTD ATTN: CLAIMS PROCESSING BANKRUPTCY ONE DOCK STREET STE #304 STAMFORD, CT 06902 | 9 | $1,158.47 | $804.16 | $1,962.63 | 4.19% | 4/2/2001 |
| s74138 | METCO ENVIRONMENTAL PO BOX 99741 CHICAGO, IL 60690 | | 9 | $1,619.39 | $1,124.12 | $2,743.51 | 4.19% | 4/2/2001 |
| s117065 | METER EQUIPMENT REPAIR CO. BOX 87 SALIDA, CA 95368 | | 9 | $3,862.98 | $2,681.52 | $6,544.50 | 4.19% | 4/2/2001 |
| s117067 | METER MAINTENANCE & CONTROLS INC 671 SOUTH COOLEY DR #117 COLTON, CA 92324 | | 9 | $390.00 | $270.72 | $660.72 | 4.19% | 4/2/2001 |
| s118225 | METER MAINTENANCE & CONTROLS INC 671 S COOLEY DRIVE #117 COLTON, CA 92324 | | 9 | $573.80 | $398.31 | $972.11 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119514 | METRO DISTRICTS HIGHLANDS RANCH<br>62 WEST PLAZA DR.<br>HIGHLANDS RANCH, CO  80129 | | 9 | $129.32 | $89.77 | $219.09 | 4.19% | 4/2/2001 |
| s112423 | METROMONT MATERIALS<br>PO BOX 5656<br>ASHEVILLE, NC  28813 | | 9 | $1,828.83 | $1,269.50 | $3,098.33 | 4.19% | 4/2/2001 |
| s111474 | METTLER TOLEDO INC.<br>L-857<br>COLUMBUS, OH  43260 | | 9 | $8,349.36 | $5,795.79 | $14,145.15 | 4.19% | 4/2/2001 |
| s115580 | METTLER TOLEDO, INC<br>L-857<br>COLUMBUS, OH  43260 | | 9 | $184.90 | $128.35 | $313.25 | 4.19% | 4/2/2001 |
| s119753 | METTLER-TOLEDO INC.(USE 311498)<br>L-857<br>COLUMBUS, OH  43260 | | 9 | $315.50 | $219.01 | $534.51 | 4.19% | 4/2/2001 |
| 1013 | MEYER MACHINE CO<br>PO BOX 5460<br>SAN ANTONIO, TX  78201 | | 9 | $1,570.66 | $1,090.29 | $2,660.95 | 4.19% | 4/2/2001 |
| s118603 | MG INDUSTRIES<br>PO BOX 8500-S-4385<br>PHILADELPHIA, PA  19178-4385 | | 9 | $5,688.58 | $3,948.78 | $9,637.36 | 4.19% | 4/2/2001 |
| 1299 | MICHELIN NORTH AMERICA INC<br>ATTN: WANDA LINK / CREDIT<br>PO BOX 19001<br>GREENVILLE, SC  29602-9001<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $3,220.24 | $2,235.36 | $5,455.60 | 4.19% | 4/2/2001 |
| 17608 | MICHIGAN DEPT OF TREASURY<br>REVENUE DIV<br>PO BOX 30456<br>LANSING, MI  48909-7955<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13220 Date: 9/13/2006 | | Priority Tax | $67,199.66 | $46,647.28 | $113,846.94 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 17609 | MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 Claim affected by Order/Stipulation OrderNbr: 13220 Date: 8/21/2006 | | Priority Tax | $37,217.76 | $25,835.06 | $63,052.82 | 4.19% | 4/2/2001 |
| s113566 | MICRO CENTER 727 MEMORIAL DR. CAMBRIDGE, MA 02139 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,571.42 | $1,784.98 | $4,356.40 | 4.19% | 4/2/2001 |
| 1196 | MICRO MOTION INC 7070 WINCHESTER CIR BOULDER, CO 80301 | | 9 | $30,314.85 | $21,043.34 | $51,358.19 | 4.19% | 4/2/2001 |
| 915 | MICROMEDIA 575 UNIVERSITY AVE NORWOOD, MA 02062 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $4,404.63 | $3,057.52 | $7,462.15 | 4.19% | 4/2/2001 |
| s119337 | MICROMERITICS PO BOX 101108 ATLANTA, GA 30392 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $20,153.39 | $13,989.67 | $34,143.06 | 4.19% | 4/2/2001 |
| 1109 | MID ATLANTIC LABEL INC 105 INDUSTRY LN PO BOX 363 FOREST HILL, MD 21050 Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | | 9 | $4,396.08 | $3,051.58 | $7,447.66 | 4.19% | 4/2/2001 |
| 2210 | MID-AMERICA DYNAMICS INC 4513 LINCOLN AVE STE 200 LISLE, IL 60532 Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | | 9 | $4,993.34 | $3,466.17 | $8,459.51 | 4.19% | 4/2/2001 |
| 1997 | MID-AMERICA PALLET COMPANY C/O BRUNSWICK KEEFE & JACKSON LLC 2428 W VERMONT ST BLUE ISLAND, IL 60406 | | 9 | $54,564.46 | $37,876.44 | $92,440.90 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1276 | MID-ATLANTIC PALLET CO INC 1925 THOMAS RUN CIR BEL AIR, MD 21015-8300 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $57,601.84 | $39,984.87 | $97,586.71 | 4.19% | 4/2/2001 |
| s119043 | MID-ATLANTIC REPS, LTD 2145 PRIEST BRIDGE DR, SUITE 11 CROFTON, MD 21114-2477 | | 9 | $405.50 | $281.48 | $686.98 | 4.19% | 4/2/2001 |
| 2311 | MIDDLESEX GASES & TECHNOLOGIES INC 292 SECOND ST PO BOX 1170 EVERETT, MA 02149 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $3,084.26 | $2,140.97 | $5,225.23 | 4.19% | 4/2/2001 |
| s112107 | MIDDLESEX WATER COMPANY PO BOX 6071 ELIZABETH, NJ 07207-6071 | | 9 | $1,489.82 | $1,034.17 | $2,523.99 | 4.19% | 4/2/2001 |
| s117071 | MID-STATES ENGINEERING & SALES, INC. 5001 CHASE AVE. DOWNERS GROVE, IL 60515-4013 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $2,158.38 | $1,498.26 | $3,656.64 | 4.19% | 4/2/2001 |
| s117328 | MIDWAY AUTO SUPPLY 702 NORTH HARPER LAURENS, SC 29360 | | 9 | $111.11 | $77.13 | $188.24 | 4.19% | 4/2/2001 |
| s117466 | MIDWAY MATERIAL HANDLING 6230 S. CENTRAL CHICAGO, IL 60638 | | 9 | $495.69 | $344.09 | $839.78 | 4.19% | 4/2/2001 |
| s117737 | MIDWEST CONSULTING 280 ELLIS-SMEATHERS ROAD OWENSBORO, KY 42302 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $1,755.00 | $1,218.25 | $2,973.25 | 4.19% | 4/2/2001 |
| s73931 | MIDWEST SUBURBAN PUBLISHING PO BOX 757 TINLEY PARK, IL 60477 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $790.64 | $548.83 | $1,339.47 | 4.19% | 4/2/2001 |
| s74204 | MIDWEST SUBURBAN PUBLISHING IN 6901 WEST 159TH ST TINLEY PARK, IL 60477 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,049.32 | $728.40 | $1,777.72 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 948 | MIDWESTERN INDUSTRIES INC<br>PO BOX 810<br>MASSILLON, OH  44648-0810 | | 9 | $904.00 | $627.52 | $1,531.52 | 4.19% | 4/2/2001 |
| s114907 | MIELE, INC<br>9 INDEPENDENCE WAY<br>PRINCETON, NJ  08540-6621 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $72.30 | $50.19 | $122.49 | 4.19% | 4/2/2001 |
| s113642 | MILES FARM CENTER #1<br>1911 OLD CALHOUN RD<br>OWENSBORO, KY  42301 | | 9 | $32.22 | $22.37 | $54.59 | 4.19% | 4/2/2001 |
| s119680 | MILLARD COUNTY ASSESSOR<br>50 S MAIN<br>FILLMORE, UT  84631 | | 9 | $1.65 | $1.15 | $2.80 | 4.19% | 4/2/2001 |
| s114349 | MILLENNIUM INTERNATIONAL TECHNOLOGI<br>2148 KATER ST, SUITE B<br>PHILADELPHIA, PA  19146 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $5,303.98 | $3,681.81 | $8,985.79 | 4.19% | 4/2/2001 |
| s111540 | MILLENNIUM PETROCHEMICALS INC.<br>PO BOX 641990<br>PITTSBURGH, PA  15264-1990 | | 9 | $77,132.25 | $53,542.09 | $130,674.34 | 4.19% | 4/2/2001 |
| s117467 | MILLER & CHITTY CO INC<br>PO BOX 256<br>KENILWORTH, NJ  07033-0256 | | 9 | $887.79 | $616.27 | $1,504.06 | 4.19% | 4/2/2001 |
| 1509 | MILLER-NELSON RESEARCH<br>HARRIS CT BLDG C-6<br>ATTN G O NELSON<br>MONTEREY, CA  93940 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $1,785.00 | $1,239.07 | $3,024.07 | 4.19% | 4/2/2001 |
| s113122 | MILLIPORE CORP.<br>290 CONCORD ROAD<br>MS GCAR<br>BILLERICA, MA  01821 | | 9 | $577.00 | $400.53 | $977.53 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114995 | MILLTRONICS<br>4459 COLLECTIONS CENTER DR<br>FURLONG, PA 18925 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $9,042.00 | $6,276.59 | $15,318.59 | 4.19% | 4/2/2001 |
| s114875 | MILLTRONICS, INC<br>4459 COLLECTIONS CENTER DR<br>ELMHURST, IL 60126 | | 9 | $448.00 | $310.98 | $758.98 | 4.19% | 4/2/2001 |
| 1016 | MILWAUKEE ELECTRIC TOOL CO INC<br>13135 W LISBON RD<br>BROOKFIELD, WI 53005 | | 9 | $113.94 | $79.09 | $193.03 | 4.19% | 4/2/2001 |
| s74139 | MINE SAFETY & HEALTH ADMINISTR<br>PO BOX 360250M<br>PITTSBURGH, PA 15251-6250 | | 9 | $24.00 | $16.66 | $40.66 | 4.19% | 4/2/2001 |
| 9648 | MINNESOTA POLLUTION CONTROL AGENCY<br>REMEDIATION SECTION 520 LAFAYETTE RD N<br>SAINT PAUL, MN 55155<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 15809 Date: 5/24/2007 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 9 | $360,000.00 | $0.00 | $360,000.00 | 0.00% | |
| s117073 | MINOLTA CORPORATION<br>PO BOX 101663<br>ATLANTA, GA 30392 | | 9 | $600.27 | $416.68 | $1,016.95 | 4.19% | 4/2/2001 |
| s117246 | MINUTEMAN CONTROLS CO INCA P A TRANSPORT<br>PO BOX 1559<br>WAKEFIELD, MA 01880 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $193.09 | $134.04 | $327.13 | 4.19% | 4/2/2001 |
| s112493 | MISSISSIPPI LIME CO<br>PO BOX 17436<br>SAINT LOUIS, MO 63178-7436 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $9,045.92 | $6,279.31 | $15,325.23 | 4.19% | 4/2/2001 |
| s113330 | MISSISSIPPI VALLEY GAS CO<br>BOX 3377<br>JACKSON, MS 39207 | | 9 | $24.65 | $17.11 | $41.76 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114234 | MISSOURI ANALYTICAL LABORATORIES IN 1820 DELMAR BLVD. SAINT LOUIS, MO 63103 | | 9 | $1,242.00 | $862.15 | $2,104.15 | 4.19% | 4/2/2001 |
| 15182 | MISSOURI DEPT OF NATURAL RESOURCES C/O CHRISTIE A KINCANNON AAG MISSOURI ATTORNEY GENERALS OFFICE PO BOX 899 JEFFERSON CITY, MO 65102 Claim affected by Order/Stipulation OrderNbr: 6411 Date: 9/17/2004 | | 9 | $80,000.00 | $38,448.26 | $118,448.26 | 4.19% | 7/15/2004 |
| 3816 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | | Priority Tax | $3,896.41 | $2,704.73 | $6,601.14 | 4.19% | 4/2/2001 |
| 3816-1 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | | Priority Tax | $180.05 | $124.98 | $305.03 | 4.19% | 4/2/2001 |
| 430 | MITCHELL DISTRIBUTING COMPANY R D MAYHEW DIR OF CREDIT PO BOX 32156 CHARLOTTE, NC 28232 Claim affected by Order/Stipulation OrderNbr: 6505 Date: 9/27/2004 | | 9 | $718.67 | $498.87 | $1,217.54 | 4.19% | 4/2/2001 |
| s111487 | MITCHS WELDING & HITCHES 802 KINGSBURY ST MAUMEE, OH 43537 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $105.03 | $72.91 | $177.94 | 4.19% | 4/2/2001 |
| s74022 | MN POLLUTION CONTROL AGENCY 520 LAFAYETTE ROAD NORTH SAINT PAUL, MN 55155-4194 | | 9 | $4,140.00 | $2,873.82 | $7,013.82 | 4.19% | 4/2/2001 |
| 1851 | MO NATURAL GAS CO 111 S WASHINGTON ST FARMINGTON, MO 63640 | | 9 | $222.88 | $154.71 | $377.59 | 4.19% | 4/2/2001 |
| s118165 | MOBIL PO BOX 4575 CAROL STREAM, IL 60197-4575 | | 9 | $634.91 | $440.73 | $1,075.64 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1363 | MOBILCOMM INC<br>1211 W SHARON RD<br>CINCINNATI, OH 45240 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $337.12 | $234.02 | $571.14 | 4.19% | 4/2/2001 |
| s73953 | MOBILE MINI,INC<br>74120 S KYRENE RD STE 101<br>TEMPE, AZ 85283 | | 9 | $32.48 | $22.55 | $55.03 | 4.19% | 4/2/2001 |
| 15464 | MOBILE STORAGE GROUP INC<br>7590 N GLENOAKS BLVD<br>BURBANK, CA 91504 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,599.70 | $1,110.45 | $2,710.15 | 4.19% | 4/2/2001 |
| s119709 | MODAGRAFICS INC<br>135 S LASALLE DEPT 1876<br>CHICAGO, IL 60674-1876 | | 9 | $26.90 | $18.67 | $45.57 | 4.19% | 4/2/2001 |
| 2870 | MODERN LITHO - PRINT CO<br>6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 | | 9 | $2,154.70 | $1,495.71 | $3,650.41 | 4.19% | 4/2/2001 |
| 3082 | MODERN PROCESS EQUIPMENT INC<br>3125 S KOLIN AVE<br>CHICAGO, IL 60623 | | 9 | $21,281.83 | $14,772.99 | $36,054.82 | 4.19% | 4/2/2001 |
| s74082 | MODERN TRADE COMMUNICATIONS<br>7450 N. SKOKIE BLVD.<br>SKOKIE, IL 60077 | | 9 | $210.00 | $145.77 | $355.77 | 4.19% | 4/2/2001 |
| s113665 | MODERN WELDING COMPANY OF OWENSBORO<br>PO BOX 1450<br>OWENSBORO, KY 42302 | | 9 | $42.05 | $29.19 | $71.24 | 4.19% | 4/2/2001 |
| s115748 | MOHAWK CONTRACTING CO, INC<br>19 THOMAS AVE<br>BALTIMORE, MD 21225-3324 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,218.00 | $845.49 | $2,063.49 | 4.19% | 4/2/2001 |
| 2068 | MOLEX COMPANY INC<br>PO BOX 1151<br>ATHENS, AL 35612 | | 9 | $101,647.20 | $70,559.37 | $172,206.57 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 971 | MOLYCHEM LLC<br>PO BOX 5063<br>ROCKFORD, IL 61125-0063<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | | 9 | $53,947.91 | $37,448.46 | $91,396.37 | 4.19% | 4/2/2001 |
| 3267 | MONITOR LABS INC<br>76 INVERNESS DR E<br>ENGLEWOOD, CO 80112 | | 9 | $2,336.00 | $1,621.56 | $3,957.56 | 4.19% | 4/2/2001 |
| 888 | MONITOR TECHNOLOGIES LLC<br>C/O CATHIE BONINE<br>PO BOX 8048<br>ELBURN, IL 60119 | | 9 | $365.51 | $253.72 | $619.23 | 4.19% | 4/2/2001 |
| s73875 | MONT ASTER, LLC<br>14901 NORTH SCOTTSDALE ROAD STE 305<br>SCOTTSDALE, AZ 85254 | | 9 | $281.20 | $195.20 | $476.40 | 4.19% | 4/2/2001 |
| s112116 | MONTAGUE INDUSTRIAL, INC<br>PO BOX 530111<br>ATLANTA, GA 30353-0111 | | 9 | $786.70 | $546.10 | $1,332.80 | 4.19% | 4/2/2001 |
| s112199 | MONTALVO CORPORATION<br>50 HUTCHERSON DR<br>GORHAM, ME 04038 | | 9 | $319.88 | $222.05 | $541.93 | 4.19% | 4/2/2001 |
| s108219 | MONTGOMERY WATSON<br>PO BOX 51141<br>LOS ANGELES, CA 90051-5441 | | 9 | $1,185.25 | $822.75 | $2,008.00 | 4.19% | 4/2/2001 |
| 1235 | MONUMENT ENVIRONMENTAL LLC<br>GLENN BURGE<br>19685 ARIES DR<br>MONUMENT, CO 80132 | | 9 | $3,241.05 | $2,249.81 | $5,490.86 | 4.19% | 4/2/2001 |
| s115396 | MOODY PRICE, INC<br>PO BOX 54274<br>NEW ORLEANS, LA 70154-4274 | | 9 | $207.45 | $144.00 | $351.45 | 4.19% | 4/2/2001 |
| s114411 | MOORE NORTH AMERICA<br>250 SOUTH WACKER DR.<br>CHICAGO, IL 60606 | | 9 | $3,387.10 | $2,351.19 | $5,738.29 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114951 | MOORE PEST CONTROL SERVICE INC 3995 SOUTH MARIPOSA ST ENGLEWOOD, CO 80110 | | 9 | $150.00 | $104.12 | $254.12 | 4.19% | 4/2/2001 |
| s112690 | MORRELL 340 WINDY POINT DR. GLENDALE HEIGHTS, IL 60139 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $569.94 | $395.63 | $965.57 | 4.19% | 4/2/2001 |
| s117849 | MORRIS & RITCHIE ASSOCIATES INC 3445-A BOX HILL CORPORATE CENTER DR ABINGDON, MD 21009 | | 9 | $151.00 | $104.82 | $255.82 | 4.19% | 4/2/2001 |
| s112611 | MOTION INDUSTRIES 44 3RD AVE SOMERVILLE, MA 02143 | | 9 | $1,695.89 | $1,177.22 | $2,873.11 | 4.19% | 4/2/2001 |
| s113260 | MOTION INDUSTRIES PO BOX 98412 CHICAGO, IL 60693 | | 9 | $4,428.82 | $3,074.31 | $7,503.13 | 4.19% | 4/2/2001 |
| s118924 | MOTION INDUSTRIES 5444 EAST AVE COUNTRYSIDE, IL 60525 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP & SILVER POINT CAPITAL OFFSHORE FUND IRENE WU 660 STEAMBOAT RD, 3RD FLR GREENWICH, CT 06830 | 9 | $15,526.80 | $10,778.08 | $26,304.88 | 4.19% | 4/2/2001 |
| s119391 | MOTION INDUSTRIES INC PO BOX 98412 CHICAGO, IL 60693-8412 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP & SILVER POINT CAPITAL OFFSHORE FUND IRENE WU 660 STEAMBOAT RD, 3RD FLR GREENWICH, CT 06830 | 9 | $20,842.02 | $14,467.69 | $35,309.71 | 4.19% | 4/2/2001 |
| s114260 | MOTION INDUSTRIES INC. 2377 S 1900 W OGDEN, UT 84401-3286 | | 9 | $3,870.63 | $2,686.83 | $6,557.46 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118879 | MOTION INDUSTRIES, INC 8415-250 KELSO DR. BALTIMORE, MD  21221 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP & SILVER POINT CAPITAL OFFSHORE FUND IRENE WU 660 STEAMBOAT RD, 3RD FLR GREENWICH, CT  06830 | 9 | $22,301.14 | $15,480.55 | $37,781.69 | 4.19% | 4/2/2001 |
| s119414 | MOTION INDUSTRIES, INC PO BOX 1477 BIRMINGHAM, AL  35201-1477 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP & SILVER POINT CAPITAL OFFSHORE FUND IRENE WU 660 STEAMBOAT RD, 3RD FLR GREENWICH, CT  06830 | 9 | $4,742.91 | $3,292.34 | $8,035.25 | 4.19% | 4/2/2001 |
| s115406 | MOTT CORPORATION PO BOX 30600 HARTFORD, CT  06150 | | 9 | $288.90 | $200.54 | $489.44 | 4.19% | 4/2/2001 |
| 1119 | MOVABLE WOOD BUILDINGS CO 11804 HEMPSTEAD HWY HOUSTON, TX  77092  Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $1,764.48 | $1,224.83 | $2,989.31 | 4.19% | 4/2/2001 |
| 65 | MSC INDUSTRIAL SUPPLY 75 MAXESS RD MELVILLE, NY  11747 | | 9 | $2,284.33 | $1,585.69 | $3,870.02 | 4.19% | 4/2/2001 |
| 319 | MSC INDUSTRIAL SUPPLY CO 75 MAXESS ROAD MELVILLE, NY  11747  Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $2,400.65 | $1,666.43 | $4,067.08 | 4.19% | 4/2/2001 |
| s108145 | MUNICIPAL REVENUE COLLECTION CENTER C/O PRICE WATERHOUSE COOPERS BANKO POPULAR CENTER SUITE 1101 HATO REY, PR  00918 PUERTO RICO | | 9 | $54,000.00 | $37,484.62 | $91,484.62 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1959 | MUNOZ, GLORIA C/O ANTHONY S PETRU ESQ HILDEBRAND MCLEOD AND NELSON INC 350 FRANK H OGAWA PLAZA 4TH FLR OAKLAND, CA  94612-2006 Claim affected by Order/Stipulation OrderNbr: 24694 Date: 4/28/2010 | | 9 | $80,000.00 | $0.00 | $80,000.00 | 0.00% | |
| s113294 | MURANE & BOSTWICK 201 NORTH WOLCOTT CASPER, WY  82601 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $5,297.74 | $3,677.48 | $8,975.22 | 4.19% | 4/2/2001 |
| 1096 | MURRAY PRINTING & OFFICE SUPPLIES INC 3399 N HAWTHORNE ST CHATTANOOGA, TN  37406 | | 9 | $444.43 | $308.51 | $752.94 | 4.19% | 4/2/2001 |
| s115442 | MW HOTT, INC PO BOX 62020 CINCINNATI, OH  45262 | | 9 | $20.29 | $14.08 | $34.37 | 4.19% | 4/2/2001 |
| s111954 | MWB BUSINESS SYSTEMS 14387 AMARGOSA ROAD VICTORVILLE, CA  92392-2346 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $115.00 | $79.83 | $194.83 | 4.19% | 4/2/2001 |
| s113342 | MYERS ASSOCIATES 32 TENNEY LANE SCARBOROUGH, ME  04074-7510 | | 9 | $733.50 | $509.17 | $1,242.67 | 4.19% | 4/2/2001 |
| 1821 | MYERS ENGINEERING INC ATTN: GLORIA STATES 8376 SALT LAKE AVE BELL, CA  90201 | | 9 | $155.83 | $108.17 | $264.00 | 4.19% | 4/2/2001 |
| s73965 | MYERS FORKLIFT 3044 SOUTH KILSON DRIVE SANTA ANA, CA  92707-4294 | | 9 | $401.87 | $278.96 | $680.83 | 4.19% | 4/2/2001 |
| s112024 | MYRON MFG CORP PO BOX 27988 NEWARK, NJ  07101-7988 | | 9 | $352.13 | $244.43 | $596.56 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 23 | NAI KNOXVILLE<br>10101 SHERRILL BLVD<br>KNOXVILLE, TN  37932 | | 9 | $13,800.00 | $9,579.40 | $23,379.40 | 4.19% | 4/2/2001 |
| s116949 | NANCY BATES<br>8 RICHARDSON ROAD<br>STONEHAM, MA  02180 | | 9 | $400.00 | $277.66 | $677.66 | 4.19% | 4/2/2001 |
| s73941 | NAPA<br>PO BOX 102127<br>ATLANTA, GA  30368-2127 | | 9 | $60.04 | $41.68 | $101.72 | 4.19% | 4/2/2001 |
| s119379 | NASH ENGINEERING CO.<br>PO BOX 40000 DEPT 0095<br>HARTFORD, CT  06151-0095 | | 9 | $603.21 | $418.72 | $1,021.93 | 4.19% | 4/2/2001 |
| 912 | NASH-ELMO INDUSTRIES<br>FKA THE NASH ENGINEERING CO.<br>ATTN: D SANFORD<br>9 TREFOIL DRIVE<br>BRUMBULL, CT  06611 | | 9 | $341.36 | $236.96 | $578.32 | 4.19% | 4/2/2001 |
| s117050 | NATHAN KIMMEL INC.<br>1213 SO SANTA FE AVE<br>LOS ANGELES, CA  90021 | | 9 | $17,642.20 | $12,246.50 | $29,888.70 | 4.19% | 4/2/2001 |
| 13308 | NATIONAL ALUMINUM CORP<br>C/O ROBERT H STONE<br>6422 RIVERVIEW LN<br>DALLAS, TX  75248<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 30762 Date: 6/20/2013 | SOUTHPAW KOUFAX LLC<br>ATTN: JEFF COHEN<br>2 WEST GREENWICH OFFICE PARK<br>1ST FLOOR<br>GREENWICH, CT  06831 | 9 | $63,921.62 | $35,847.96 | $99,769.58 | 4.19% | 4/1/2003 |
| s74318 | NATIONAL ANALYSTS RESEARCH AND<br>PO BOX 7780-4348<br>PHILADELPHIA, PA  19182-4348 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $4,551.15 | $3,159.22 | $7,710.37 | 4.19% | 4/2/2001 |
| s74321 | NATIONAL BUSINESS INFORMATION<br>6226 4TH ST<br>CHESAPEAKE BEACH, MD  20732 | | 9 | $414.00 | $287.38 | $701.38 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s73866 | NATIONAL CEMENT CREDIT ASSOCIA<br>PO BOX 40120<br>CLEVELAND, OH  44140 | | 9 | $590.63 | $409.99 | $1,000.62 | 4.19% | 4/2/2001 |
| s73846 | NATIONAL CONCRETE MASONRY ASSO<br>2302 HORSE PEN ROAD<br>HERNDON, VA  20171-3499 | | 9 | $80.00 | $55.53 | $135.53 | 4.19% | 4/2/2001 |
| s119656 | NATIONAL GYPSUM COMPANY | | 9 | $6,890.40 | $4,783.04 | $11,673.44 | 4.19% | 4/2/2001 |
| 1298 | NATIONAL HOSE & ACCESSORY<br>DISTRIBUTORS CORP<br>C/O WILLIAM R ZWEIFEL, PC<br>ONE GREENWAY PLAZA STE 100<br>HOUSTON, TX  77046-0102 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $1,541.48 | $1,070.03 | $2,611.51 | 4.19% | 4/2/2001 |
| s113295 | NATIONAL LEGAL, OKC<br>TWO LEADERSHIP SQUARE #1250<br>OKLAHOMA CITY, OK  73102 | DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $88.08 | $61.14 | $149.22 | 4.19% | 4/2/2001 |
| s113548 | NATIONAL PETROLEUM COUNCIL<br>1625 K ST NW SUITE 600<br>WASHINGTON, DC  20006-1656 | | 9 | $30.00 | $20.82 | $50.82 | 4.19% | 4/2/2001 |
| s112687 | NATIONAL PROPERTY TAX MANAGEMENT<br>POBOX 42165<br>HOUSTON, TX  77242 | | 9 | $747.88 | $519.15 | $1,267.03 | 4.19% | 4/2/2001 |
| 11320 | NATIONAL RAILROAD PASSENGER<br>CORPORATION<br>(AMTRAK) LAW DEPARTMENT<br>ATTN: JEAN DOBER<br>60 MASSACHUSETTS AVENUE NE<br>WASHINGTON, DC  20002<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 21355 Date: 4/22/2009 | | 9 | $1,452,029.34 | $441,092.40 | $1,893,121.74 | 4.19% | 8/20/2007 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119670 | NATIONAL RESEARCH COUNCIL CANADA FINANCE AND INFORMATION MANAGEMENT SERVICES 1200 MONTREAL ROAD OTTAWA, ON  K1A 0R6 CANADA | | 9 | $1,181.29 | $820.00 | $2,001.29 | 4.19% | 4/2/2001 |
| s73829 | NATIONAL SOFT DRINK ASSOCIATIO 1101 SIXTEENTH ST NW WASHINGTON, DC  20036 | | 9 | $406.25 | $282.00 | $688.25 | 4.19% | 4/2/2001 |
| 18508 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY  10022  Claim affected by Order/Stipulation OrderNbr: 25210 Date: 8/12/2010 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT  06830 | 9 | $121,942.00 | $0.00 | $121,942.00 | 0.00% | |
| 18508-A | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY  10022  Claim affected by Order/Stipulation OrderNbr: 25210 Date: 8/12/2010 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT  06830 | 9 | $301,840.00 | $199,885.51 | $501,725.51 | 4.19% | 9/19/2001 |
| 18508-B | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY  10022  Claim affected by Order/Stipulation OrderNbr: 25210 Date: 8/12/2010 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT  06830 | 9 | $301,840.00 | $179,708.62 | $481,548.62 | 4.19% | 9/19/2002 |
| 18508-C | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY  10022  Claim affected by Order/Stipulation OrderNbr: 25210 Date: 8/12/2010 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT  06830 | 9 | $301,840.00 | $160,343.15 | $462,183.15 | 4.19% | 9/19/2003 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 18508-D | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 Claim affected by Order/Stipulation OrderNbr: 25210 Date: 8/12/2010 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT 06830 | 9 | $301,840.00 | $141,756.46 | $443,596.46 | 4.19% | 9/19/2004 |
| 18508-E | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 Claim affected by Order/Stipulation OrderNbr: 25210 Date: 8/12/2010 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT 06830 | 9 | $301,840.00 | $123,917.23 | $425,757.23 | 4.19% | 9/19/2005 |
| 18508-F | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 Claim affected by Order/Stipulation OrderNbr: 25210 Date: 8/12/2010 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT 06830 | 9 | $301,840.00 | $106,795.40 | $408,635.40 | 4.19% | 9/19/2006 |
| 18508-G | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 Claim affected by Order/Stipulation OrderNbr: 25210 Date: 8/12/2010 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT 06830 | 9 | $301,840.00 | $90,362.13 | $392,202.13 | 4.19% | 9/19/2007 |
| 18508-H | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 Claim affected by Order/Stipulation OrderNbr: 25210 Date: 8/12/2010 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT 06830 | 9 | $301,840.00 | $74,589.73 | $376,429.73 | 4.19% | 9/19/2008 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 9553 | NATIONAL UNION FIRE INSURANCE COMPANY OF C/O MICHAEL S DAVIS ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 Claim affected by Order/Stipulation OrderNbr: 24583 Date: 4/7/2010 | SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 | 9 | $4,412,708.00 | $0.00 | $4,412,708.00 | 0.00% | |
| 9553-A | NATIONAL UNION FIRE INSURANCE COMPANY OF C/O MICHAEL S DAVIS ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 Claim affected by Order/Stipulation OrderNbr: 24583 Date: 4/7/2010 | MIDTOWN ACQUISITIONS LP 65 EAST 55TH ST 19TH FL NEW YORK, NY 10022 | 9 | $4,412,708.00 | $0.00 | $4,412,708.00 | 0.00% | |
| s119383 | NATLSCO PO BOX 99539 CHICAGO, IL 60693 | | 9 | $627.00 | $435.24 | $1,062.24 | 4.19% | 4/2/2001 |
| 7046 | NATURAL RES & ENV PROT CABINET, COMMONWEALTH OF KY OFFICE OF LEGAL SERVICES FIFTH FLR, CAPITAL PLAZA TOWER FRANKFORT, KY 40601 Claim affected by Order/Stipulation OrderNbr: 19565 Date: 9/19/2008 | | 9 | $21,958.89 | $0.00 | $21,958.89 | 0.00% | |
| s113664 | NCO FINANCIAL SYSTEMS INC PO BOX 13692 PHIALDEPLHIA, PA 19101 | | 9 | $12.40 | $8.61 | $21.01 | 4.19% | 4/2/2001 |
| s115534 | NCR CORP. PO BOX 740162 CINCINNATI, OH 45274-0162 | | 9 | $8,432.86 | $5,853.75 | $14,286.61 | 4.19% | 4/2/2001 |
| s74322 | NCS PEARSON,INC 21866 NETWORK PLACE CHICAGO, IL 60673-1218 | | 9 | $9,518.25 | $6,607.18 | $16,125.43 | 4.19% | 4/2/2001 |
| s113110 | NEAL & HARWELL, PLC 150 FOURTH AVE , NORTH NASHVILLE, TN 37219-2498 | | 9 | $22,672.96 | $15,738.65 | $38,411.61 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113321 | NEL-KAN CONTAINER DIV. PRIME PACKAGING GROUP P.O. BOX 6755 JERSEY CITY, NJ 07306-0755 | | 9 | $404.12 | $280.52 | $684.64 | 4.19% | 4/2/2001 |
| s119575 | NELSON MULLINS RILEY & SCARBOR PO DRAWER 11009 COLUMBIA, SC 29211-1009 | | 9 | $442.20 | $306.96 | $749.16 | 4.19% | 4/2/2001 |
| s73874 | NELSON MULLINS RILEY & SCARBOR PO DRAWER 11009 COLUMBIA, SC 29211-1009 | | 9 | $8,224.50 | $5,709.12 | $13,933.62 | 4.19% | 4/2/2001 |
| s119574 | NELSON,MULLINS RILEY & SCARBOROUGH PO DRAWER 11009 COLUMBIA, SC 29211 | | 9 | $1,279.06 | $887.87 | $2,166.93 | 4.19% | 4/2/2001 |
| s119642 | NELSON,MULLINS RILEY & SCARBOROUGH LLP PO BOX 11070 COLUMBIA, SC 29211 | | 9 | $9,281.89 | $6,443.11 | $15,725.00 | 4.19% | 4/2/2001 |
| 1548 | NETZSCH INCORPORATED 119 PICKERING WAY EXTON, PA 19341 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $1,511.50 | $1,049.22 | $2,560.72 | 4.19% | 4/2/2001 |
| 1551 | NETZSCH INCORPORATED 119 PICKERING WAY EXTON, PA 19341 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $29,372.48 | $20,389.19 | $49,761.67 | 4.19% | 4/2/2001 |
| s118667 | NEU-ION, INC 7200 RUTHERFORD RD., STE. 100 BALTIMORE, MD 21224 | | 9 | $1,423.50 | $988.14 | $2,411.64 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 8378 | NEUTOCRETE PRODUCTS INC ATTN ANTHONY BONAIUTO (AKA) NEUTOCRETE-FTF CRAWLSPACE 89 EASTERN STEEL RD MILFORD, CT 06460-2861 Claim affected by Order/Stipulation OrderNbr: 29064 Date: 6/15/2012 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $190,000.00 | $0.00 | $190,000.00 | 0.00% | |
| s115553 | NEUTRON INDUSTRIES PO BOX 74189 CLEVELAND, OH 44194-0268 | | 9 | $125.38 | $87.03 | $212.41 | 4.19% | 4/2/2001 |
| s74024 | NEW ENGLAND CONCRETE MASONRY PO BOX 448 MANCHAUG, MA 01526-0448 | | 9 | $100.00 | $69.42 | $169.42 | 4.19% | 4/2/2001 |
| 14396 | NEW ENGLAND CONSTRUCTIN CO INC DUFFY & SWEENEY LTD ONE TURKS HEAD BLDG STE 1200 PROVIDENCE, RI 02903 Claim affected by Order/Stipulation OrderNbr: 7923 Date: 2/28/2005 | | 9 | $7,000.00 | $4,859.12 | $11,859.12 | 4.19% | 4/2/2001 |
| 1407 | NEW ENGLAND LABORATORY CASEWORK CO INC 3 ARROW DR WOBURN, MA 01801 | | 9 | $1,402.00 | $973.21 | $2,375.21 | 4.19% | 4/2/2001 |
| s117076 | NEW ENGLAND RESINS & PIGMENTS POBOX 9381 BOSTON, MA 02209-9381 | | 9 | $528.94 | $367.17 | $896.11 | 4.19% | 4/2/2001 |
| s117077 | NEW ENGLAND RUBBER INC. 55 COMMERCIAL CIRCLE DEDHAM, MA 02026 | | 9 | $820.39 | $569.48 | $1,389.87 | 4.19% | 4/2/2001 |
| 1710 | NEW EZZY-GRO INC DBA GOLDEN EAGLE PRODUC 218 TOLEDO ST CAREY, OH 43316 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $43,193.60 | $29,983.25 | $73,176.85 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 18419 | NEW HAMPSHIRE DEPT OF REVENUE ADMIN<br>PO BOX 454<br>PIERRE O BOISVERT, DIRECTOR<br>CONCORD, NH 03302-0454 | | Priority Tax | $542,813.49 | $376,799.16 | $919,612.65 | 4.19% | 4/2/2001 |
| 17055 | NEW JERSEY DIVISION OF TAXATION<br>P O BOX 245<br>TRENTON, NJ 08695<br>USA<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 19658 Date: 10/1/2008 | | Priority Tax | $771.82 | $535.77 | $1,307.59 | 4.19% | 4/2/2001 |
| s115527 | NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684 | | 9 | $190.69 | $132.37 | $323.06 | 4.19% | 4/2/2001 |
| s111496 | NEW WAY PALLETS<br>21661 WEST GOOD HOPE RD.<br>LANNON, WI 53046 | | 9 | $1,095.00 | $760.10 | $1,855.10 | 4.19% | 4/2/2001 |
| s115523 | NEW YORK BLOWER CO.<br>PO BOX 93465<br>CHICAGO, IL 60673-3465 | | 9 | $9,176.00 | $6,369.61 | $15,545.61 | 4.19% | 4/2/2001 |
| s112685 | NEW YORK CONSTRUCTION MATERIALS<br>8 CENTURY HILL DR<br>LATHAM, NY 12110 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $450.00 | $312.37 | $762.37 | 4.19% | 4/2/2001 |
| 18536 | NEW YORK STATE DEPT OF TAXATION & FINANC<br>(REF: LITIGATION MANAGEMENT INC)<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 28007 Date: 11/21/2011 | | Priority Tax | $520.13 | $361.05 | $881.18 | 4.19% | 4/2/2001 |
| 18538 | NEW YORK STATE DEPT OF TAXATION & FINANC<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Claim affected by Order/Stipulation | | Priority Tax | $313.37 | $217.53 | $530.90 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 15165 | NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 Claim affected by Order/Stipulation OrderNbr: 8329 Date: 4/25/2005 | | Priority Tax | $106,368.00 | $73,836.36 | $180,204.36 | 4.19% | 4/2/2001 |
| 15316 | NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: CCHP, INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 Claim affected by Order/Stipulation OrderNbr: 8329 Date: 3/21/2012 | | Priority Tax | $4,127.62 | $2,865.23 | $6,992.85 | 4.19% | 4/2/2001 |
| 15316-1 | NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: CCHP, INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 Claim affected by Order/Stipulation | | Priority Tax | $7,509.78 | $5,212.99 | $12,722.77 | 4.19% | 4/2/2001 |
| 18513 | NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 Claim affected by Order/Stipulation | | Priority Tax | $212.53 | $147.53 | $360.06 | 4.19% | 4/2/2001 |
| 18514 | NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 Claim affected by Order/Stipulation OrderNbr: 28007 Date: 11/21/2011 | | Priority Tax | $1,075.61 | $746.64 | $1,822.25 | 4.19% | 4/2/2001 |
| 18515 | NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 Claim affected by Order/Stipulation OrderNbr: 28696 Date: 3/21/2012 | | Priority Tax | $1,284.55 | $891.68 | $2,176.23 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 18528 | NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 Claim affected by Order/Stipulation OrderNbr: 28696 Date: 3/21/2012 | | Priority Tax | $204.87 | $142.21 | $347.08 | 4.19% | 4/2/2001 |
| 2700 | NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: MRA STAFFING SYSTEMS) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 Claim affected by Order/Stipulation OrderNbr: 28696 Date: 3/21/2012 | | Priority Tax | $5,433.43 | $3,771.67 | $9,205.10 | 4.19% | 4/2/2001 |
| 2700-1 | NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: MRA STAFFING SYSTEMS) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 Claim affected by Order/Stipulation | | Priority Tax | $323.76 | $224.74 | $548.50 | 4.19% | 4/2/2001 |
| 354 | NEWARK ELECTRONICS 4801 N RAVENSWOOD AVE CHICAGO, IL 60640 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $291.77 | $202.53 | $494.30 | 4.19% | 4/2/2001 |
| s115432 | NEWARK ELECTRONICS PO BOX 94151 PALATINE, IL 60094-4151 | | 9 | $62.54 | $43.41 | $105.95 | 4.19% | 4/2/2001 |
| s118938 | NEWARK ELECTRONICS 4801 NORTH RAVENSWOOD AVE CHICAGO, IL 60640 | | 9 | $578.79 | $401.77 | $980.56 | 4.19% | 4/2/2001 |
| s112753 | NEWTEX INDUSTRIES INC 8050 VICTOR-MENDON ROAD VICTOR, NY 14564 | | 9 | $2,587.52 | $1,796.15 | $4,383.67 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 29 | NEXTIRA (WILLIAMS COMMUNICATIONS) 19111 DALLAS PKWY #100 DALLAS, TX 75287 | | 9 | $279.70 | $194.16 | $473.86 | 4.19% | 4/2/2001 |
| 30 | NEXTIRA (WILLIAMS COMMUNICATIONS) 19111 DALLAS PKWY #100 DALLAS, TX 75287 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $12,078.31 | $8,384.27 | $20,462.58 | 4.19% | 4/2/2001 |
| s117491 | NICOR GAS PO BOX 632 AURORA, IL 60507-0632 | | 9 | $924.94 | $642.06 | $1,567.00 | 4.19% | 4/2/2001 |
| s112966 | NICSON AUTOMOTIVE INC 5117 EAST WASHINGTON BLVD LOS ANGELES, CA 90040 | | 9 | $4,675.06 | $3,245.24 | $7,920.30 | 4.19% | 4/2/2001 |
| s117984 | NIELDS,LEMACK & DINGMAN 176 E MAIN ST SUITE 8 WESTBORO, MA 01581 | | 9 | $3,185.60 | $2,211.31 | $5,396.91 | 4.19% | 4/2/2001 |
| s114238 | NILFISK OF AMERICA 740 HEMLOCK RD # 100 MORGANTOWN, PA 19543-9744 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $131.30 | $91.14 | $222.44 | 4.19% | 4/2/2001 |
| s117080 | NIM-COR, INC POBOX 31272 HARTFORD, CT 06150-1272 | | 9 | $57.44 | $39.87 | $97.31 | 4.19% | 4/2/2001 |
| 717 | NIRO INC C/O JOEL L PERRELL JR ESQ MILES & STOCKBRIDGE PC 10 LIGHT ST BALTIMORE, MD 21202 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $31,235.60 | $21,682.49 | $52,918.09 | 4.19% | 4/2/2001 |
| s112722 | NIXON 2925 NORTHEAST BLVD WILMINGTON, DE 19802 | | 9 | $183.69 | $127.51 | $311.20 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118638 | NIXON<br>2925 NORTHEAST BLVD.<br>WILMINGTON, DE  19802 | | 9 | $44.98 | $31.22 | $76.20 | 4.19% | 4/2/2001 |
| s119315 | NIXON<br>11860 OLD BALTIMORE PIKE<br>BELTSVILLE, MD  20705 | | 9 | $268.44 | $186.34 | $454.78 | 4.19% | 4/2/2001 |
| s74336 | NJDEP<br>PO BOX 417<br>TRENTON, NJ  08625-0417 | | 9 | $1,811.66 | $1,257.58 | $3,069.24 | 4.19% | 4/2/2001 |
| 2627 | NL INDUSTRIES INC<br>C/O TRACEE THOMAS ESQ.<br>5430 LBJ FREEWAY, SUITE 1700<br>DALLAS, TX  75240<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 20705 Date: 2/10/2009 | | 9 | $100,000.00 | $30,891.63 | $130,891.63 | 4.19% | 7/16/2007 |
| s74083 | NM READY MIX CONCRETE &<br>PO BOX 35128<br>ALBUQUERQUE, NM  87176 | | 9 | $944.06 | $655.33 | $1,599.39 | 4.19% | 4/2/2001 |
| s119531 | NMHG FINANCIAL SERVICES<br>PO BOX 642385<br>PITTSBURGH, PA  15264-2385 | | 9 | $887.15 | $615.82 | $1,502.97 | 4.19% | 4/2/2001 |
| s111501 | NOLDS OFFICE PRODUCTS<br>7647 W. 63RD ST<br>SUMMIT, IL  60501 | | 9 | $50.60 | $35.12 | $85.72 | 4.19% | 4/2/2001 |
| 7025 | NOL-TEC SYSTEMS INC<br>C/O MARK R PRIVRATSKY ESQ<br>LINDQUIST & VENNUM PLLC<br>80 S 8TH ST STE 4200<br>MINNEAPOLIS, MN  55402 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $94,191.04 | $65,383.61 | $159,574.65 | 4.19% | 4/2/2001 |
| 966 | NON METALLIC RESOURCES INC<br>PO BOX 81303<br>MOBILE, AL  36689<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $14,472.00 | $10,045.88 | $24,517.88 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113522 | NORCAL WASTE SERVICES INC<br>901 S MAPLE AVE<br>MONTEBELLO, CA  90640-5411 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $203.00 | $140.91 | $343.91 | 4.19% | 4/2/2001 |
| s117754 | NORCHEM CONCRETE PRODUCTS INC.<br>PO BOX 19169<br>NEWARK, NJ  07195-0169 | | 9 | $135,141.00 | $93,809.41 | $228,950.41 | 4.19% | 4/2/2001 |
| s74326 | NORFALCO LLC<br>6050 OAK TREE BLVD STE 190<br>INDEPENDENCE, OH  44131 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $61,462.61 | $42,664.86 | $104,127.47 | 4.19% | 4/2/2001 |
| s114261 | NORFOLK SOUTHERN CORP.<br>PO BOX 945503<br>ATLANTA, GA  30394-5503 | | 9 | $2,102.00 | $1,459.12 | $3,561.12 | 4.19% | 4/2/2001 |
| s114811 | NORMAN EQUIPMENT COMPANY<br>PO BOX 1349<br>BRIDGEVIEW, IL  60455 | | 9 | $65.93 | $45.77 | $111.70 | 4.19% | 4/2/2001 |
| s117607 | NORRIS WINNER INC<br>90 CHELMSFORD ROAD<br>NORTH BILLERICA, MA  01862 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $149.10 | $103.50 | $252.60 | 4.19% | 4/2/2001 |
| 1207 | NORSTONE INC<br>PO BOX 3<br>WYNCOTE, PA  19095-0003 | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ  07601 | 9 | $19,322.70 | $13,413.04 | $32,735.74 | 4.19% | 4/2/2001 |
| 1940 | NORTH AMERICAN MFG COMPANY<br>4455 E 71ST ST<br>CLEVELAND, OH  44105<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $1,820.48 | $1,263.70 | $3,084.18 | 4.19% | 4/2/2001 |
| s118174 | NORTH AMERICAN TRAILER SALES LTD<br>7649 CONCORD BLVD<br>INVER GROVE HEIGHTS, MN  55076 | RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING<br>BANKRUPTCY<br>ONE DOCK STREET<br>STE #304<br>STAMFORD, CT  06902 | 9 | $1,681.39 | $1,167.15 | $2,848.54 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 512 | NORTH CAROLINA DEPT OF REVENUE ATTN: ANGELA C FOUNTAIN OFFICE SERVICES DIVISION PO BOX 1168 RALEIGH, NC 27602-1168 <br><br> Claim affected by Order/Stipulation OrderNbr: 25619 Date: 10/21/2010 | | Priority Tax | $75,937.14 | $52,712.49 | $128,649.63 | 4.19% | 4/2/2001 |
| s117396 | NORTH EAST FLEET SERVICES PO BOX 375 COLUMBUS, NJ 08022 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $14,470.69 | $10,044.97 | $24,515.66 | 4.19% | 4/2/2001 |
| s74276 | NORTH METAL & CHEMICAL CO PO BOX 1904 YORK, PA 17405-1904 | | 9 | $518.15 | $359.68 | $877.83 | 4.19% | 4/2/2001 |
| s112180 | NORTH STATE ENVIRONMENTAL FRANK BALISTER, PRESIDENT 220 S SPRUCE AVE, # 200 SOUTH SAN FRANCISCO, CA 94080 | | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| 1315 | NORTH STRONG SCIENTIFIC 15 AVE A ALPHA INDUSTRIAL PARK PHILLIPSBURG, NJ 08865 | | 9 | $539.94 | $374.80 | $914.74 | 4.19% | 4/2/2001 |
| s113021 | NORTHEAST CONCRETE PRODUCTS ASSOC PO BOX 4123 CHELMSFORD, MA 01824 | | 9 | $325.00 | $225.60 | $550.60 | 4.19% | 4/2/2001 |
| 121 | NORTHERN INDIANA PUBLIC SERVICE COMPANY REVENUE ASSURANCE & RECOVERY 801 E 86TH AVE MERRILLVILLE, IN 46410 | | 9 | $67,841.57 | $47,092.87 | $114,934.44 | 4.19% | 4/2/2001 |
| 986 | NORTHERN SAFETY CO 232 INDUSTRIAL PARK DR FRANKFORT, NY 13340 | | 9 | $280.92 | $195.00 | $475.92 | 4.19% | 4/2/2001 |
| 2074 | NORTHERN TOOL & EQUIP CO PO BOX 1219 BURNSVILLE, MN 55337 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,578.45 | $1,095.70 | $2,674.15 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118614 | NORTON WELDING SUPPLY, INC 2906 DEANS BRIDGE RD. AUGUSTA, GA 30906 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $1,034.09 | $717.82 | $1,751.91 | 4.19% | 4/2/2001 |
| s114721 | NOTARANGELO, DR VINCENT M 3001 S. HANOVER ST., #G-11 BALTIMORE, MD 21225 | | 9 | $260.00 | $180.48 | $440.48 | 4.19% | 4/2/2001 |
| 50 | NOVACOPY INC 5520 SHELBY OAKS DR MEMPHIS, TN 38002 | | 9 | $842.19 | $584.61 | $1,426.80 | 4.19% | 4/2/2001 |
| s74168 | NOVASPECT INC. 1776 COMMERCE DRIVE ELK GROVE VILLAGE, IL 60007 | | 9 | $81.90 | $56.85 | $138.75 | 4.19% | 4/2/2001 |
| 17592 | NOVIGEN SCIENCES INC D/B/A EXPONENT INC 1730 RHODE ISLAND AVE STE 1100 WASHINGTON, DC 20036 Claim affected by Order/Stipulation OrderNbr: 14070 Date: 12/19/2006 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,528.52 | $1,061.04 | $2,589.56 | 4.19% | 4/2/2001 |
| s111505 | NOWLIN FENCE CO 945 S EAST ST ANAHEIM, CA 92805-5649 | | 9 | $150.00 | $104.12 | $254.12 | 4.19% | 4/2/2001 |
| s112040 | NRMCA PO BOX 79433 BALTIMORE, MD 21279-0433 | | 9 | $450.00 | $312.37 | $762.37 | 4.19% | 4/2/2001 |
| 1251 | NSF INTERNATIONAL 789 N DIXBORO RD ANN ARBOR, MI 48105 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $1,116.58 | $775.08 | $1,891.66 | 4.19% | 4/2/2001 |
| s116876 | NSTAR ELECTRIC PO BOX 970030 BOSTON, MA 02297-0030 | | 9 | $32,108.30 | $22,288.28 | $54,396.58 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119563 | NSTAR ELECTRIC<br>PO BOX 970030<br>BOSTON, MA  02297-0030 | | 9 | $4,190.18 | $2,908.65 | $7,098.83 | 4.19% | 4/2/2001 |
| 196 | NSTAR GAS<br>800 BOYLSTON ST<br>17TH FLOOR<br>BOSTON, MA  02119<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7398 Date: 12/20/2004 | | 9 | $7,132.59 | $4,951.16 | $12,083.75 | 4.19% | 4/2/2001 |
| s74296 | NTC ELECTRONICS, INC<br>DEPT. 77-3088<br>CHICAGO, IL  60678-3088 | | 9 | $91.00 | $63.17 | $154.17 | 4.19% | 4/2/2001 |
| s74008 | NTFC CAPITAL CORPORATION<br>PO BOX 740428<br>ATLANTA, GA  30374-0428 | | 9 | $77.16 | $53.56 | $130.72 | 4.19% | 4/2/2001 |
| s117362 | NUCKLEY COMPANIES<br>3607 W 56TH ST<br>CLEVELAND, OH  44102-5739 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $6,404.96 | $4,446.06 | $10,851.02 | 4.19% | 4/2/2001 |
| s117083 | NUWAY FILTERS & INDUSTRIAL<br>3013 GRIFFITH ST<br>CHARLOTTE, NC  28203 | | 9 | $231.61 | $160.77 | $392.38 | 4.19% | 4/2/2001 |
| s108169 | NYSEG<br>PO BOX 5550<br>ITHACA, NY  14852-5550 | | 9 | $50.81 | $35.27 | $86.08 | 4.19% | 4/2/2001 |
| s115448 | O.C. TANNER RECOGNITION CO.<br>1930 S. STATE ST.<br>SALT LAKE CITY, UT  84115-2383 | | 9 | $247.68 | $171.93 | $419.61 | 4.19% | 4/2/2001 |
| s113358 | OAKLAND PALLETS<br>2500 GRANT AVE<br>SAN LORENZO, CA  94580 | | 9 | $25.00 | $17.35 | $42.35 | 4.19% | 4/2/2001 |
| 665 | OCCIDENTAL CHEMICAL CORPORATION<br>5005 LBJ FRWY<br>PO BOX 809050<br>DALLAS, TX  75380 | | 9 | $39,299.92 | $27,280.41 | $66,580.33 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118671 | OCCNET/THE CHRIST HOSPITAL<br>PO BOX 691229<br>CINCINNATI, OH  45269-1229 | | 9 | $510.00 | $354.02 | $864.02 | 4.19% | 4/2/2001 |
| 51 | OCCU SYSTEMS CONCENTRA<br>PO BOX 740933<br>DALLAS, TX  75374 | | 9 | $79.00 | $54.84 | $133.84 | 4.19% | 4/2/2001 |
| s113575 | OCCUPATIONAL HEALTH & SAFETY<br>PO BOX 594<br>MOUNT MORRIS, IL  61054 | | 9 | $79.00 | $54.84 | $133.84 | 4.19% | 4/2/2001 |
| s119329 | OCE-USA, INC<br>PO BOX 92601<br>CHICAGO, IL  60675-2601 | | 9 | $3,211.70 | $2,229.43 | $5,441.13 | 4.19% | 4/2/2001 |
| s108131 | OCHOA INDUSTRIAL SALES CORP.<br>PO BOX 363968<br>SAN JUAN, PR  00936-6968 | | 9 | $810.00 | $562.27 | $1,372.27 | 4.19% | 4/2/2001 |
| s118610 | ODORITE<br>1111 MARYLAND AVE.<br>BALTIMORE, MD  21201 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $530.10 | $367.97 | $898.07 | 4.19% | 4/2/2001 |
| 7592 | OEC FLUID HANDLING INC<br>PO BOX 2807<br>SPARTANBURG, SC  29304 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $61,685.11 | $42,819.31 | $104,504.42 | 4.19% | 4/2/2001 |
| 3489 | OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL  32302-1110 | | 9 | $5,213.50 | $3,619.00 | $8,832.50 | 4.19% | 4/2/2001 |
| 3490 | OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL  32302-1110 | | 9 | $2,986.94 | $2,073.41 | $5,060.35 | 4.19% | 4/2/2001 |
| 3491 | OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL  32302-1110 | | 9 | $1,697.50 | $1,178.34 | $2,875.84 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115496 | OFFICE DEPOT<br>PO BOX 198030<br>LOS ANGELES, CA  90074-1901 | | 9 | $2,769.49 | $1,922.47 | $4,691.96 | 4.19% | 4/2/2001 |
| s73987 | OFFICE DEPOT<br>PO BOX 198030<br>ATLANTA, GA  30384-8030 | | 9 | $5.29 | $3.67 | $8.96 | 4.19% | 4/2/2001 |
| s115583 | OFFICE DEPOT CREDIT PLANT<br>PO BOX 9020 DEPT. 56-4201113049<br>DES MOINES, IA  50368-9020 | | 9 | $24.60 | $17.08 | $41.68 | 4.19% | 4/2/2001 |
| 444 | OFFICE DEPOT INC<br>ROBBIE SMITH ACCS<br>2200 OLD GERMANTOWN RD<br>DELRAY BEACH, FL  33445<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 10828 Date: 10/24/2005 | | 9 | $2,641.34 | $1,833.51 | $4,474.85 | 4.19% | 4/2/2001 |
| s118695 | O-G CAB CO, INC<br>PO BOX 616<br>LYONS, IL  60534 | | 9 | $25.00 | $17.35 | $42.35 | 4.19% | 4/2/2001 |
| s108171 | OGLESBY LAWN SERVICE<br>8470 EPPERSON MILL<br>MILLINGTON, TN  38053 | | 9 | $290.00 | $201.31 | $491.31 | 4.19% | 4/2/2001 |
| 1505 | OGLETREE DEAKINS NASH SMOAK &<br>STEWART PC<br>PO BOX 2757<br>GREENVILLE, SC  29602 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 9 | $50,195.04 | $34,843.37 | $85,038.41 | 4.19% | 4/2/2001 |
| s115624 | OHIO FASTENERS & TOOL, INC<br>PO BOX 460179<br>NASHVILLE, TN  37244 | DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $137.84 | $95.68 | $233.52 | 4.19% | 4/2/2001 |
| s114251 | OHIO VALLEY GASKET<br>PO BOX 40429<br>CINCINNATI, OH  45240-0429 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $356.33 | $247.35 | $603.68 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1958 | OII STEERING COMM MEMBER COMPANIES & USEPA C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUTHNER KNOX & ELLIOTT LLP 445 S FIGUEROA ST 31ST FL LOS ANGELES, CA 90071 Claim affected by Order/Stipulation OrderNbr: 20641 Date: 1/30/2009 | | 9 | $6,350.00 | $0.00 | $6,350.00 | 0.00% | |
| s113243 | OILIND SAFETY 5002 S 40TH ST SUITE A PHOENIX, AZ 85040 | | 9 | $9.00 | $6.25 | $15.25 | 4.19% | 4/2/2001 |
| s118862 | OILQUIP, INC 1400 SECOND ST. PO DRAWER 3228 LAKE CHARLES, LA 70602 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $4,490.92 | $3,117.41 | $7,608.33 | 4.19% | 4/2/2001 |
| s119338 | OKI SYSTEMS LTD. PO BOX 632994 CINCINNATI, OH 45263-2994 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $369.09 | $256.21 | $625.30 | 4.19% | 4/2/2001 |
| 2 | OLD DOMINION FREIGHT LINE INC 500 OLD DOMINION WAY THOMASVILLE, NC 27360 | | 9 | $213.19 | $147.99 | $361.18 | 4.19% | 4/2/2001 |
| s108153 | OLEUM INDUSTRIAL INC GARDEN HILLS PLAZA PMB 420,1353 RD 19 GUAYNABO, PR 00966-2700 | | 9 | $191.88 | $133.20 | $325.08 | 4.19% | 4/2/2001 |
| 1341 | OLIN BROTHERS 7094 PERRY CENTER WARSAW RD PERRY, NY 14530 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $900.00 | $624.74 | $1,524.74 | 4.19% | 4/2/2001 |
| s115639 | OLIN CORPORATION OLIN CHLOR ALKALI PO BOX 402766 ATLANTA, GA 30384-2766 | | 9 | $33,537.90 | $23,280.65 | $56,818.55 | 4.19% | 4/2/2001 |
| 1304 | OLIVER PRODUCTS COMPANY 445 6TH ST NW GRAND RAPIDS, MI 49504 | | 9 | $20,217.00 | $14,033.82 | $34,250.82 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111870 | OLLIE MEYER INC<br>2803 SHALLOWFORD RD NE<br>ATLANTA, GA 30341 | | 9 | $1,029.66 | $714.75 | $1,744.41 | 4.19% | 4/2/2001 |
| 1033 | OLSON TECHNOLOGIES INC<br>MOSSER VALVE DIVISION<br>160 WALNUT ST<br>ALLENTOWN, PA 18102 | | 9 | $414.32 | $287.60 | $701.92 | 4.19% | 4/2/2001 |
| s111964 | OMAHA STEAKS OS SALES CO INC<br>11030 O ST<br>OMAHA, NE 68103-2575 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $212.21 | $147.31 | $359.52 | 4.19% | 4/2/2001 |
| s117995 | OMEGA POINT LABORATORIES INC<br>16015 SHADY FALLS ROAD<br>ELMENDORF, TX 78112 | | 9 | $800.00 | $555.33 | $1,355.33 | 4.19% | 4/2/2001 |
| s115848 | OMTOOL, LTD<br>PO BOX 3570<br>BOSTON, MA 02241-3570 | | 9 | $1,296.00 | $899.63 | $2,195.63 | 4.19% | 4/2/2001 |
| 4536 | ONDEO NALCO COMPANY<br>LARRY E GROGAN<br>ONDEO NALCO CENTER<br>NAPERVILLE, IL 60563-1198 | | 9 | $19,867.19 | $13,791.00 | $33,658.19 | 4.19% | 4/2/2001 |
| s112213 | ONEIL STORAGE<br>2061 S RITCHEY ST<br>SANTA ANA, CA 92705 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,920.00 | $1,332.79 | $3,252.79 | 4.19% | 4/2/2001 |
| s73808 | ONEIL, CANNON & HOLLMAN, SC<br>111 EAST WISCONSIN AVE<br>MILWAUKEE, WI 53202-4803 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $15,134.80 | $10,505.97 | $25,640.77 | 4.19% | 4/2/2001 |
| s74337 | ONEILL & BORGES<br>250 MUNOZ RIVERA AVE<br>SAN JUAN, PR 00918-1808<br>PUERTO RICO | | 9 | $316.61 | $219.78 | $536.39 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112622 | ONESOURCE DISTRIBUTION INC POBOX 910309 SAN DIEGO, CA 92191 | | 9 | $408.67 | $283.68 | $692.35 | 4.19% | 4/2/2001 |
| s115747 | ONSET COMPUTER CORP. PO BOX 3450 POCASSET, MA 02559-3450 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $831.00 | $576.85 | $1,407.85 | 4.19% | 4/2/2001 |
| 930 | OP TECH ENVIRONMENTAL SERVICES INC 6392 DEERE RD SYRACUSE, NY 13206 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 9 | $1,698.30 | $1,178.89 | $2,877.19 | 4.19% | 4/2/2001 |
| s114367 | OPEN ARCHIVE SYSTEMS, INC 25 INDIAN ROCK RD., SUITE 24 WINDHAM, NH 03087 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $150.00 | $104.12 | $254.12 | 4.19% | 4/2/2001 |
| 660 | ORACLE INC FKA SIEBEL SYSTEMS INC ATTN JOHN WADSWORTH ESQ 500 ORACLE PKWY MS 5OP772 REDWOOD SHORES, CA 94065 | | 9 | $33,744.95 | $23,424.38 | $57,169.33 | 4.19% | 4/2/2001 |
| s119673 | ORANGE COUNTY TAX COLLECTOR PO BOX 2551 ORLANDO, FL 32802 | | 9 | $3,322.08 | $2,306.05 | $5,628.13 | 4.19% | 4/2/2001 |
| 15357 | ORANGE COUNTY TREASURER TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 Claim affected by Order/Stipulation OrderNbr: 6263 Date: 8/23/2004 | | Priority Tax | $19,358.07 | $13,437.59 | $32,795.66 | 4.19% | 4/2/2001 |
| 17758 | ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702-1438 | | Priority Tax | $44.13 | $30.63 | $74.76 | 4.19% | 4/2/2001 |
| 656 | ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | | Priority Tax | $44.20 | $30.68 | $74.88 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117086 | ORCHARD SUPPLY HARDWARE<br>PO BOX 49016<br>SAN JOSE, CA 95161-9016 | | 9 | $149.59 | $103.84 | $253.43 | 4.19% | 4/2/2001 |
| 17767 | OREGON DEPT OF REVENUE<br>955 CENTER ST. NE<br>SALEM, OR 97301 | | Priority Tax | $1,152.68 | $800.14 | $1,952.82 | 4.19% | 4/2/2001 |
| s112388 | ORKIN EXTERMINATING<br>2485 TECHNOLOGY DR<br>HAYWARD, CA 94545-4866 | | 9 | $244.57 | $169.77 | $414.34 | 4.19% | 4/2/2001 |
| s114828 | ORR PROFESSIONAL SERVICES<br>PO BOX 631671<br>CINCINNATI, OH 45263-1671 | | 9 | $318.37 | $221.00 | $539.37 | 4.19% | 4/2/2001 |
| s117504 | ORR PROTECTION SYSTEMS, INC<br>PO BOX 631702<br>CINCINNATI, OH 45263-1702 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $1,513.60 | $1,050.68 | $2,564.28 | 4.19% | 4/2/2001 |
| s118087 | ORR SAFETY<br>PO BOX 631698<br>CINCINNATI, OH 45263-1698 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,530.57 | $1,062.46 | $2,593.03 | 4.19% | 4/2/2001 |
| s119255 | ORR SAFETY CORP.<br>PO BOX 631698<br>CINCINNATI, OH 45263-1698 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,444.03 | $1,002.39 | $2,446.42 | 4.19% | 4/2/2001 |
| s118939 | ORR SAFETY EQUIPMENT CO.<br>351 S. LOMBARD<br>ADDISON, IL 60101-3059 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,904.24 | $1,321.85 | $3,226.09 | 4.19% | 4/2/2001 |
| 1391 | OSHEA REYNOLDS & CUMMINGS<br>237 MAIN ST<br>MAIN-SENECA BLDG STE 500<br>BUFFALO, NY 14203 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $15,086.86 | $10,472.69 | $25,559.55 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2684 | OVERDALE CORP C/O L C MERTZ 6147 W 65 ST CHICAGO, IL 60638 Claim affected by Order/Stipulation OrderNbr: 8024 Date: 2/28/2005 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | 9 | $62,990.86 | $43,725.71 | $106,716.57 | 4.19% | 4/2/2001 |
| 979 | OVERHEAD DOOR CO OF ATLANTA DIV OF D H PACE CO INC 221 ARMOUR DR PO BOX 14107 ATLANTA, GA 30324 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $3,019.93 | $2,096.31 | $5,116.24 | 4.19% | 4/2/2001 |
| s118875 | OVERHEAD DOOR CO. 858 CRESCENTVILLE RD. CINCINNATI, OH 45246 | | 9 | $3,324.19 | $2,307.52 | $5,631.71 | 4.19% | 4/2/2001 |
| 1123 | OVERHEAD DOOR COMPANY OF BALTIMORE INC ATTN: DOUGLAS KITTLE 3501 CENTURY AVE BALTIMORE, MD 21227 | | 9 | $1,596.85 | $1,108.47 | $2,705.32 | 4.19% | 4/2/2001 |
| 388 | OWENS CORNING ONE OWENS CORNING PKWY TOLEDO, OH 43659 | | 9 | $6,574.40 | $4,563.68 | $11,138.08 | 4.19% | 4/2/2001 |
| s119616 | OWENS MARKETING DESIGN 5 HUNTFIELD COURT OWINGS MILLS, MD 21117 | | 9 | $10,969.35 | $7,614.48 | $18,583.83 | 4.19% | 4/2/2001 |
| s118175 | OWENSBORO HAULING 2103 GRIMES AVE OWENSBORO, KY 42303 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $442.35 | $307.06 | $749.41 | 4.19% | 4/2/2001 |
| 207 | OXFORD GLOBAL RESOURCES INC 100 CUMMINGS CTR STE 206-L BEVERLY, MA 01915-6104 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $30,684.47 | $21,299.92 | $51,984.39 | 4.19% | 4/2/2001 |
| s118658 | OXFORD UNIVERSITY PRESS 2001 EVANS RD. CARY, NC 27513 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $113.61 | $78.86 | $192.47 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118613 | P & H AUTO-ELECTRIC, INC<br>PO BOX 25889<br>BALTIMORE, MD  21224-0589 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $7,304.17 | $5,070.26 | $12,374.43 | 4.19% | 4/2/2001 |
| s113051 | P C PROMOTIONS/ ASI/288693<br>3123 S JAMESTOWN AVE<br>TULSA, OK  74135 | | 9 | $916.83 | $636.43 | $1,553.26 | 4.19% | 4/2/2001 |
| s117088 | P M & S INC.<br>DBA PERSONAL MOVERS<br>7 REPUBLIC ROAD<br>NORTH BILLERICA, MA  01862-2503 | | 9 | $232.00 | $161.05 | $393.05 | 4.19% | 4/2/2001 |
| s117634 | P&M LOCKSMITH SERVICE INC.<br>463 MAIN ST<br>WOBURN, MA  01801 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $119.91 | $83.24 | $203.15 | 4.19% | 4/2/2001 |
| s117356 | PAC 21<br>11888 WESTERN AVE<br>STANTON, CA  90680-3438 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $1,240.43 | $861.06 | $2,101.49 | 4.19% | 4/2/2001 |
| 301 | PACIFIC BELL<br>BANKRUPTCY DEPARTMENT<br>PO BOX 981268<br>WEST SACRAMENTO, CA  95798 | | 9 | $939.79 | $652.36 | $1,592.15 | 4.19% | 4/2/2001 |
| 403 | PACIFIC GAS AND ELECTRIC COMPANY<br>PO BOX 8329<br>STOCKTON, CA  95208<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 8738 Date: 6/27/2005 | | 9 | $6,230.30 | $4,324.82 | $10,555.12 | 4.19% | 4/2/2001 |
| s111744 | PACIFIC NATIONAL CO<br>2108 DILLARD WAY<br>ANTIOCH, CA  94509 | | 9 | $625.78 | $434.39 | $1,060.17 | 4.19% | 4/2/2001 |
| 1010 | PACKAGING CONSULTANTS INC<br>PO BOX 11131<br>CHARLOTTE, NC  28220 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $3,882.00 | $2,694.73 | $6,576.73 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 511 | PACKAGING SPECIALTIES INC<br>300 LAKE RD<br>MEDINA, OH 44256 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $32,890.00 | $22,830.91 | $55,720.91 | 4.19% | 4/2/2001 |
| 2030 | PACKATEERS INC<br>PO BOX 547<br>DOWNINGTOWN, PA 19335 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,860.00 | $1,291.14 | $3,151.14 | 4.19% | 4/2/2001 |
| s113044 | PACLEASE OF CENTRAL MARYLAND<br>1801 SOUTH CLINTON ST<br>BALTIMORE, MD 21224 | | 9 | $520.00 | $360.96 | $880.96 | 4.19% | 4/2/2001 |
| s113165 | PADGETT-THOMPSON<br>PO BOX 4725<br>BUFFALO, NY 14240-4725 | | 9 | $108.00 | $74.97 | $182.97 | 4.19% | 4/2/2001 |
| s73836 | PADILLA LANDSCAPE MAINTENANCE<br>PO BOX 174<br>SAN LORENZO, CA 94580 | | 9 | $59.85 | $41.55 | $101.40 | 4.19% | 4/2/2001 |
| s74262 | PALL TRINCOR CORP<br>PO BOX 75312<br>CHARLOTTE, NC 28275 | | 9 | $115.74 | $80.34 | $196.08 | 4.19% | 4/2/2001 |
| 4091 | PALLET KING INC<br>1800 NW 22ND ST<br>POMPANO BEACH, FL 33069<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | | 9 | $2,250.00 | $1,561.86 | $3,811.86 | 4.19% | 4/2/2001 |
| 1009 | PALLET REMOVAL & REPAIR SERVICE<br>1334 ELBERT TAYLOR RD<br>PELION, SC 29123<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $30,560.00 | $21,213.52 | $51,773.52 | 4.19% | 4/2/2001 |
| 1963 | PALLETONE OF NORTH CAROLINA INC<br>FORMERL<br>2340 IKE BROOKS RD<br>SILER CITY, NC 27344 | | 9 | $3,553.30 | $2,466.56 | $6,019.86 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74161 | PALM COMMODITIES INTERNATIONAL 1289 BRIDGESTONE PKWY LA VERGNE, TN 37086 | | 9 | $318.74 | $221.26 | $540.00 | 4.19% | 4/2/2001 |
| s117410 | PALMETTO PALLET CO,INC PO BOX 666 NEWBERRY, SC 29108 | | 9 | $4,188.25 | $2,907.31 | $7,095.56 | 4.19% | 4/2/2001 |
| s74046 | PANEL SPECIALTIES INC 1720 MADISON ST NE MINNEAPOLIS, MN 55413 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $2,673.80 | $1,856.04 | $4,529.84 | 4.19% | 4/2/2001 |
| s118116 | PAPER CO INC 325 EMMETT AVE PO BOX 51866 BOWLING GREEN, KY 42101-6866 | | 9 | $497.58 | $345.40 | $842.98 | 4.19% | 4/2/2001 |
| 1618 | PAR SERVICES INC 6325 CONSTITUTION DR FORT WAYNE, IN 46804 | | 9 | $9,442.30 | $6,554.46 | $15,996.76 | 4.19% | 4/2/2001 |
| s113348 | PARADIGM CONSULTANTS INC PO BOX 73685 HOUSTON, TX 77273 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $1,528.75 | $1,061.20 | $2,589.95 | 4.19% | 4/2/2001 |
| s119297 | PARADYNE PO BOX 930224 ATLANTA, GA 31193-0224 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $51.70 | $35.89 | $87.59 | 4.19% | 4/2/2001 |
| s74280 | PARADYNE CREDIT CORP. PO BOX 2826 LARGO, FL 33779-2826 | | 9 | $48.61 | $33.74 | $82.35 | 4.19% | 4/2/2001 |
| s114671 | PARAMOUNT PACKING & RUBBER, INC 4012 BELLE GROVE RD. BALTIMORE, MD 21225 | | 9 | $997.75 | $692.60 | $1,690.35 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 132 | PARKER HANNIFIN CORPORATION 6035 PARKLAND BLVD CLEVELAND, OH 44124 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $157.95 | $109.64 | $267.59 | 4.19% | 4/2/2001 |
| s111524 | PARTS EXPRESS 1366 DOOLITTLE DR SAN LEANDRO, CA 94577 | | 9 | $99.12 | $68.81 | $167.93 | 4.19% | 4/2/2001 |
| s119762 | PATRICK ENGINEERING | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $2,035.71 | $1,413.11 | $3,448.82 | 4.19% | 4/2/2001 |
| 87 | PATTERSON LAW FIRM LLP 505 FIFTH AVE # 729 DES MOINES, IA 50309-2390 | | 9 | $10,646.74 | $7,390.54 | $18,037.28 | 4.19% | 4/2/2001 |
| s117450 | PATTERSON TRUCK REPAIR INC 806 16TH ST MENDOTA, IL 61342 | RESTORATION HOLDINGS LTD ATTN: CLAIMS PROCESSING BANKRUPTCY ONE DOCK STREET STE #304 STAMFORD, CT 06902 | 9 | $139.81 | $97.05 | $236.86 | 4.19% | 4/2/2001 |
| s74026 | PATTON BOGGS LLP 2550 M ST NW WASHINGTON, DC 20037-1350 | | 9 | $10,777.53 | $7,481.33 | $18,258.86 | 4.19% | 4/2/2001 |
| s74026-A | PATTON BOGGS LLP 2550 M ST NW WASHINGTON, DC 20037-1350 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $21,154.89 | $14,684.87 | $35,839.76 | 4.19% | 4/2/2001 |
| s117057 | PAUL MCGOVERN COMPANY 195 ESMEYER DRIVE SAN RAFAEL, CA 94903-3771 | | 9 | $92.00 | $63.86 | $155.86 | 4.19% | 4/2/2001 |
| s117755 | PAUL REILLY CO. 7085 COLLECTION CENTER DR. CHICAGO, IL 60693 | | 9 | $982.32 | $681.89 | $1,664.21 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118073 | PBCC<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460 | | 9 | $311.50 | $216.23 | $527.73 | 4.19% | 4/2/2001 |
| 1085 | PC CONNECTION INC<br>730 MILFORD RD<br>MERRIMACK, NH 03054 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $4,041.66 | $2,805.56 | $6,847.22 | 4.19% | 4/2/2001 |
| s113160 | PCA ENGINEERING INC.<br>430 MONTCLAIR AVE<br>POMPTON LAKES, NJ 07442 | | 9 | $1,250.00 | $867.70 | $2,117.70 | 4.19% | 4/2/2001 |
| s114723 | PCI SERVICE CO.<br>7909 PHILADELPHIA RD.<br>BALTIMORE, MD 21237-2694 | | 9 | $697.50 | $484.18 | $1,181.68 | 4.19% | 4/2/2001 |
| 2318 | PCS IN A PINCH<br>338 CLUBHOUSE RD<br>HUNT VALLEY, MD 21031<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $2,402.60 | $1,667.79 | $4,070.39 | 4.19% | 4/2/2001 |
| s74389 | PCS IN A PINCH<br>338 CLUBHOUSE ROAD<br>HUNT VALLEY, MD 21031 | | 9 | $6,264.95 | $4,348.87 | $10,613.82 | 4.19% | 4/2/2001 |
| s118646 | PDQ PRINTING SERVICE, INC<br>1914 CLARK AVE.<br>CLEVELAND, OH 44109 | | 9 | $1,600.00 | $1,110.66 | $2,710.66 | 4.19% | 4/2/2001 |
| s118588 | PEABODY PRESS INC.<br>1023 S. CURLEY ST.<br>BALTIMORE, MD 21224 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $4,599.07 | $3,192.49 | $7,791.56 | 4.19% | 4/2/2001 |
| 994 | PEACE PRODUCTS CO<br>143 PENNSYLVANIA AVE<br>MALVERN, PA 19355 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,262.45 | $876.34 | $2,138.79 | 4.19% | 4/2/2001 |
| s113594 | PEACH STATE INSTRUMENTS<br>869 PICKENS INDUSTRIAL DR SUITE 1<br>MARIETTA, GA 30062 | | 9 | $118.68 | $82.38 | $201.06 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115494 | PEAK TECHNOLOGIES, INC<br>PO BOX 651588<br>CHARLOTTE, NC  28265-1588 | | 9 | $341.60 | $237.12 | $578.72 | 4.19% | 4/2/2001 |
| 17935 | PELETT, WALTER  D AND PAMELA K<br>C/O KEVEN OCONNELL ESQ<br>121 SW MORRISON ST STE 1500<br>PORTLAND, OR  97204<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 17423 Date: 11/26/2007 | | 9 | $211,469.18 | $0.00 | $211,469.18 | 0.00% | |
| 18488 | PELETT, WALTER  D AND PAMELA K<br>121 SW MORRISON ST STE 1500<br>PORTLAND, OR  97204<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 17423 Date: 11/26/2007 | | 9 | $45,122.55 | $0.00 | $45,122.55 | 0.00% | |
| 2519 | PELETT, WALTER D<br>823 SE 3RD AVE<br>PORTLAND, OR  97214<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 15760 Date: 5/22/2007 | | 9 | $31,600.00 | $0.00 | $31,600.00 | 0.00% | |
| s117094 | PENN POWER<br>POBOX 3686<br>AKRON, OH  44309-3686 | | 9 | $871.95 | $605.27 | $1,477.22 | 4.19% | 4/2/2001 |
| 1053 | PENN-AIR & HYDRAULICS CORP<br>PO BOX 132<br>YORK, PA  17405 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $545.84 | $378.90 | $924.74 | 4.19% | 4/2/2001 |
| 2119 | PENNIMAN & BROWNE INC<br>6252 FALLS RD PO BOX 65309<br>BALTIMORE, MD  21209 | | 9 | $180.00 | $124.95 | $304.95 | 4.19% | 4/2/2001 |
| 2776 | PENNONI ASSOCIATES INC<br>ATTN PETER J COOTE ESQUIRE<br>ONE DREXEL PLAZA 3001 MARKET ST<br>PHILADELPHIA, PA  19104-2897 | | 9 | $1,232.50 | $855.55 | $2,088.05 | 4.19% | 4/2/2001 |
| s112223 | PENNSYLVANIA HAZARDOUS MATERIAL<br>PO BOX 68571<br>HARRISBURG, PA  17106-8571 | | 9 | $50.00 | $34.71 | $84.71 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2805 | PENNSYLVANIA STEEL CO INC<br>1717 WOODHAVEN DR<br>BENSALEM, PA  19020<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | | 9 | $456.19 | $316.67 | $772.86 | 4.19% | 4/2/2001 |
| s115451 | PENNWELL PUBLISHING COMPANY<br>PO BOX 94881<br>TULSA, OK  74194 | | 9 | $2,022.95 | $1,404.25 | $3,427.20 | 4.19% | 4/2/2001 |
| s119637 | PENNYS CONCRETE INC<br>23400 W 82ND ST<br>SHAWNEE MISSION, KS  66227-2705 | | 9 | $1,461.20 | $1,014.31 | $2,475.51 | 4.19% | 4/2/2001 |
| s73956 | PENSKE TRUCK LEASING CO<br>PO BOX 301<br>READING, PA  19603-0301 | | 9 | $6,063.24 | $4,208.86 | $10,272.10 | 4.19% | 4/2/2001 |
| s74084 | PENSKE TRUCK LEASING CO LP<br>PO BOX 1297<br>BREA, CA  92822-1297 | | 9 | $1,842.99 | $1,279.33 | $3,122.32 | 4.19% | 4/2/2001 |
| s115209 | PEREGRINE E-MARKETS GROUP<br>PO BOX 198145<br>ATLANTA, GA  30384-8145 | | 9 | $250.21 | $173.69 | $423.90 | 4.19% | 4/2/2001 |
| 14725 | PERELSON WEINER LLP<br>RONALD WEINER<br>ONE DAG HAMMARSKJOLD PLZ<br>42ND FLR<br>NEW YORK, NY  10017 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $13,425.00 | $9,319.09 | $22,744.09 | 4.19% | 4/2/2001 |
| s118239 | PERFECT PACK INC<br>3455 JARITA WAY<br>DOUGLASVILLE, GA  30135 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $1,441.00 | $1,000.28 | $2,441.28 | 4.19% | 4/2/2001 |
| s117550 | PERFORMANCE PACKAGING<br>406 MASSAPOAG ROAD<br>LINCOLNTON, NC  28092 | | 9 | $1,739.00 | $1,207.14 | $2,946.14 | 4.19% | 4/2/2001 |
| s119335 | PERKIN ELMER CORPORATION<br>PO BOX 95230<br>CHICAGO, IL  60690 | | 9 | $963.92 | $669.11 | $1,633.03 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74279 | PERKIN ELMER INSTRUMENTS LLC<br>PO BOX 101668<br>ATLANTA, GA 30392-1668 | | 9 | $3,782.00 | $2,625.31 | $6,407.31 | 4.19% | 4/2/2001 |
| s112614 | PERKINS<br>305 MYLES STANDISH BLVD<br>TAUNTON, MA 02780-0229 | | 9 | $513.17 | $356.22 | $869.39 | 4.19% | 4/2/2001 |
| 4718 | PERKINS COIE LLP<br>JOHN S KAPLAN<br>1201 THIRD AVE 48TH FL<br>SEATTLE, WA 98101-3099 | | 9 | $25,384.34 | $17,620.78 | $43,005.12 | 4.19% | 4/2/2001 |
| 715 | PERKINS COIE LLP<br>ATTN: JOHN S KAPLAN<br>1201 3RD AVE 48TH FLOOR<br>SEATTLE, WA 98101-3099 | | 9 | $32,155.88 | $22,321.31 | $54,477.19 | 4.19% | 4/2/2001 |
| s111428 | PERKINS PRODUCTS<br>7025 W. 66TH PLACE<br>BEDFORD PARK, IL 60638-4703 | | 9 | $171.25 | $118.87 | $290.12 | 4.19% | 4/2/2001 |
| s73855 | PERRY SCALE COMPANY INC<br>PO BOX 5461<br>HOUSTON, TX 77262 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $2,949.81 | $2,047.64 | $4,997.45 | 4.19% | 4/2/2001 |
| s111686 | PERSONNEL MANAGEMENT ASSOCIATION<br>9722 S CICERO AVE<br>OAK LAWN, IL 60453 | | 9 | $189.00 | $131.20 | $320.20 | 4.19% | 4/2/2001 |
| s115605 | PETAL PUSHER FLORIST<br>607 S. CAMP MEADE RD.<br>LINTHICUM, MD 21090 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO, CA 92108 | 9 | $64.50 | $44.77 | $109.27 | 4.19% | 4/2/2001 |
| s74142 | PETER PAUL OFFICE EQUIP, INC<br>711 CARR ST.<br>CINCINNATI, OH 45203 | | 9 | $115.08 | $79.88 | $194.96 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 9689 | PETERS SMITH & CO<br>C/O CHARLES C TRASCHER III<br>PO BOX 2055<br>MONROE, LA  71207<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6506 Date: 1/24/2007 | | 9 | $25,000.00 | $17,353.99 | $42,353.99 | 4.19% | 4/2/2001 |
| s73850 | PETERSON LUMBER CO INC<br>PO BOX 214<br>TRAVELERS REST, SC  29690 | | 9 | $6.32 | $4.39 | $10.71 | 4.19% | 4/2/2001 |
| 8588 | PETRO LINK INTERNATIONAL LLC<br>330 RAYFORD RD #212<br>SPRING, TX  77386 | | 9 | $15,641.50 | $10,857.70 | $26,499.20 | 4.19% | 4/2/2001 |
| s114227 | PETRO-CHEM EQUIPMENT CO.<br>PO BOX 358<br>BATON ROUGE, LA  70821 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 9 | $315.31 | $218.88 | $534.19 | 4.19% | 4/2/2001 |
| 448 | PETROLEUM SERVICE CORPORATION<br>PO BOX 3517<br>BATON ROUGE, LA  70821 | | 9 | $720.99 | $500.48 | $1,221.47 | 4.19% | 4/2/2001 |
| 45 | PHILADELPHIA MIXERS<br>1221 EAST MAIN ST<br>PALMYRA, PA  17078 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $6,203.73 | $4,306.38 | $10,510.11 | 4.19% | 4/2/2001 |
| 1311 | PHILADELPHIA STEEL DRUM CO INC<br>8 WOODSIDE DR<br>RICHBORO, PA  18954 | | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| 1057 | PHILIP A LUTIN / CONSULTING ENGINEER<br>5823 N PARK RD<br>ATTN: PHILIP A LUTIN<br><br>HIXSON, TN  37343-4667 | | 9 | $8,350.00 | $5,796.23 | $14,146.23 | 4.19% | 4/2/2001 |
| s118279 | PHILIP SERVICES CORP<br>PO BOX 200907<br>HOUSTON, TX  77216-0907 | | 9 | $945.20 | $656.12 | $1,601.32 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74029 | PHILIP TRANSPORTATION & REMEDI PO BOX 3069-DEPT 6 HOUSTON, TX 77253-3069 | | 9 | $2,800.00 | $1,943.65 | $4,743.65 | 4.19% | 4/2/2001 |
| 1515 | PHILIPS ANALYTICAL INC 117 FLANDERS RD WESTBOROUGH, MA 01581 | CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ 07626 | 9 | $12,518.65 | $8,689.94 | $21,208.59 | 4.19% | 4/2/2001 |
| s118245 | PHILLIPS 66 COMPANY PO BOX 75201 CHARLOTTE, NC 28275 | | 9 | $36,385.57 | $25,257.39 | $61,642.96 | 4.19% | 4/2/2001 |
| 14055 | PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER ATTN WILLIAM J BROWN ESQ 3400 HSBC CTR BUFFALO, NY 14203 | | 9 | $6,673.33 | $4,632.36 | $11,305.69 | 4.19% | 4/2/2001 |
| s117376 | PHILLIPS ORMONDE & FITZPATRICK 367 COLLINS ST MELBOURNE 03000 AUSTRALIA | | 9 | $95.00 | $65.95 | $160.95 | 4.19% | 4/2/2001 |
| s113101 | PHILLIPS, PARKER ORBERSON & MOORE & 716 WEST MAIN ST, SUITE 300 LOUISVILLE, KY 40202 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $21,052.69 | $14,613.93 | $35,666.62 | 4.19% | 4/2/2001 |
| s111527 | PHOENIX FENCE PO BOX 21183 PHOENIX, AZ 85036-1183 | | 9 | $165.55 | $114.92 | $280.47 | 4.19% | 4/2/2001 |
| s74159 | PHOTOTEK 4430 NELSON RD. LAKE CHARLES, LA 70605 | | 9 | $600.42 | $416.79 | $1,017.21 | 4.19% | 4/2/2001 |
| 1619 | PICK UP PLUS 2424 LAS POSITAS RD LIVERMORE, CA 94551 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $539.94 | $374.80 | $914.74 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1986 | PIEDMONT NATIONAL CORPORATION 1561 SOUTHLAND CIR ATLANTA, GA  30318 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY  10022 | 9 | $10,068.70 | $6,989.28 | $17,057.98 | 4.19% | 4/2/2001 |
| s118878 | PIKESVILLE LUMBER CO. 7104 LIBERTY RD. BALTIMORE, MD  21207-4518 | | 9 | $1,253.60 | $870.20 | $2,123.80 | 4.19% | 4/2/2001 |
| s111530 | PILOT CHEMICAL COMPANY DEPT. N 7473 LOS ANGELES, CA  90084-7473 | | 9 | $31,132.80 | $21,611.13 | $52,743.93 | 4.19% | 4/2/2001 |
| s117494 | PINKERTON SECURITY SERVICES PO BOX 2111 CAROL STREAM, IL  60132-2111 | | 9 | $2,642.51 | $1,834.32 | $4,476.83 | 4.19% | 4/2/2001 |
| s111531 | PIONEER RUBBER & GASKET CO INC PO BOX 1015 TUCKER, GA  30085 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $379.79 | $263.63 | $643.42 | 4.19% | 4/2/2001 |
| s117499 | PIPELINE ENERGY PO BOX 350182 JACKSONVILLE, FL  32235-0182 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 9 | $10,042.60 | $6,971.17 | $17,013.77 | 4.19% | 4/2/2001 |
| s113079 | PIPER MARBURY RUDNICK & WOLFE LLP 6225 SMITH AVE BALTIMORE, MD  21209-3600 | | 9 | $2,127.08 | $1,476.53 | $3,603.61 | 4.19% | 4/2/2001 |
| 5746 | PIPESTONE CONCRETE WILLIS VAN ROEKEL RT #1 BOX 205 PIPESTONE, MN  56164 | | 9 | $7,035.90 | $4,884.04 | $11,919.94 | 4.19% | 4/2/2001 |
| 975 | PIPING SUPPLY CO INC PO BOX 5099 CHATTANOOGA, TN  37406 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 9 | $2,062.81 | $1,431.92 | $3,494.73 | 4.19% | 4/2/2001 |
| s119272 | PITNEY BOWES PO BOX 856460 LOUISVILLE, KY  40285-6460 | | 9 | $333.90 | $231.78 | $565.68 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 320 | PITNEY BOWES CREDIT CORPORATION RECOVERY SERVICES 3RD FL 27 WATERVIEW DR SHELTON, CT 06484-5151 | | 9 | $619.00 | $429.68 | $1,048.68 | 4.19% | 4/2/2001 |
| s119640 | PITNEY BOWES INC | | 9 | $63.95 | $44.39 | $108.34 | 4.19% | 4/2/2001 |
| s115738 | PITNEY BOWES, INC PO BOX 85390 LOUISVILLE, KY 40285-6390 | | 9 | $187.10 | $129.88 | $316.98 | 4.19% | 4/2/2001 |
| 2111 | PLASMINE TECHNOLOGY INC PO BOX 30209 PENSACOLA, FL 32503-1209 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 9 | $14,520.00 | $10,079.20 | $24,599.20 | 4.19% | 4/2/2001 |
| s118602 | PLASTECH SERVICES, INC 3903 A WASHINGTON BLVD. BALTIMORE, MD 21227 | | 9 | $20,529.00 | $14,250.40 | $34,779.40 | 4.19% | 4/2/2001 |
| s115746 | PLASTEK WERKS, INC PO BOX 5906 GAINESVILLE, GA 30504 | | 9 | $1,643.00 | $1,140.50 | $2,783.50 | 4.19% | 4/2/2001 |
| 1517 | PLASTIC SALES & MFG CO INC 6530 WINNER RD KANSAS CITY, MO 64125 | | 9 | $3,633.90 | $2,522.51 | $6,156.41 | 4.19% | 4/2/2001 |
| s111893 | PLATT ELECTRIC SUPPLY PO BOX 2858 PORTLAND, OR 97208-2858 | | 9 | $124.58 | $86.48 | $211.06 | 4.19% | 4/2/2001 |
| 1752 | PLAUCHE SMITH & NIESET APLC C/O CHRISTOPHER P IEYOUB PO DRAWER 1705 LAKE CHARLES, LA 70602-1705 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | 9 | $28,471.50 | $19,763.76 | $48,235.26 | 4.19% | 4/2/2001 |
| s111515 | PMA INC. 123 HAMILTON ST BOSTON, MA 02125 | | 9 | $17.70 | $12.29 | $29.99 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1088 | POLAR SERVICE CENTER<br>120 CEDAR SPRING RD<br>SPARTANBURG, SC  29302 | | 9 | $871.20 | $604.75 | $1,475.95 | 4.19% | 4/2/2001 |
| s117403 | POLAR SERVICE CENTER<br>7600 E SAM HOUSTON PKWY N<br>HOUSTON, TX  77049 | | 9 | $3,150.89 | $2,187.22 | $5,338.11 | 4.19% | 4/2/2001 |
| s74198 | POLAR TRAILER SALES & LEASING<br>1617 BROENING HWY<br>BALTIMORE, MD  21224-6002 | | 9 | $750.00 | $520.62 | $1,270.62 | 4.19% | 4/2/2001 |
| 4477 | POLLOCK CO<br>1711 CENTRAL AVE<br>AUGUSTA, GA  30904<br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $99.55 | $69.10 | $168.65 | 4.19% | 4/2/2001 |
| s114348 | POROCEL CORP.<br>10300 ARCH ST. PIKE<br>LITTLE ROCK, AR  72206 | | 9 | $12,474.00 | $8,658.95 | $21,132.95 | 4.19% | 4/2/2001 |
| s118871 | PORT PRINTING<br>931 HODGES ST<br>LAKE CHARLES, LA  70601 | | 9 | $3,603.19 | $2,501.19 | $6,104.38 | 4.19% | 4/2/2001 |
| s118509 | PORTER CAPITAL CORP<br>809-K BARKWOOD COURT<br>LINTHICUM, MD  21090 | | 9 | $346.50 | $240.53 | $587.03 | 4.19% | 4/2/2001 |
| 1824 | PORTER PIPE & SUPPLY CO<br>303 S ROHLWING RD<br>ADDISON, IL  60101<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $1,911.40 | $1,326.82 | $3,238.22 | 4.19% | 4/2/2001 |
| s118575 | PORTERS SUPPPLY CO, INC<br>1100 WHISTLER AVE.<br>PO BOX 4451<br>BALTIMORE, MD  21223-4510 | | 9 | $1,819.68 | $1,263.15 | $3,082.83 | 4.19% | 4/2/2001 |
| s118623 | PORTMAN EQUIPMENT CO.<br>4331 ROSSPLAIN ROAD<br>CINCINNATI, OH  45236 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $6,558.10 | $4,552.37 | $11,110.47 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 698 | POTASH CORP C/O DAVID W WIRT ESQ WINSTON & STRAWN 35 W WACKER DR CHICAGO, IL 60601 Claim affected by Order/Stipulation OrderNbr: 14385 Date: 1/24/2007 | | 9 | $10,684.37 | $7,416.66 | $18,101.03 | 4.19% | 4/2/2001 |
| s114850 | POWER ASSOCIATES KEYSTONE BUSINESS CENTER 2014-D FORD RD BRISTOL, PA 19007 | | 9 | $135.07 | $93.76 | $228.83 | 4.19% | 4/2/2001 |
| s111569 | POWER PUMPS INC 2820 SEABOARD LANE LONG BEACH, CA 90805-3752 | | 9 | $79.92 | $55.48 | $135.40 | 4.19% | 4/2/2001 |
| 607 | POWERLIFT CORPORATION 8314 E SLAUSON AVE PICO RIVERA, CA 90660 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $942.12 | $653.98 | $1,596.10 | 4.19% | 4/2/2001 |
| 1116 | POWERTEX INC ONE LINCOLN BLVD ROUSES OINT, NY 12979 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $3,752.74 | $2,605.00 | $6,357.74 | 4.19% | 4/2/2001 |
| s113107 | POYNER & SPRUILL 100 NORTH TRYON ST SUITE 4000 CHARLOTTE, NC 28202-4010 | | 9 | $2,187.47 | $1,518.45 | $3,705.92 | 4.19% | 4/2/2001 |
| 2905 | PPG INDUSTRIES INC ATTN THOMAS L BUTERA ESQ ONE PPG PL PITTSBURGH, PA 15222 | | 9 | $57,920.73 | $40,206.23 | $98,126.96 | 4.19% | 4/2/2001 |
| s112735 | PPL UTILITIES 2 NORTH 9TH ST ALLENTOWN, PA 18101-1175 | | 9 | $1,624.20 | $1,127.45 | $2,751.65 | 4.19% | 4/2/2001 |
| s116904 | PR NEWSWIRE INC G PO BOX 5897 NEW YORK, NY 10087-5897 | | 9 | $1,700.00 | $1,180.07 | $2,880.07 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118104 | PRACTICAL APPLICATIONS ACCOUNTS RECEIVABLE 319 A ST (REAR) BOSTON, MA 02210 | | 9 | $255.00 | $177.01 | $432.01 | 4.19% | 4/2/2001 |
| 2178 | PRAXAIR INC ATTN JOE CAMPANA CREDIT MANAGER PO BOX 1986 DANBURY, CT 06813-1986 | | 9 | $1,976.72 | $1,372.16 | $3,348.88 | 4.19% | 4/2/2001 |
| s74403 | PRAXAIR/GAS TECH DEPT CH10660 PALATINE, IL 60055-0660 | | 9 | $573.19 | $397.89 | $971.08 | 4.19% | 4/2/2001 |
| s112519 | PRAXIAR/GAS TECH DEPT. CH10660 PALATINE, IL 60055-0660 | | 9 | $218.37 | $151.58 | $369.95 | 4.19% | 4/2/2001 |
| s111153 | PRECISE CORPORATE PRINTING INC 75 FRONT ST BROOKLYN, NY 11201 | | 9 | $71.50 | $49.63 | $121.13 | 4.19% | 4/2/2001 |
| s119418 | PRECISION PRINTS 1317 E KENT DR SULPHUR, LA 70663-5014 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $1,034.21 | $717.91 | $1,752.12 | 4.19% | 4/2/2001 |
| s114687 | PRECISION WIRE PRODUCTS INC. PO BOX 103 BLAIRSVILLE, PA 15717 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $356.25 | $247.29 | $603.54 | 4.19% | 4/2/2001 |
| 1520 | PREDICT DIV OF REID ASSET MANAGEMENT CO PO BOX 931898 CLEVELAND, OH 44193-3046 | | 9 | $588.00 | $408.17 | $996.17 | 4.19% | 4/2/2001 |
| 20 | PREFERRED UTILITIES MFG CORP 31 35 SOUTH ST DANBURY, CT 06810  Claim affected by Order/Stipulation OrderNbr: 8024 Date: 2/28/2005 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $622.50 | $432.11 | $1,054.61 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118112 | PREMIER SCALES & SYSTEMS PO BOX 6258 EVANSVILLE, IN 47719-0258 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $1,667.89 | $1,157.78 | $2,825.67 | 4.19% | 4/2/2001 |
| s112970 | PRESSROOM,INCORPORATED, THE 32 BLACKBURN CENTER GLOUCESTER, MA 01930-9914 | CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 9 | $30,492.60 | $21,166.73 | $51,659.33 | 4.19% | 4/2/2001 |
| s113098 | PRICE ASSOCIATES, INC PO BOX 342 WHITE PLAINS, NY 10605 | | 9 | $3,312.50 | $2,299.40 | $5,611.90 | 4.19% | 4/2/2001 |
| s112431 | PRILLAMAN PO BOX 751411 CHARLOTTE, NC 28275 | | 9 | $128.00 | $216.85 | $216.85 | 4.19% | 4/2/2001 |
| 1187 | PRIMARK TOOL GROUP 1800 W CENTRAL RD MT PROSPECT, IL 60056 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $7,650.00 | $5,310.32 | $12,960.32 | 4.19% | 4/2/2001 |
| 1737 | PRIMET CORP 1450 E AMERICAN LN STE 1220 SCHAUMBURG, IL 60173 | | 9 | $9,573.48 | $6,645.52 | $16,219.00 | 4.19% | 4/2/2001 |
| s117623 | PRIMEX PLASTICS CORP 1235 NORTH F ST RICHMOND, IN 47374 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | 9 | $46,430.08 | $32,229.88 | $78,659.96 | 4.19% | 4/2/2001 |
| s118690 | PRINT MART 4724 WEST 103RD ST. OAK LAWN, IL 60453 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $270.00 | $187.42 | $457.42 | 4.19% | 4/2/2001 |
| s117482 | PROCESS HEATING CORPORATION 547 HARTFORD TURNPIKE SHREWSBURY, MA 01545 | | 9 | $654.00 | $453.98 | $1,107.98 | 4.19% | 4/2/2001 |
| 1812 | PROCESS MEASUREMENT & CONTROL INC ATTN: CRAIG MORRIS PO BOX 75057 HOUSTON, TX 77234 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $71,905.50 | $49,913.89 | $121,819.39 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111774 | PROCESS SEAL AND PACKAGING INC POBOX 48 CLARENDON HILLS, IL 60514 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $380.63 | $264.22 | $644.85 | 4.19% | 4/2/2001 |
| s113846 | PROCESS TECHNOLOGY 1709 HATBORO AVE. HATBORO, PA 19040 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $124.94 | $86.73 | $211.67 | 4.19% | 4/2/2001 |
| s119312 | PROCONEX PO BOX 13700-1259 PHILADELPHIA, PA 19191-1259 | | 9 | $2,739.00 | $1,901.30 | $4,640.30 | 4.19% | 4/2/2001 |
| s74286 | PRO-COPY LEASING PO BOX 691355 CINCINNATI, OH 45269-1355 | | 9 | $704.90 | $489.31 | $1,194.21 | 4.19% | 4/2/2001 |
| s73848 | PROCUT INC 10 GLENMORE DR GREENVILLE, SC 29609 | | 9 | $1,230.00 | $853.82 | $2,083.82 | 4.19% | 4/2/2001 |
| s111534 | PROFESSIONAL SERVICE PO BOX 71168 CHICAGO, IL 60694-1168 | | 9 | $2,000.00 | $1,388.32 | $3,388.32 | 4.19% | 4/2/2001 |
| s117197 | PROFLAME 1155 N 15TH ST SAN JOSE, CA 95112 | | 9 | $236.09 | $163.88 | $399.97 | 4.19% | 4/2/2001 |
| s117812 | PROFOUND PO BOX 751193 CHARLOTTE, NC 28275-1193 | | 9 | $3,177.97 | $2,206.02 | $5,383.99 | 4.19% | 4/2/2001 |
| s111953 | PROGRESSIVE MACHINING INC 200 KERNS AVE GREENVILLE, SC 29609 | | 9 | $480.00 | $333.20 | $813.20 | 4.19% | 4/2/2001 |
| s111535 | PROGRESSIVE SERVICE DIE CO. PO BOX 790051 SAINT LOUIS, MO 63179 | | 9 | $79.24 | $55.01 | $134.25 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118678 | PROJECT MANAGEMENT CONSULTANTS, INC<br>PO BOX 15314<br>CHATTANOOGA, TN 37415 | | 9 | $2,700.00 | $1,874.23 | $4,574.23 | 4.19% | 4/2/2001 |
| 1706 | PRO-LIFT HANDLING & STORAGE EQUIP CO<br>3731 BLACKBERRY LN<br>ELLICOTT CITY, MD 21042-1251 | | 9 | $3,328.50 | $2,310.51 | $5,639.01 | 4.19% | 4/2/2001 |
| 1524 | PROQUIP INC<br>418 SHAWMUT AVE<br>LA GRANGE, IL 60525 | | 9 | $1,082.60 | $751.50 | $1,834.10 | 4.19% | 4/2/2001 |
| s112441 | PROVEN PRODUCTS AND SERVICES INC<br>3852 HAWKINS AVE NE<br>ALBUQUERQUE, NM 87109 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 9 | $973.48 | $675.75 | $1,649.23 | 4.19% | 4/2/2001 |
| 1130 | PROVIA SOFTWARE INC<br>5460 CORPORATE GROVE BLVD SE<br>GRAND RAPIDS, MI 49512-5500<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $5,432.00 | $3,770.67 | $9,202.67 | 4.19% | 4/2/2001 |
| s118172 | PROVIDENCE ENVIRONMENTAL INC<br>PO BOX 290397<br>COLUMBIA, SC 29229-0007 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $5,882.50 | $4,083.39 | $9,965.89 | 4.19% | 4/2/2001 |
| s118856 | PSI URETHANES, INC<br>10503 METROPOLITAN DR.<br>AUSTIN, TX 78758 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $3,171.47 | $2,201.51 | $5,372.98 | 4.19% | 4/2/2001 |
| 884 | PUBLIC SERVICE COMPANY OF COLORADO<br>1225 17TH ST<br>DENVER, CO 80202-4204<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13497 Date: 10/23/2006 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $13,093.84 | $9,089.21 | $22,183.05 | 4.19% | 4/2/2001 |
| 2004 | PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>ATTENTION JON GORDON<br>20 COMMERCE DR 4TH FLR<br>CRANFORD, NJ 07016 | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 9 | $18,694.93 | $12,977.26 | $31,672.19 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119561 | PUERTO RICO TELEPHONE PO BOX 70366 SAN JUAN, PR 00936-8366 | | 9 | $275.70 | $191.38 | $467.08 | 4.19% | 4/2/2001 |
| s108141 | PUERTO RICO TRACTION TIRES PO BOX 11919 SAN JUAN, PR 00922-1919 | | 9 | $1,197.00 | $830.91 | $2,027.91 | 4.19% | 4/2/2001 |
| s74310 | PULSAFEEDER INC PO BOX 96053 CHICAGO, IL 60693-6053 | | 9 | $918.19 | $637.37 | $1,555.56 | 4.19% | 4/2/2001 |
| s117227 | PULVA CORPORATION POBOX 427 SAXONBURG, PA 16056-0427 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $4,039.05 | $2,803.75 | $6,842.80 | 4.19% | 4/2/2001 |
| s119334 | PUMP PROS PO BOX 640904 CINCINNATI, OH 45264-0904 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $7,016.82 | $4,870.79 | $11,887.61 | 4.19% | 4/2/2001 |
| s114712 | PUMP PROS, INC PO BOX 640904 CINCINNATI, OH 45246 | | 9 | $26.77 | $18.58 | $45.35 | 4.19% | 4/2/2001 |
| 941 | PUMP SPECIALTIES INC 9428 W 47TH ST BROOKFIELD, IL 60513 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $893.85 | $620.47 | $1,514.32 | 4.19% | 4/2/2001 |
| 372 | PUMPING SYSTEMS INC 1100 VIJAY DR ATLANTA, GA 30341 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $4,835.15 | $3,356.37 | $8,191.52 | 4.19% | 4/2/2001 |
| 1105 | PUMPS & PROCESS EQUIPMENT INC 1234 REMINGTON RD SCHAUMBURG, IL 60173 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $7,143.88 | $4,958.99 | $12,102.87 | 4.19% | 4/2/2001 |
| s114374 | PUMPTEK 421 BREADEN DR STE 14 MONROE, OH 45050-1575 | VONWIN CAPITAL MANAGEMENT LP 261 FIFTH AVE, 22ND FL NEW YORK, NY 10016 | 9 | $5,538.06 | $3,844.30 | $9,382.36 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119428 | PURA FLO 250 MEADOWFERN #110 HOUSTON, TX 77067 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $10.83 | $7.52 | $18.35 | 4.19% | 4/2/2001 |
| s117976 | PURCHASE POWER PO BOX 856042 LOUISVILLE, KY 40285-6042 | | 9 | $589.00 | $408.86 | $997.86 | 4.19% | 4/2/2001 |
| s118063 | QI SERVICES INC PO BOX 694 MULLICA HILL, NJ 08062 | | 9 | $526.29 | $365.33 | $891.62 | 4.19% | 4/2/2001 |
| 1328 | QUAKER CITY CHEMICALS 7360 MILNOR ST PHILADELPHIA, PA 19136 | | 9 | $1,949.25 | $1,353.09 | $3,302.34 | 4.19% | 4/2/2001 |
| 14313 | QUALITY AIR INC C/O MARTIN WELZANT 6309 FT SMALLWOOD RD BALTIMORE, MD 21226 | | 9 | $18,507.38 | $12,847.07 | $31,354.45 | 4.19% | 4/2/2001 |
| 1005 | QUALITY CHEMICAL ENTERPRISES INC 216 CREEKSTONE RIDGE WOODSTOCK, GA 30188 | | 9 | $846.00 | $587.26 | $1,433.26 | 4.19% | 4/2/2001 |
| s73861 | QUALITY PARTS AND SERVICE 211 FLEMING ST LAURENS, SC 29360 | | 9 | $37.05 | $25.72 | $62.77 | 4.19% | 4/2/2001 |
| 1144 | QUALITY PLUMBING SUPPLY INC PO BOX 597 AIKEN, SC 29802-0597 | | 9 | $15.75 | $10.93 | $26.68 | 4.19% | 4/2/2001 |
| s117833 | QUALITY PRINTING CO. 2106 TRIPLETT ST OWENSBORO, KY 42303 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $37.10 | $25.75 | $62.85 | 4.19% | 4/2/2001 |
| s73935 | QUALITY TRANSPORTATION SERVICE PO BOX 6457 ASHLAND, VA 23005 | | 9 | $8.00 | $5.55 | $13.55 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118666 | QUEST DIAGNOSTICS<br>ONE MALCOLM AVE.<br>TETERBORO, NJ 07608-1070 | | 9 | $937.70 | $650.91 | $1,588.61 | 4.19% | 4/2/2001 |
| s119289 | QUEST DIAGNOSTICS INC.<br>ONE MALCOLM AVE.<br>CHICAGO, IL 60693 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $2,069.64 | $1,436.66 | $3,506.30 | 4.19% | 4/2/2001 |
| 364 | QUESTAR GAS COMPANY<br>1140 WEST 200 SOUTH<br>PO BOX 3194<br>SALT LAKE CITY, UT 84110-3194 | | 9 | $1,398.29 | $970.64 | $2,368.93 | 4.19% | 4/2/2001 |
| s119740 | QUESTEL.ORBIT INC<br>8000 WESTPARK DRIVE<br>MCLEAN, VA 22102 | | 9 | $5,089.86 | $3,533.17 | $8,623.03 | 4.19% | 4/2/2001 |
| s115026 | QUESTEL/ORBIT<br>8000 WEST PARK DR<br>MCLEAN, VA 22101 | | 9 | $249.56 | $173.23 | $422.79 | 4.19% | 4/2/2001 |
| s115565 | QUILL CORPORATION<br>PO BOX 94081<br>PALATINE, IL 60094-4080 | | 9 | $705.87 | $489.99 | $1,195.86 | 4.19% | 4/2/2001 |
| s111607 | QWEST<br>PO BOX 29039<br><br>PHOENIX, AZ 85038-9039 | | 9 | $1,333.63 | $925.75 | $2,259.38 | 4.19% | 4/2/2001 |
| s112144 | QWEST<br><br>SALT LAKE CITY, UT 84135-0001 | | 9 | $194.62 | $135.10 | $329.72 | 4.19% | 4/2/2001 |
| s119480 | QWEST<br>PO BOX 173638<br>ATTN: CASHIER<br><br>DENVER, CO 80217-3638 | | 9 | $77.27 | $53.64 | $130.91 | 4.19% | 4/2/2001 |
| s118143 | R & B MECHANICAL COMPANY, INC<br>120 RIVERSIDE DRIVE<br>CARTERSVILLE, GA 30120 | | 9 | $2,245.95 | $1,559.05 | $3,805.00 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1014 | R A MUELLER INC<br>11270 CORNELL PARK DR<br>CINCINATTI, OH 45242 | | 9 | $2,734.23 | $1,897.99 | $4,632.22 | 4.19% | 4/2/2001 |
| s118148 | R A ROSS AND ASSOCIATES<br>2231 AMPERE DRIVE<br>LOUISVILLE, KY 40299 | | 9 | $148.06 | $102.78 | $250.84 | 4.19% | 4/2/2001 |
| 3846 | R M ARMSTRONG & SON INC<br>PO BOX 56<br>HUNTLEY, IL 60142 | | 9 | $45,809.32 | $31,798.98 | $77,608.30 | 4.19% | 4/2/2001 |
| 1321 | R T VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $4,565.50 | $3,169.19 | $7,734.69 | 4.19% | 4/2/2001 |
| s114967 | R&M EQUIPMENT CO.<br>PO BOX 937<br>ROVERSFORD, PA 19468 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $3,945.00 | $2,738.46 | $6,683.46 | 4.19% | 4/2/2001 |
| s113973 | R.V. GILDERSLEEVE<br>PO BOX 66203<br>BATON ROUGE, LA 70896 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,798.89 | $1,248.72 | $3,047.61 | 4.19% | 4/2/2001 |
| 1781 | RABA-KISTNER CONSULTANTS INC<br>12821 W GOLDEN LN<br>SAN ANTONIO, TX 78249 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $986.62 | $684.87 | $1,671.49 | 4.19% | 4/2/2001 |
| s114270 | RADIATION SERVICE<br>PO BOX 1450<br>LAUREL, MD 20725-1526 | | 9 | $300.00 | $208.25 | $508.25 | 4.19% | 4/2/2001 |
| 1244 | RAM MOTORS & CONTROLS<br>PO BOX 748<br>LEESPORT, PA 19533<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 9 | $22,779.86 | $15,812.86 | $38,592.72 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117102 | RAMADA INN<br>7272 GAGE AVE<br>CITY OF COMMERCE, CA 90040 | | 9 | $1,079.34 | $749.23 | $1,828.57 | 4.19% | 4/2/2001 |
| s112407 | RAMCO USA INC<br>PO BOX 99<br>WOODSTOCK, GA 30188 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $856.00 | $594.20 | $1,450.20 | 4.19% | 4/2/2001 |
| s113549 | RANDALL REED FORD<br>19000 EASTEX FREEWAY<br>HUMBLE, TX 77338 | | 9 | $2,404.69 | $1,669.24 | $4,073.93 | 4.19% | 4/2/2001 |
| s108148 | RAPIDEX DELIVERY SERVICE<br>APARTADO 3137<br>BAYAMON, PR 00960-3137 | | 9 | $221.00 | $153.41 | $374.41 | 4.19% | 4/2/2001 |
| s117775 | RASMUSSEN EQUIPMENT CO.<br>3333 WEST 2100 SOUTH<br>SALT LAKE CITY, UT 84119-1197 | | 9 | $78.23 | $54.30 | $132.53 | 4.19% | 4/2/2001 |
| s118686 | RAYMARK OFFICE SUPPLY<br>900 N. CHURCH RD.<br>ELMHURST, IL 60126 | RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING BANKRUPTCY<br>ONE DOCK STREET<br>STE #304<br>STAMFORD, CT 06902 | 9 | $1,127.37 | $782.57 | $1,909.94 | 4.19% | 4/2/2001 |
| s115369 | RE MICHEL CO, INC<br>PO BOX 2318<br>BALTIMORE, MD 21203 | | 9 | $1,426.43 | $990.17 | $2,416.60 | 4.19% | 4/2/2001 |
| 9372 | READY MACHINE PRODUCTS CO INC<br>1353 W 59TH ST<br>CHICAGO, IL 60636 | | 9 | $10,750.00 | $7,462.22 | $18,212.22 | 4.19% | 4/2/2001 |
| s114980 | REB<br>DEPT. 77-2545<br>CHICAGO, IL 60678-2545 | | 9 | $3,425.00 | $2,377.50 | $5,802.50 | 4.19% | 4/2/2001 |
| s111157 | RECORDKEEPER ARCHIVE<br>57 LITTLEFIELD ST<br>AVON, MA 02322 | | 9 | $783.02 | $543.54 | $1,326.56 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s116906 | RED TOP EXEC SEDAN<br>PO BOX 1448<br>ARLINGTON, VA  22210-0748 | | 9 | $77.94 | $54.10 | $132.04 | 4.19% | 4/2/2001 |
| s115626 | RED VALVE CO, INC<br>PO BOX 548<br>CARNEGIE, PA  15106-0548 | | 9 | $2,766.93 | $1,920.69 | $4,687.62 | 4.19% | 4/2/2001 |
| s117514 | REDDI SERVICES<br>REDDI ROOTR<br>4011 BONNER INDUSTRIAL DRIVE<br>SHAWNEE MISSION, KS  66226 | | 9 | $995.00 | $690.69 | $1,685.69 | 4.19% | 4/2/2001 |
| s74086 | REDDIN & REDDIN<br>BOX 63<br>NEENAH, WI  54957-0063 | | 9 | $1,650.00 | $1,145.36 | $2,795.36 | 4.19% | 4/2/2001 |
| s113080 | REED SMITH LLP<br>REED SMITH CENTRE<br>225 FIFTH AVE, STE 1200<br>PITTSBURGH, PA  15222-2716 | | 9 | $27,182.00 | $18,868.64 | $46,050.64 | 4.19% | 4/2/2001 |
| 1040 | REGENT SECURITY SERVICES INC<br>PO BOX 12034<br>AUGUSTA, GA  30914-2034 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $6,188.16 | $4,295.57 | $10,483.73 | 4.19% | 4/2/2001 |
| s74041 | REGIONAL SUPPLY CENTER INC<br>421 AMAPOLA AVE<br>TORRANCE, CA  90501 | | 9 | $222.55 | $154.49 | $377.04 | 4.19% | 4/2/2001 |
| s118876 | RELIANCE FIRE PROTECTION INC.<br>9512 PULASKI HWY.<br>BALTIMORE, MD  21220 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $296.50 | $205.82 | $502.32 | 4.19% | 4/2/2001 |
| 131 | RELIANT ENERGY HL&P<br>PO BOX 1700<br>HOUSTON, TX  77001<br><br>Claim affected by Order/Stipulation OrderNbr: 15371 Date: 4/26/2007 | | 9 | $4,317.82 | $2,997.26 | $7,315.08 | 4.19% | 4/2/2001 |
| s117611 | RELIANT ENERGY RETAIL INC<br>POBOX 2089<br>HOUSTON, TX  77252-2089 | | 9 | $10,784.37 | $7,486.07 | $18,270.44 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117387 | REMFRY & SAGAR REMFRY HOUSE AT THE MILLENNIUM PLAZA SECTOR 27 GURGAON-122009 HARYANA NEW DELHI  122009 INDIA | | 9 | $250.00 | $173.54 | $423.54 | 4.19% | 4/2/2001 |
| s119748 | RENTAL SERVICE CORP. | | 9 | $162.50 | $112.80 | $275.30 | 4.19% | 4/2/2001 |
| s119483 | RENTAL SERVICE CORPORATION PO BOX 840514 DALLAS, TX  75284 | | 9 | $3,038.35 | $2,109.10 | $5,147.45 | 4.19% | 4/2/2001 |
| s74288 | REPUBLIC INDUSTRIES SECTION #266 LOUISVILLE, KY  40289 | | 9 | $2,416.00 | $1,677.09 | $4,093.09 | 4.19% | 4/2/2001 |
| s113533 | REPUBLIC SERVICES OF NJ INC PO BOX 9001765 LOUISVILLE, KY  40290-1765 | | 9 | $84.00 | $58.31 | $142.31 | 4.19% | 4/2/2001 |
| s73970 | RESERVE ACCOUNT PO BOX 952856 ST LOUIS, MO  63195-2856 | | 9 | $500.00 | $347.08 | $847.08 | 4.19% | 4/2/2001 |
| 934 | RESIN SYSTEMS INC 1586 SWISCO RD SUPLHUR, LA  70665 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 9 | $2,738.79 | $1,901.16 | $4,639.95 | 4.19% | 4/2/2001 |
| s112955 | RESOURCE DEVELOPMENT INC. 11475 WEST I-70 FRONTAGE RD N WHEAT RIDGE, CO  80033 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 9 | $3,500.00 | $2,429.56 | $5,929.56 | 4.19% | 4/2/2001 |
| s112132 | RESPOND SYSTEMS 6808 HOBSON VALLEY DR. WOODRIDGE, IL  60517 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT  06901 | 9 | $1,014.14 | $703.97 | $1,718.11 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117728 | RETURN LOGISTICS FORMERLY RETURN LOGISTICS DEPT 77-8996 CHICAGO, IL 60678-8996 | | 9 | $8,525.00 | $5,917.71 | $14,442.71 | 4.19% | 4/2/2001 |
| s73913 | REUTERS NEWMEDIA INC PO BOX 7777-W501854 PHILADELPHIA, PA 19175-1854 | | 9 | $825.00 | $572.68 | $1,397.68 | 4.19% | 4/2/2001 |
| s117103 | REVERE ELECTRIC SUPPLY CO. 135 S LASALLE DEPT 3866 CHICAGO, IL 60674-3866 | | 9 | $1,790.00 | $1,242.55 | $3,032.55 | 4.19% | 4/2/2001 |
| 1180 | REXAM RELEASE INC 4201 CONGRESS ST STE 340 CHARLOTTE, NC 28209 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,274.38 | $1,578.78 | $3,853.16 | 4.19% | 4/2/2001 |
| s119071 | REXEL/BRANCH PO BOX 73056 BALTIMORE, MD 21273-3056 | | 9 | $4,300.51 | $2,985.24 | $7,285.75 | 4.19% | 4/2/2001 |
| 1318 | REXEL/SOUGHLAND ELECTRICAL SUPPLIES PO BOX 1628 OWENSBORO, KY 42302-1628 | | 9 | $2,430.05 | $1,686.84 | $4,116.89 | 4.19% | 4/2/2001 |
| s114358 | REYNOLDS ENGINEERING & EQUIP INC , | | 9 | $9.73 | $6.75 | $16.48 | 4.19% | 4/2/2001 |
| 3269 | RHODIA INC 259 PROSPECT PLAINS RD CRANBURY, NJ 08512 Claim affected by Order/Stipulation OrderNbr: 13726 Date: 11/20/2006 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $21,651.20 | $15,029.39 | $36,680.59 | 4.19% | 4/2/2001 |
| s115876 | RHODIA, INC PO BOX 75196 CHARLOTTE, NC 28275 | | 9 | $316.52 | $219.72 | $536.24 | 4.19% | 4/2/2001 |
| 1183 | RHR INTERNATIONAL COMPANY 233 S WACKER DR STE 9500 CHICAGO, IL 60606-6318 | | 9 | $700.00 | $485.91 | $1,185.91 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112063 | RIA GROUP<br>PO BOX 6159<br>CAROL STREAM, IL  60197-6159 | | 9 | $369.00 | $256.14 | $625.14 | 4.19% | 4/2/2001 |
| 2239 | RICHARDS PACKAGING INC<br>C/O MILDRED NOLAN<br>PO BOX 11249<br>PORTLAND, OR  97211 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $599.48 | $416.13 | $1,015.61 | 4.19% | 4/2/2001 |
| s113550 | RICHLAND COUNTY<br>POST OFFICE BOX 11947<br>COLUMBIA, SC  29211 | | 9 | $643.07 | $446.39 | $1,089.46 | 4.19% | 4/2/2001 |
| 1529 | RICHMOND COUNTY TAX COMMISSIONERS OFC<br>PO BOX 1427<br>AUGUSTA, GA  30903-1427<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 17631 Date: 12/13/2007 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | Priority Tax | $368,115.81 | $255,531.10 | $623,646.91 | 4.19% | 4/2/2001 |
| s118617 | RICHMOND SUPPLY CO.<br>PO BOX 1727<br>AUGUSTA, GA  30903 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $3,821.58 | $2,652.79 | $6,474.37 | 4.19% | 4/2/2001 |
| s112458 | RICHTER PRECISION,INC<br>1021 COMMERCIAL AVE<br>EAST PETERSBURG, PA  17520 | | 9 | $323.09 | $224.28 | $547.37 | 4.19% | 4/2/2001 |
| s113636 | RIVERSIDE GLASS & MIRROR<br>PO BOX 2364<br>AUGUSTA, GA  30903 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $422.50 | $293.28 | $715.78 | 4.19% | 4/2/2001 |
| s74087 | RIVERSIDE TOOL & DIE<br>55 POND ST<br>UNIT 5C<br>WALTHAM, MA  02451 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $2,812.50 | $1,952.32 | $4,764.82 | 4.19% | 4/2/2001 |
| s118858 | RIVERVIEW PACKAGING, INC<br>101 SHOTWELL DR.<br>PO BOX 155<br>FRANKLIN, OH  45005-4654 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $15,034.20 | $10,436.13 | $25,470.33 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117561 | RJ HAMMOND CO INC<br>POBOX 465<br>STOCKBRIDGE, GA 30281 | | 9 | $449.31 | $311.89 | $761.20 | 4.19% | 4/2/2001 |
| s117052 | RJ LEE GROUP INC.<br>350 HOCHBERG RD<br>MONROEVILLE, PA 15146 | DK ACQUISITION PARTNERS LP<br>65 EAST 55TH STREET, 19TH FL<br>NEW YORK, NY 10022 | 9 | $31,574.50 | $21,917.74 | $53,492.24 | 4.19% | 4/2/2001 |
| s73811 | RJ LEE GROUP, INC<br>350 HOCHBERG RD<br>MONROEVILLE, PA 15146 | | 9 | $8,257.64 | $5,732.12 | $13,989.76 | 4.19% | 4/2/2001 |
| 3386 | RJMS CORP DBA TOYOTA MATERIAL HANDLING N<br>31010 SAN ANTONIO ST<br>HAYWARD, CA 94544<br>Claim affected by Order/Stipulation OrderNbr: 14071 Date: 12/19/2006 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $3,530.37 | $2,450.64 | $5,981.01 | 4.19% | 4/2/2001 |
| s119051 | RKS PLASTICS INC<br>100 JERSEY AVE<br>NEW BRUNSWICK, NJ 08903-0836 | | 9 | $2,082.50 | $1,445.59 | $3,528.09 | 4.19% | 4/2/2001 |
| 683 | RMT, INC<br>ATTN: PETER M GENNRICH<br>LEE KILKELLY ETAL<br>PO BOX 2189<br>MADISON, WI 53701-2189 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $8,095.70 | $5,619.71 | $13,715.41 | 4.19% | 4/2/2001 |
| 783 | ROADWAY EXPRESS INC<br>1077 GORGE BLVD<br>PO BOX 3552<br>AKRON, OH 44309-3552<br>Claim affected by Order/Stipulation OrderNbr: 8024 Date: 2/27/2005 | | 9 | $1,636.03 | $1,135.67 | $2,771.70 | 4.19% | 4/2/2001 |
| 15179 | ROBERT SHAUN HUGHEY DBA TECHNIQUE LAWN M<br>630 PARTON LN<br>RINGGOLD, GA 30736 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $3,807.73 | $2,643.17 | $6,450.90 | 4.19% | 4/2/2001 |
| s119442 | ROBERTS OXYGEN<br>PO BOX 5507<br>ROCKVILLE, MD 20855 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,040.58 | $722.33 | $1,762.91 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119443 | ROBERTS OXYGEN<br>PO BOX 5507<br>ROCKVILLE, MD 20855 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $3,848.19 | $2,671.26 | $6,519.45 | 4.19% | 4/2/2001 |
| s115579 | ROBERTS OXYGEN CO, INC<br>PO BOX 5507<br>ROCKVILLE, MD 20855 | | 9 | $413.78 | $287.23 | $701.01 | 4.19% | 4/2/2001 |
| s113003 | ROBICHAUX MIZE & WADSACH LLC<br>901 LAKESHORE DRIVE SUITE 900<br>LAKE CHARLES, LA 70601-5270 | | 9 | $300.00 | $208.25 | $508.25 | 4.19% | 4/2/2001 |
| s74055 | ROBINSON COMPANY OF GREENVILLE<br>1225 SOUTH CHURCH<br>GREENVILLE, SC 29605 | | 9 | $1,500.00 | $1,041.24 | $2,541.24 | 4.19% | 4/2/2001 |
| s119416 | ROBNET, INC<br>PO BOX 24193<br>BALTIMORE, MD 21227 | | 9 | $587.85 | $408.06 | $995.91 | 4.19% | 4/2/2001 |
| 1205 | ROCCO & ZWEIFACH<br>C/O SAMUEL BARKIN<br>HELLER EHRMAN WHITE & MCAULIFFE LLP<br>120 W 45TH ST<br>NEW YORK, NY 10036<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6960 Date: 11/15/2004 | | 9 | $19,454.00 | $13,504.18 | $32,958.18 | 4.19% | 4/2/2001 |
| 279 | ROCKWELL AUTOMATION RELIANCE ELECTRIC<br>ATTN GEORGE PALISIN<br>24703 EUCLID AVE<br>CLEVELAND, OH 44117 | | 9 | $1,595.00 | $1,107.18 | $2,702.18 | 4.19% | 4/2/2001 |
| s113667 | ROCTEST<br>PO BOX 3568<br>CHAMPLAIN, NY 12919-3568 | | 9 | $1,293.00 | $897.55 | $2,190.55 | 4.19% | 4/2/2001 |
| s115445 | RODEN<br>PO BOX 440417<br>NASHVILLE, TN 37244-0417 | | 9 | $460.04 | $319.34 | $779.38 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s73994 | RODRIGUEZ WELDING & CONSTRUCTION 62 STREE #AU-7 BAYAMON, PR  00957 | | 9 | $375.00 | $260.31 | $635.31 | 4.19% | 4/2/2001 |
| s74328 | RODRIGUEZ WELDING & CONSTRUCTION 62 STREE #AU-7 BAYAMON, PR  00957 | | 9 | $375.00 | $260.31 | $635.31 | 4.19% | 4/2/2001 |
| s74088 | ROEBUCK & ASSOCIATES INC 1103 SWANN AVE TAMPA, FL  33606 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY  10022 | 9 | $1,026.27 | $712.40 | $1,738.67 | 4.19% | 4/2/2001 |
| 1140 | ROGERS INDUSTRIAL EQUIPMENT INC PO BOX 158 OAKWOOD, GA  30566 | | 9 | $657.00 | $456.06 | $1,113.06 | 4.19% | 4/2/2001 |
| 1386 | ROHM & HAAS COMPANY 100 INDEPENDENCE MALL W 2ND FL PHILADELPHIA, PA  19106 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 9 | $68,725.70 | $47,706.60 | $116,432.30 | 4.19% | 4/2/2001 |
| s111546 | ROLLED ALLOYS INC. DEPT. 33901 PO BOX 67000 DETROIT, MI  48267-0339 | | 9 | $972.70 | $675.21 | $1,647.91 | 4.19% | 4/2/2001 |
| s114893 | RONAN ENGINEERING CO PO BOX 1275 HINSDALE, IL  60521 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $2,391.70 | $1,660.22 | $4,051.92 | 4.19% | 4/2/2001 |
| s74314 | RONAN ENGINEERING COMPANY PO BOX 1275 WOODLAND HILLS, CA  91365 | | 9 | $92.74 | $64.38 | $157.12 | 4.19% | 4/2/2001 |
| s114733 | RONCO INDUSTRIAL SUPPLY 700 FRONTIER WAY BENSENVILLE, IL  60106 | | 9 | $578.95 | $401.88 | $980.83 | 4.19% | 4/2/2001 |
| s117105 | RONS MOBILE TRUCK AND AUTO REPAIR 1201 MARKEETA SPUR ROAD MOODY, AL  35004 | | 9 | $340.28 | $236.21 | $576.49 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117756 | ROSADO AUTO SALES INC. DBA ROSADO PROPANE SALES & SVC P.O. BOX 10851 POMPANO BEACH, FL  33061 | | 9 | $278.10 | $193.05 | $471.15 | 4.19% | 4/2/2001 |
| 1274 | ROSEMOUNT INC 12001 TECHNOLOGY DR EDEN PRAIRIE, MN  55344 | | 9 | $271.92 | $188.76 | $460.68 | 4.19% | 4/2/2001 |
| 1580 | ROSENBERG, ARNOLD 11836 GOYA DR POTOMAC, MD  20854 | | 9 | $700.00 | $485.91 | $1,185.91 | 4.19% | 4/2/2001 |
| s74090 | ROSIN EYECARE INDUSTRIAL SAFETY DIVISION 6233 WEST CERMAK ROAD BERWYN, IL  60402 | | 9 | $401.54 | $278.73 | $680.27 | 4.19% | 4/2/2001 |
| s74089 | ROSS, JOHN E 5 CONN ST WOBURN, MA  01801 | | 9 | $6,058.00 | $4,205.22 | $10,263.22 | 4.19% | 4/2/2001 |
| s115437 | ROTANIUM PRODUCTS COMPANY 6200 OAK TREE BLVD STE 200 INDEPENDENCE, OH  44131 | | 9 | $407.22 | $282.68 | $689.90 | 4.19% | 4/2/2001 |
| 1388 | ROTEX INC 1230 KNOWLTON ST CINCINNATI, OH  45223 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ  07601 | 9 | $2,805.03 | $1,947.14 | $4,752.17 | 4.19% | 4/2/2001 |
| s115019 | ROTO ROOTER SERVICE & DRAIN SERVICE PO BOX 80323 80323 CHATTANOOGA, TN  37414-0323 | | 9 | $165.00 | $114.54 | $279.54 | 4.19% | 4/2/2001 |
| s114278 | ROTO ROOTER SEWER SER. 2125 MONTANA AVE. CINCINNATI, OH  45211 | | 9 | $3,010.13 | $2,089.51 | $5,099.64 | 4.19% | 4/2/2001 |
| s115488 | ROTO-ROOTER SERVICES CO. PO BOX 640802 CINCINNATI, OH  45264-0802 | | 9 | $145.95 | $101.31 | $247.26 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111549 | ROYAL LABEL CO<br>ALSEN-MAPES INDUSTRIAL PARK<br>50 PARK ST<br>BOSTON, MA  02122-2696 | | 9 | $343.50 | $238.44 | $581.94 | 4.19% | 4/2/2001 |
| s119361 | ROYS KWIK KORNER, INC<br>1002 CRAIN HWY., S.W.<br>GLEN BURNIE, MD  21061 | RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING<br>BANKRUPTCY<br>ONE DOCK STREET<br>STE #304<br>STAMFORD, CT  06902 | 9 | $1,001.14 | $694.95 | $1,696.09 | 4.19% | 4/2/2001 |
| 2679 | RPA PROCESS TECHNOLOGIES<br>9151 SHAVER RD<br>PORTAGE, MI  49024-6798 | | 9 | $210.30 | $145.98 | $356.28 | 4.19% | 4/2/2001 |
| s117479 | RS HUGHES CO INC<br>236 E PIMA ST #108<br>PHOENIX, AZ  85004 | | 9 | $1,160.11 | $805.30 | $1,965.41 | 4.19% | 4/2/2001 |
| s118599 | RSO INC.<br>PO BOX 1526<br>LAUREL, MD  20725-1526 | | 9 | $46.90 | $32.56 | $79.46 | 4.19% | 4/2/2001 |
| s117281 | RT VANDERBILT CO INC<br>DEPT 2133<br>NORTH SUBURBAN, IL  60132-2133 | | 9 | $260.50 | $180.83 | $441.33 | 4.19% | 4/2/2001 |
| s112349 | RTD CHEMICALS CORP<br>1500 ROUTE 517<br>HACKETTSTOWN, NJ  07840-2709 | | 9 | $806.08 | $559.55 | $1,365.63 | 4.19% | 4/2/2001 |
| s112856 | RTD CHEMICALS CORPORATION<br>1500 ROUTE 517 SUITE 305<br>HACKETTSTOWN, NJ  07840-2709 | | 9 | $2,264.16 | $1,571.69 | $3,835.85 | 4.19% | 4/2/2001 |
| s118164 | RTIS - REEDFAX<br>PO BOX 7247-7518<br>PHILADELPHIA, PA  19170 | | 9 | $865.94 | $601.10 | $1,467.04 | 4.19% | 4/2/2001 |
| 1132 | RUBBER MILLERS INC<br>PO BOX 9746<br>ARNOLD, MD  21012-0746 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 9 | $1,472.00 | $1,021.80 | $2,493.80 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111684 | RULES SERVICE COMPANY 7615 STANDISH PLACE ROCKVILLE, MD 20855 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $92.00 | $63.86 | $155.86 | 4.19% | 4/2/2001 |
| 1513 | RUMPKE 10795 HUGHES RD CINCINNATI, OH 45251 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $4,622.69 | $3,208.88 | $7,831.57 | 4.19% | 4/2/2001 |
| s119294 | RURAL NATURAL GAS CO PO BOX 18186 FAIRFIELD, OH 45018 | | 9 | $2,521.87 | $1,750.58 | $4,272.45 | 4.19% | 4/2/2001 |
| s114708 | RURAL NATURAL GAS CO. PO BOX 614 MILFORD, OH 45150 | | 9 | $360.10 | $249.97 | $610.07 | 4.19% | 4/2/2001 |
| s119070 | RUSSELL-STANLEY PO BOX 19481 NEWARK, NJ 07195-0481 | | 9 | $392.49 | $272.45 | $664.94 | 4.19% | 4/2/2001 |
| s112860 | RUSSELL-STANLEY MIDWEST, INC PO BOX 19481 NEWARK, NJ 07195-0481 | | 9 | $6,863.70 | $4,764.50 | $11,628.20 | 4.19% | 4/2/2001 |
| s111528 | RVL EQUIPMENT INC 1565 WEST 34TH PLACE HIALEAH, FL 33012 | | 9 | $4,409.72 | $3,061.05 | $7,470.77 | 4.19% | 4/2/2001 |
| 378 | RYDER SHARED SERVICES CENTER ATTN: JENNIFER MORRIS 6000 WINDWARD PKWY ALPHARETTA, GA 30005 | | 9 | $849.87 | $589.95 | $1,439.82 | 4.19% | 4/2/2001 |
| 1336 | RYERSON TULL INC PO BOX 4725 NORCROSS, GA 30091 | | 9 | $28,343.05 | $19,674.60 | $48,017.65 | 4.19% | 4/2/2001 |
| s111550 | S & A ENGINE SALES & SERVICE 1513 OLYMPIC BLVD. MONTEBELLO, CA 90640-5092 | | 9 | $10.26 | $7.12 | $17.38 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118584 | S&H ERECTORS, INC<br>8427 HIXSON PIKE<br>HIXSON, TN 37343 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $19,551.44 | $13,571.82 | $33,123.26 | 4.19% | 4/2/2001 |
| s74031 | S.W.I.C. LTD<br>PO BOX 970817<br>DALLAS, TX 75397 | | 9 | $4,168.00 | $2,893.26 | $7,061.26 | 4.19% | 4/2/2001 |
| s73894 | SAFECO INC<br>DEPT 888102<br>KNOXVILLE, TN 37995-8102 | | 9 | $1,148.31 | $797.11 | $1,945.42 | 4.19% | 4/2/2001 |
| s114685 | SAFETY BRAKE SALES<br>2430 HWY. 90 EAST<br>LAKE CHARLES, LA 70601 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $118.59 | $82.32 | $200.91 | 4.19% | 4/2/2001 |
| s74035 | SAFETY HARBOR RESORT & SPA<br>105 NORTH BAYSHORE DRIVE<br>SAFETY HARBOR, FL 34695 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 9 | $8,118.20 | $5,635.33 | $13,753.53 | 4.19% | 4/2/2001 |
| 2123 | SAFETY HOUSE LLC<br>BELIN P LANDRY SR<br>6462 RIVERSIDE RD<br>BASILE, LA 70515<br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $12,997.62 | $9,022.42 | $22,020.04 | 4.19% | 4/2/2001 |
| 163 | SAFETY KLEEN CORPORATION<br>CLUSTER II BLDG 3<br>5400 LEGACY DR<br>PLANO, TX 75024<br>Claim affected by Order/Stipulation<br>OrderNbr: 9297 Date: 8/29/2005 | | 9 | $81,981.37 | $56,908.15 | $138,889.52 | 4.19% | 4/2/2001 |
| 925 | SAF-T-GARD INTERNATIONAL INC<br>205 HUEHL RD<br>NORTHBROOK, IL 60062<br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $717.11 | $497.79 | $1,214.90 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118859 | SAFWAY STEEL PRODUCTS 9155 WHISKEY BOTTOM RD. LAUREL, MD 20723 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $8,825.31 | $6,126.17 | $14,951.48 | 4.19% | 4/2/2001 |
| 2213 | SAINT-GOBAIN NORPRO CORPORATION 3840 FISHCREEK RD STOW, OH 44224 | | 9 | $22,650.75 | $15,723.23 | $38,373.98 | 4.19% | 4/2/2001 |
| 1257 | SALES GROWTH DYNAMICS LLC 3545 ELLICOTT MILLS DR ELLICOTT CITY, MD 21043-4544 | | 9 | $2,552.59 | $1,771.90 | $4,324.49 | 4.19% | 4/2/2001 |
| 1238 | SALT RIVER PROJECT ATTN: CREDIT - 1SB231 PO BOX 52025 PHOENIX, AZ 85072-2025 | | 9 | $366.27 | $254.25 | $620.52 | 4.19% | 4/2/2001 |
| s117106 | SAMPCO INC. POBOX 32724 HARTFORD, CT 06150-2724 | CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 9 | $15,121.66 | $10,496.84 | $25,618.50 | 4.19% | 4/2/2001 |
| s119343 | SAMS CLUB PO BOX 9904 ATLANTA, GA 30348-5983 | | 9 | $213.73 | $148.36 | $362.09 | 4.19% | 4/2/2001 |
| s119309 | SAMS CLUB DIRECT PO BOX 9904 MACON, GA 31297-9904 | | 9 | $42.51 | $29.51 | $72.02 | 4.19% | 4/2/2001 |
| s113237 | SAMS CLUB GECF PO BOX 105983 DEPT 49 ATLANTA, GA 30348-5983 | | 9 | $78.48 | $54.48 | $132.96 | 4.19% | 4/2/2001 |
| 18526-A | SAMSON HYDROCARBONS COMPANY C/O GREG LOWRY LOCKE LORD BISSELL & LIDDELL LLP 2200 ROSS AVE STE 2200 DALLAS, TX 75201 <br><br> Claim affected by Order/Stipulation OrderNbr: 28668 Date: 3/15/2012 | UNITED STATES OF AMERICA CHIEF ENVIRONMENTAL ENFORCEMENT SEC ENVIRONMENTAL & NAT`L RESOURCES DIV US DEPT OF JUSTICE DOJ #90-11-2-975 PO BOX 7611 WASHINGTON, DC 20044 | 9 | $7,183,387.00 | $1,359,478.80 | $8,542,865.80 | 4.19% | 11/15/2009 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 18527-A | SAMSON HYDROCARBONS COMPANY C/O GREG LOWRY LOCKE LORD BISSELL & LIDDELL LLP 2200 ROSS AVE STE 2200 DALLAS, TX 75201 | UNITED STATES OF AMERICA CHIEF ENVIRONMENTAL ENFORCEMENT SEC ENVIRONMENTAL & NAT`L RESOURCES DIV US DEPT OF JUSTICE DOJ #90-11-2-975 PO BOX 7611 WASHINGTON, DC 20044 | 9 | $256,613.00 | $48,564.83 | $305,177.83 | 4.19% | 11/15/2009 |
|  | Claim affected by Order/Stipulation OrderNbr: 28668 Date: 3/15/2012 | | | | | | | |
| 1569 | SAN-A-CARE INC ATTN: BRIAN O`BOYLE PO BOX 4250 WAUKESHA, WI 53187 | | 9 | $250.28 | $173.73 | $424.01 | 4.19% | 4/2/2001 |
| 2913 | SANBORN HEAD & ASSOCIATES INC ATTN CHARLES HEAD 6 GARVINS FALLS RD CONCORD, NH 03301 | DEUTSCHE BANK SECURITIES INC ATTN DAVID PALMISANO 60 WALL STREET, FL 3 NEW YORK, NY 10005 | 9 | $113,519.66 | $78,800.75 | $192,320.41 | 4.19% | 4/2/2001 |
| s108204 | SANI-KAN INC/SANDCASTLE OF MA PO BOX 7251 CUMBERLAND, RI 02864 | | 9 | $121.50 | $84.34 | $205.84 | 4.19% | 4/2/2001 |
| 1102 | SANLAR INC C/O POLYMER MOLDING INC C/O POLYMER MOLDING NC 1655 W 20TH ST ERIE, PA 16502 | | 9 | $78.02 | $54.16 | $132.18 | 4.19% | 4/2/2001 |
| 1103 | SANLAR INC C/O POLYMER MOLDING INC C/O POLYMER MOLDING INC 1655 W 20TH ST ERIE, PA 16501 | | 9 | $10,035.01 | $6,965.90 | $17,000.91 | 4.19% | 4/2/2001 |
| s114407 | SARGENT ELECTRIC CO. 2767 LIBERTY AVE PITTSBURGH, PA 15222 | | 9 | $57,354.76 | $39,813.35 | $97,168.11 | 4.19% | 4/2/2001 |
| s74050 | SARNOFF INFORMATION TECHNOLOGI 46 CORPORATE PARK SUITE 100 IRVINE, CA 92606 | | 9 | $3,255.28 | $2,259.68 | $5,514.96 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 15359 | SASOL NORTH AMERICA INC<br>PO BOX 74708<br>CHICAGO, IL  60694-4708 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 9 | $37,375.20 | $25,944.35 | $63,319.55 | 4.19% | 4/2/2001 |
| s117457 | SAUL EWING REMICK & SAUL LLP<br>1500 MARKET ST 38TH FL<br>PHILADELPHIA, PA  19102-2186 | | 9 | $66.17 | $45.93 | $112.10 | 4.19% | 4/2/2001 |
| s119544 | SAUL EWING REMICK & SAUL LLP<br>1500 MARKET ST 38TH FL<br>PHILADELPHIA, PA  19102-2186 | | 9 | $2,047.59 | $1,421.35 | $3,468.94 | 4.19% | 4/2/2001 |
| s112643 | SBC DATACOMM<br>21454 NETWORK PLACE<br>CHICAGO, IL  60673 | | 9 | $23,815.87 | $16,532.01 | $40,347.88 | 4.19% | 4/2/2001 |
| 14736 | SC DEPT OF HEALTH & ENV CONTROL<br>C/O E KATHERINE WELLS<br>2600 BULL ST<br>COLUMBIA, SC  29201<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 12055 Date: 3/14/2006 | | 9 | $43,536.00 | $0.00 | $43,536.00 | 0.00% | |
| 1498 | SC HYDRAULIC ENGINEERING CORP<br>1130 COLUMBIA ST<br>BREA, CA  92821 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $1,631.84 | $1,132.76 | $2,764.60 | 4.19% | 4/2/2001 |
| s118169 | SCALE SYSTEMS<br>PO BOX 116733<br>ATLANTA, GA  30368-6733 | | 9 | $846.50 | $587.61 | $1,434.11 | 4.19% | 4/2/2001 |
| s117210 | SCALE SYSTEMS, INC<br>POBOX 116733<br>ATLANTA, GA  30368-6733 | | 9 | $1,180.05 | $819.14 | $1,999.19 | 4.19% | 4/2/2001 |
| 1079 | SCHENCK ACCURATE INC<br>746 E MILWAUKEE ST<br>WHITEWATER, WI 53190<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $2,165.00 | $1,502.86 | $3,667.86 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118675 | SCHLOTZSKYS<br>3399 AMNICOLA HWY.<br>CHATTANOOGA, TN 37406 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $511.48 | $355.05 | $866.53 | 4.19% | 4/2/2001 |
| s115511 | SCHLUMBERGER MALCO<br>PO BOX 64438<br>BALTIMORE, MD 21264-4438 | | 9 | $389.66 | $270.49 | $660.15 | 4.19% | 4/2/2001 |
| s118150 | SCHRECKER SUPPLY CO.<br>PO BOX 1913<br>OWENSBORO, KY 42302 | | 9 | $53.00 | $36.79 | $89.79 | 4.19% | 4/2/2001 |
| s118121 | SCHUTZ CONTAINER CORPORATION<br>PO BOX 30211<br>HARTFORD, CT 06150 | CORRE OPPORTUNITIES FUND LP<br>ATTN: CLAIMS PROCESSING<br>(BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY 10019 | 9 | $8,329.20 | $5,781.79 | $14,110.99 | 4.19% | 4/2/2001 |
| s114282 | SCHWEITZER BROTHERS CO.<br>2715 COLERAIN AVE.<br>CINCINNATI, OH 45225 | | 9 | $720.20 | $499.93 | $1,220.13 | 4.19% | 4/2/2001 |
| 16865 | SCIENCES INTERNATIONAL, INC.<br>1800 DIAGONAL RD STE 500<br>ALEXANDRIA, VA 22314<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 8182 Date: 4/6/2005 | SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 08630 | 9 | $148,137.42 | $102,831.00 | $250,968.42 | 4.19% | 4/2/2001 |
| 1837 | SCOTT SPECIALTY GASES<br>ATTN LOIS HAYES<br>6141 EASTON RD<br>PLUMSTEADVILLE, PA 18949<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $3,532.79 | $2,452.32 | $5,985.11 | 4.19% | 4/2/2001 |
| s117557 | SEA WAY SYSTEMS, INC<br>WAREHOUSE #4<br>690 BARRACKS ST<br>PENSACOLA, FL 32501 | | 9 | $2,965.98 | $2,058.86 | $5,024.84 | 4.19% | 4/2/2001 |
| s117684 | SEAL TEC<br>4702 ECTON DR SUITE A<br>MARIETTA, GA 30066 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $2,362.75 | $1,640.13 | $4,002.88 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117382 | SEAMONDS & CO. 447 OLD BOSTON ROAD,SUITE 5 TOPSFIELD, MA  01983 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $158.09 | $109.74 | $267.83 | 4.19% | 4/2/2001 |
| s119331 | SEARS 104 WEST DECKER CT IRVING, TX  76256 | | 9 | $584.75 | $405.91 | $990.66 | 4.19% | 4/2/2001 |
| 1001 | SEARS ROEBUCK AND CO ATLANTA COMMERCIAL CREDIT CENTRAL 8406 PO BOX 450627 ATLANTA, GA  31145-9800 | | 9 | $110.47 | $76.68 | $187.15 | 4.19% | 4/2/2001 |
| s108139 | SECRETARIO DE HACIENDA SAN JUAN, PR  00936 PUERTO RICO | | 9 | $60.00 | $41.65 | $101.65 | 4.19% | 4/2/2001 |
| s112233 | SECRETARY OF THE COMMONWEALTH ONE ASHBURTON PLACE BOSTON, MA  02108 | | 9 | $3.00 | $2.08 | $5.08 | 4.19% | 4/2/2001 |
| s117764 | SEEGOTT, INC 10040 AURORA-HUDSON ROAD STREETSBORO, OH  44241 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT  06830 | 9 | $2,498.34 | $1,734.25 | $4,232.59 | 4.19% | 4/2/2001 |
| 2179 | SEELAUS INSTRUMENT CO INC 4050 EXECUTIVE PARK DR #400 CINCINNATI, OH  45241 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 9 | $776.75 | $539.19 | $1,315.94 | 4.19% | 4/2/2001 |
| 2180 | SEELAUS INSTRUMENT CO INC 4050 EXECUTIVE PARK DR #400 CINCINNATI, OH  45241 | | 9 | $110.80 | $76.91 | $187.71 | 4.19% | 4/2/2001 |
| 435 | SELAS FLUID PROCESSING CORP 5 SENTRY PKWY E #204 BLUE BELL, PA  19422 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 9 | $3,305.45 | $2,294.51 | $5,599.96 | 4.19% | 4/2/2001 |
| s112865 | SELECT INDUSTRIES INC 520 EXECUTIVE DRIVE WILLOWBROOK, IL  60521 | | 9 | $1,480.29 | $1,027.56 | $2,507.85 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111738 | SELIG CHEMICAL INDUSTRIES INC<br>PO BOX 43106<br>ATLANTA, GA  30378 | | 9 | $343.44 | $238.40 | $581.84 | 4.19% | 4/2/2001 |
| 889 | SENIOR PRODUCTS A DIV POLYDISC INC<br>PO BOX 342<br>CROWN POINT, IN  46308<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | | 9 | $8,312.80 | $5,770.41 | $14,083.21 | 4.19% | 4/2/2001 |
| s74158 | SERVICE GLASS & DOOR CO, INC<br>401 17TH ST.<br>LAKE CHARLES, LA  70601 | | 9 | $682.95 | $474.08 | $1,157.03 | 4.19% | 4/2/2001 |
| 1061 | SERVICE TIRE TRUCK CENTERS INC<br>2255 AVE A<br>BETHLEHEM, PA  18017 | | 9 | $2,672.41 | $1,855.08 | $4,527.49 | 4.19% | 4/2/2001 |
| s112886 | SETH, JYOTI<br>22 ELYSIAN DRIVE<br>ANDOVER, MA  01810 | | 9 | $10.00 | $6.94 | $16.94 | 4.19% | 4/2/2001 |
| s112968 | SETON NAME PLATE CO.<br>PO BOX 95904<br>CHICAGO, IL  60694-5904 | | 9 | $48.90 | $33.94 | $82.84 | 4.19% | 4/2/2001 |
| 2209 | SEVENSON ENVIRONMENTAL SERVICES INC<br>ATT WILLIAM J MCDERMOTT<br>2749 LOCKPORT RD<br>NIAGARA FALLS, NY  14305 | | 9 | $433,847.53 | $301,159.40 | $735,006.93 | 4.19% | 4/2/2001 |
| 2427 | SEYFARTH SHAW<br>55 E MONROE ST STE 4200<br>CHICAGO, IL  60603 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 9 | $2,445.65 | $1,697.67 | $4,143.32 | 4.19% | 4/2/2001 |
| s73968 | SEYFARTH SHAW<br>55 EAST MONROE ST<br>CHICAGO, IL  60603-5803 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 9 | $9,017.94 | $6,259.89 | $15,277.83 | 4.19% | 4/2/2001 |
| 1217 | SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK, VA  23510 | | 9 | $10,272.64 | $7,130.85 | $17,403.49 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117694 | SGS YARSLEY<br>217/221 LONDON ROAD<br>SURREY<br>CAMBERLEY  GU153EY<br>UNITED KINGDOM | | 9 | $1,372.54 | $952.76 | $2,325.30 | 4.19% | 4/2/2001 |
| s118254 | SHAW TRUCKING INC<br>PO BOX 212499<br>ROYAL PALM BEACH, FL  33421-2499 | | 9 | $394.80 | $274.05 | $668.85 | 4.19% | 4/2/2001 |
| 1041 | SHAWMUT ADVERTISING INC DBA<br>SHAWMUT PRIN<br>DBA SHAWMUT PRINTING<br>135 LIBRARY ST<br>CHELSEA, MA  02150 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $19,301.99 | $13,398.66 | $32,700.65 | 4.19% | 4/2/2001 |
| s118144 | SHELL ELASTOMERS/ KRATON<br>POLYMERS<br>PO BOX 371514<br>PITTSBURGH, PA  15251-7514 | | 9 | $304.72 | $211.52 | $516.24 | 4.19% | 4/2/2001 |
| s117567 | SHERATON COLUMBIA HOTEL<br>LOCATED ON THE LAKE<br>10207 WINCOPIN CIRCLE<br>COLUMBIA, MD  21044 | | 9 | $250.80 | $174.10 | $424.90 | 4.19% | 4/2/2001 |
| s115706 | SHERATON INTL ON BWI AIRPORT<br>7032 ELM RD.<br>BALTIMORE, MD  21240 | DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $5,225.05 | $3,627.02 | $8,852.07 | 4.19% | 4/2/2001 |
| s74093 | SHERATON NASHUA HOTEL<br>11 TARA BLVD<br>NASHUA, NH  03062 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $3,039.64 | $2,110.00 | $5,149.64 | 4.19% | 4/2/2001 |
| s74094 | SHERIFF OF JEFFERSON COUNTY<br>112 E.WASHINGTON ST.<br>CHARLES TOWN, WV  25414-0009 | | 9 | $2.90 | $2.01 | $4.91 | 4.19% | 4/2/2001 |
| 587 | SHERWIN ALUMINA COMPANY<br>PO BOX 9911<br>CORPUS CHRISTI, TX  78469 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $139,680.03 | $96,960.22 | $236,640.25 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119049 | SHERWIN WILLIAMS CO 576 SILVER BLUFF RD AIKEN, SC  29803 | | 9 | $253.40 | $175.90 | $429.30 | 4.19% | 4/2/2001 |
| s119412 | SHERWIN-WILLIAMS 6650 SANTA BARBARA RD. ELKRIDGE, MD  21075-5841 | | 9 | $882.51 | $612.60 | $1,495.11 | 4.19% | 4/2/2001 |
| s108206 | SHI, J STEPHEN 2970 CLAIRMONT ROAD ATLANTA, GA  30329 | | 9 | $4,976.00 | $3,454.14 | $8,430.14 | 4.19% | 4/2/2001 |
| 2517 | SHIELDS RUBBER CO PO BOX 895 ATTN RAY KONESKY PITTSBURGH, PA  15230 | HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ  07070 | 9 | $20,980.80 | $14,564.02 | $35,544.82 | 4.19% | 4/2/2001 |
| s112950 | SHOE STOP,INC 4650 FREDERICA ST OWENSBORO, KY  42301 | | 9 | $585.58 | $406.49 | $992.07 | 4.19% | 4/2/2001 |
| 1591 | SI GROUP LLC N K A SI GROUP LP 501 GRAHAM RD COLLEGE STATION, TX  77845 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY  10022 | 9 | $44,398.85 | $30,819.89 | $75,218.74 | 4.19% | 4/2/2001 |
| s118056 | SICALCO, LTD 907 N. ELM ST , SUITE 100 HINSDALE, IL  60521 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 9 | $7,063.33 | $4,903.08 | $11,966.41 | 4.19% | 4/2/2001 |
| s119538 | SIDLEY & AUSTIN BANK ONE PLAZA 10 SOUTH DEARBORN ST CHICAGO, IL  60603 | | 9 | $398.97 | $276.95 | $675.92 | 4.19% | 4/2/2001 |
| 7628 | SIDNEY DIAMOND ASSOCIATES 819 ESSEX ST WEST LAFAYETTE, IN  47906 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 9 | $4,019.92 | $2,790.47 | $6,810.39 | 4.19% | 4/2/2001 |
| 1139 | SIEFER AMERICA INC PO BOX 357 CORDOVA, TN  38088 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY  10022 | 9 | $4,608.94 | $3,199.34 | $7,808.28 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1171 | SIEMENS DEMATIC CORP FKA RAPISTAN SYSTEM<br>507 PLYMOUTH AVE<br>GRAND RAPIDS, MI 49505 | | 9 | $1,441.06 | $1,000.33 | $2,441.39 | 4.19% | 4/2/2001 |
| s118689 | SIEMENS ENTERPRISE NETWORKS,LLC<br>PO BOX 99076<br>CHICAGO, IL 60693-9076 | | 9 | $1,610.49 | $1,117.94 | $2,728.43 | 4.19% | 4/2/2001 |
| 120 | SIEMENS WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $15,656.96 | $10,868.43 | $26,525.39 | 4.19% | 4/2/2001 |
| 634 | SIERRA CAPITAL, (OBRIEN & GERE ENGINEERS INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $27,100.78 | $18,812.26 | $45,913.04 | 4.19% | 4/2/2001 |
| 642 | SIERRA CAPITAL, (RE ADVANCED WASTE SERVICES)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $2,675.00 | $1,856.88 | $4,531.88 | 4.19% | 4/2/2001 |
| 777 | SIERRA CAPITAL, (RE AGILENT TECHNOLOGIES)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Claim affected by Order/Stipulation<br>OrderNbr: 8741 Date: 6/27/2005 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $562.00 | $390.12 | $952.12 | 4.19% | 4/2/2001 |
| 643 | SIERRA CAPITAL, (RE ARIEL DESIGN)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $7,748.43 | $5,378.65 | $13,127.08 | 4.19% | 4/2/2001 |
| 645 | SIERRA CAPITAL, (RE BIG RIVER RUBBER & GASKET)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Claim affected by Order/Stipulation<br>OrderNbr: 8024 Date: 2/28/2005 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $6,235.96 | $4,328.75 | $10,564.71 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 776 | SIERRA CAPITAL, (RE BULK PROCESS EQUIPMENT) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $2,000.00 | $1,388.32 | $3,388.32 | 4.19% | 4/2/2001 |
| 767 | SIERRA CAPITAL, (RE CAMPBELL MCCRANIE PC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $15,019.16 | $10,425.69 | $25,444.85 | 4.19% | 4/2/2001 |
| 646 | SIERRA CAPITAL, (RE CARDINAL BLDG MAINT INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $2,125.00 | $1,475.09 | $3,600.09 | 4.19% | 4/2/2001 |
| 647 | SIERRA CAPITAL, (RE CHROMA COPY) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $1,184.04 | $821.91 | $2,005.95 | 4.19% | 4/2/2001 |
| 648 | SIERRA CAPITAL, (RE CLARKE REYNOLDS ELECTRIC) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $2,475.89 | $1,718.66 | $4,194.55 | 4.19% | 4/2/2001 |
| 649 | SIERRA CAPITAL, (RE COMPUTER TASK GROUP INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 9299 Date: 8/29/2005 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $480.00 | $333.20 | $813.20 | 4.19% | 4/2/2001 |
| 768 | SIERRA CAPITAL, (RE CORPORATE EXPRESS) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $7,345.87 | $5,099.21 | $12,445.08 | 4.19% | 4/2/2001 |
| 651 | SIERRA CAPITAL, (RE DECA VIBRATOR) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $8,857.09 | $6,148.23 | $15,005.32 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 652 | SIERRA CAPITAL, (RE DONALD V BELSITO MD)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $29,100.00 | $20,200.04 | $49,300.04 | 4.19% | 4/2/2001 |
| 770 | SIERRA CAPITAL, (RE DONNELLY & DUNCAN INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $4,647.30 | $3,225.97 | $7,873.27 | 4.19% | 4/2/2001 |
| 621 | SIERRA CAPITAL, (RE EURO QUEST)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $2,026.89 | $1,406.99 | $3,433.88 | 4.19% | 4/2/2001 |
| 622 | SIERRA CAPITAL, (RE F H AYER MFG)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $6,899.50 | $4,789.35 | $11,688.85 | 4.19% | 4/2/2001 |
| 782 | SIERRA CAPITAL, (RE FLUID TECHNOLOGY, INC)<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $1,004.35 | $697.18 | $1,701.53 | 4.19% | 4/2/2001 |
| 623 | SIERRA CAPITAL, (RE HINDON CORPORATION)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $3,773.00 | $2,619.06 | $6,392.06 | 4.19% | 4/2/2001 |
| 624 | SIERRA CAPITAL, (RE HOOSIER OVERDOORS)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $1,375.00 | $954.47 | $2,329.47 | 4.19% | 4/2/2001 |
| 625 | SIERRA CAPITAL, (RE IDS BLAST FINISHING)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $3,296.50 | $2,288.30 | $5,584.80 | 4.19% | 4/2/2001 |
| 781 | SIERRA CAPITAL, (RE INDUSTRIAL HEAT TREATING)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 9 | $802.84 | $557.30 | $1,360.14 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 778 | SIERRA CAPITAL, (RE JOBE & COMPANY INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $15,776.93 | $10,951.71 | $26,728.64 | 4.19% | 4/2/2001 |
| 775 | SIERRA CAPITAL, (RE JOHN STARMAN CO/C&M SCALE)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $2,208.95 | $1,533.36 | $3,742.31 | 4.19% | 4/2/2001 |
| 780 | SIERRA CAPITAL, (RE KIMMEL AUTOMOTIVE INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $10,129.75 | $7,031.66 | $17,161.41 | 4.19% | 4/2/2001 |
| 626 | SIERRA CAPITAL, (RE KONECRANES INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $1,212.50 | $841.67 | $2,054.17 | 4.19% | 4/2/2001 |
| 627 | SIERRA CAPITAL, (RE LEWIS DISPOSAL SERVICE)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $1,560.00 | $1,082.89 | $2,642.89 | 4.19% | 4/2/2001 |
| 628 | SIERRA CAPITAL, (RE MCCOY SHEET METAL WORKS)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $2,988.50 | $2,074.50 | $5,063.00 | 4.19% | 4/2/2001 |
| 771 | SIERRA CAPITAL, (RE MCKENZIE PEST CONTROL INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $500.00 | $347.08 | $847.08 | 4.19% | 4/2/2001 |
| 629 | SIERRA CAPITAL, (RE MID-ATLANTIC INDUSTRIAL)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $1,234.20 | $856.73 | $2,090.93 | 4.19% | 4/2/2001 |
| 630 | SIERRA CAPITAL, (RE MODERN SUPPLY CO INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 9 | $2,096.35 | $1,455.20 | $3,551.55 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 631 | SIERRA CAPITAL, (RE N E BAYSTATE PRESS) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $8,617.90 | $5,982.20 | $14,600.10 | 4.19% | 4/2/2001 |
| 633 | SIERRA CAPITAL, (RE NEW ENGLAND INDUST TRUCK) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $83.60 | $58.03 | $141.63 | 4.19% | 4/2/2001 |
| 635 | SIERRA CAPITAL, (RE OBRIEN & GERE INC N. AMER) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $565.37 | $392.46 | $957.83 | 4.19% | 4/2/2001 |
| 636 | SIERRA CAPITAL, (RE PERKS WELDING CO) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $2,509.57 | $1,742.04 | $4,251.61 | 4.19% | 4/2/2001 |
| 773 | SIERRA CAPITAL, (RE PREFERRED FIRE PROTECTION) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $7,740.00 | $5,372.79 | $13,112.79 | 4.19% | 4/2/2001 |
| 638 | SIERRA CAPITAL, (RE R S HUGHES COMPANY INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $730.20 | $506.88 | $1,237.08 | 4.19% | 4/2/2001 |
| 637 | SIERRA CAPITAL, (RE RED CAP MAINTENANCE INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $2,204.00 | $1,529.93 | $3,733.93 | 4.19% | 4/2/2001 |
| 765 | SIERRA CAPITAL, (RE SELLERS PROCESS EQUIPMENT) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $2,043.85 | $1,418.76 | $3,462.61 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 762 | SIERRA CAPITAL, (RE SIRKIN ASSOCIATES) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $13,081.21 | $9,080.45 | $22,161.66 | 4.19% | 4/2/2001 |
| 769 | SIERRA CAPITAL, (RE SPEC-FAB / ZORN PACKAGING) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $10,080.00 | $6,997.13 | $17,077.13 | 4.19% | 4/2/2001 |
| 763 | SIERRA CAPITAL, (RE STAR HOLDING/DER-KEL CHEM) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 13497 Date: 10/23/2006 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $2,657.00 | $1,844.38 | $4,501.38 | 4.19% | 4/2/2001 |
| 640 | SIERRA CAPITAL, (RE TESTING ENGINEERS INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $168.00 | $116.62 | $284.62 | 4.19% | 4/2/2001 |
| 641 | SIERRA CAPITAL, (RE U S LIQUIDS OF GEORGIA) 2699 WHITE RD STE 255 IRVINE, CA 92614 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $2,765.00 | $1,919.35 | $4,684.35 | 4.19% | 4/2/2001 |
| 779 | SIERRA CAPITAL, (RE W S TYLER) 2699 WHITE RD STE 255 IRVINE, CA 92614 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $540.00 | $374.85 | $914.85 | 4.19% | 4/2/2001 |
| 15742 | SIERRA LIQUIDITY FUND, RE INDUSTRIAL CONSTRUCTION 2699 WHITE RD #255 IRVINE, CA 92614 USA | | 9 | $23,782.50 | $16,508.85 | $40,291.35 | 4.19% | 4/2/2001 |
| s113659 | SIERRA SPRINGS - (DV) PO BOX 40584 HOUSTON, TX 77240-0584 | | 9 | $10.50 | $7.29 | $17.79 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117654 | SIGMA BREAKTHROUGH TECHNOLOGIES INC<br>123 NORTH EDWARD GARY, SECOND FL<br>SAN MARCOS, TX 78666 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $91,269.00 | $63,355.25 | $154,624.25 | 4.19% | 4/2/2001 |
| 610 | SIGMA-ALDRICH INC<br>ATTN: TONI TURNER<br>3050 SPRUCE ST<br>ST LOUIS, MO 63103<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 8024 Date: 2/28/2005 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $39,857.62 | $27,667.55 | $67,525.17 | 4.19% | 4/2/2001 |
| s113670 | SIGN A RAMA<br>368 MOODY ST<br>WALTHAM, MA 02453-5204 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $467.25 | $324.35 | $791.60 | 4.19% | 4/2/2001 |
| s118149 | SIGNORETTI & ASSOCIATES, INC<br>PO BOX 70966<br>MARIETTA, GA 30007 | | 9 | $840.00 | $583.09 | $1,423.09 | 4.19% | 4/2/2001 |
| s116993 | SILVER & BARYTE NORTH AMERICA<br>2100 LINE ST<br>BRUNSWICK, GA 31520 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $9,566.57 | $6,640.73 | $16,207.30 | 4.19% | 4/2/2001 |
| 963 | SILVERSON MACHINES INC<br>PO BOX 589<br>EAST LONGMEADOW, MA 01028 | | 9 | $5,367.00 | $3,725.55 | $9,092.55 | 4.19% | 4/2/2001 |
| s74258 | SIMCO CONTROLS, INC<br>PO BOX 632338<br>CINCINNATI, OH 45263-2338 | | 9 | $474.88 | $329.64 | $804.52 | 4.19% | 4/2/2001 |
| s74400 | SIMONE ENGINEERING<br>PO BOX 68-9973<br>MILWAUKEE, WI 53268-9973 | | 9 | $82.95 | $57.58 | $140.53 | 4.19% | 4/2/2001 |
| s119438 | SIMPLEX TIME RECORDER CO.<br>DEPT. CH 10320<br>PALATINE, IL 60055-0320 | | 9 | $3,224.83 | $2,238.55 | $5,463.38 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 882 | SIMPSON GUMPERTZ & HEGER, INC 41 SEYON ST BLDG 1 STE 500 WALTHAM, MA 02453 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $12,303.26 | $8,540.43 | $20,843.69 | 4.19% | 4/2/2001 |
| 1514 | SINCLAIR INTERNATIONAL 85 BLVD QUEENSBURY, NY 12804 | | 9 | $816.67 | $566.90 | $1,383.57 | 4.19% | 4/2/2001 |
| s117193 | SKINNER ENGINE COMPANY PO BOX 642288 PITTSBURGH, PA 15264-2288 | | 9 | $11,275.38 | $7,826.91 | $19,102.29 | 4.19% | 4/2/2001 |
| s117112 | SKYLINE DISPLAYS & GRAPHICS 2 CENTENNIAL DRIVE PEABODY, MA 01960 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $1,944.62 | $1,349.88 | $3,294.50 | 4.19% | 4/2/2001 |
| 5703 | SLAUGHTER, DAVID C/O ERIN M ALLEY BAGGETT MCCALL ET AL PO DRAWER 7820 LAKE CHARLES, LA 70606-7820 Claim affected by Order/Stipulation OrderNbr: 18303 Date: 3/14/2008 | | 9 | $12,000.00 | $0.00 | $12,000.00 | 0.00% | |
| s117367 | SMART & BIGGAR PO BOX 2999 STATION D OTTAWA, ON K1P 5Y6 CANADA | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $783.00 | $543.53 | $1,326.53 | 4.19% | 4/2/2001 |
| 390 | SMITH CONTAINER CORP PO BOX 1827 FOREST PARK, GA 30298 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $15,255.75 | $10,589.92 | $25,845.67 | 4.19% | 4/2/2001 |
| s73812 | SMITH GAMBRELL & RUSSELL 1230 PEACHTREE ST, NE ATLANTA, GA 30309-3592 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | 9 | $311,187.64 | $216,013.87 | $527,201.51 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1603 | SMITH MANAGEMENT GROUP<br>1405 MERCER RD<br>LEXINGTON, KY  40511 | | 9 | $2,554.00 | $1,772.88 | $4,326.88 | 4.19% | 4/2/2001 |
| s117361 | SMITH METAL FAB INC<br>POBOX 4112<br>GREENVILLE, SC  29608 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $624.75 | $433.68 | $1,058.43 | 4.19% | 4/2/2001 |
| s117231 | SMITH POWER TRANSMISSION CO<br>PO BOX 275<br><br>BEDFORD PARK, IL  60499-0275 | | 9 | $1,655.25 | $1,149.01 | $2,804.26 | 4.19% | 4/2/2001 |
| 4804 | SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA  93108<br>Claim affected by Order/Stipulation<br>OrderNbr: 25117 Date: 7/26/2010 | | 3 | $8,795.94 | $0.00 | $8,795.94 | 0.00% | |
| 1359 | SMOOT CO<br>1250 SEMINARY<br>KANSAS CITY, KS  66103 | | 9 | $2,244.35 | $1,557.94 | $3,802.29 | 4.19% | 4/2/2001 |
| 3626 | SMR ENGINEERING & ENVIRONMENTAL SERVICES<br>PO DRAWER 761<br>CENTRAL CITY, KY  42330 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $2,095.00 | $1,454.26 | $3,549.26 | 4.19% | 4/2/2001 |
| 61 | SNAP ON INDUSTRIAL<br>ATTN: BECKY LOY<br>3011 EAST RT 176<br>CRYSTAL LAKE, IL  60014<br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $3,556.01 | $2,468.44 | $6,024.45 | 4.19% | 4/2/2001 |
| s115739 | SNIDER ELECTRIC CO. C/O HIBERNIA NB<br>PO BOX 3597<br>BATON ROUGE, LA  70821-3597 | | 9 | $2,291.28 | $1,590.51 | $3,881.79 | 4.19% | 4/2/2001 |
| s112706 | SNYDER-CROWN<br>PO BOX 951188<br>CLEVELAND, OH  44193 | | 9 | $47,408.76 | $32,909.24 | $80,318.00 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112351 | SOCIETY OF WOMEN ENGINEERS 1963 UNIVERSITY LISLE, IL 60532 | | 9 | $250.00 | $173.54 | $423.54 | 4.19% | 4/2/2001 |
| 1671 | SOFIX CORPORATION 2800 RIVERPORT RD ATTN HIROSHI AOKI CHATTANOOGA, TN 37406-1721 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $1,812.00 | $1,257.82 | $3,069.82 | 4.19% | 4/2/2001 |
| 2731 | SOFTWARE SPECTRUM INC ATTN RANDY TEMPLE 2140 MERRITT DR GARLAND, TX 75041 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $7,019.43 | $4,872.60 | $11,892.03 | 4.19% | 4/2/2001 |
| 2732 | SOFTWARE SPECTRUM INC ATTN RANDY TEMPLE 2140 MERRITT DR GARLAND, TX 75041 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $4,040.80 | $2,804.96 | $6,845.76 | 4.19% | 4/2/2001 |
| 2327 | SOLAR BEAR INC SBI ENGINEERS 325 CHEROKEE BLVD CHATTANOOGA, TN 37405 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $35,699.85 | $24,781.39 | $60,481.24 | 4.19% | 4/2/2001 |
| s119556 | SOLARES & CO INC PO BOX 9558 BAYAMON PR, PR 00960-8041 | | 9 | $120.22 | $83.45 | $203.67 | 4.19% | 4/2/2001 |
| 2244 | SOLID GOLD DISTRIBUTING CO INC C/O RICHARD M RUGER ESQ LIM RUGER & KIM LLP 1055 W 7TH ST STE 2800 LOS ANGELES, CA 90017 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $13,000.00 | $9,024.07 | $22,024.07 | 4.19% | 4/2/2001 |
| 1138 | SOLIDUS INTEGRATION 29 RAFFAELE DRIVE WALTHAM, MA 02452-0313 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $960.00 | $666.39 | $1,626.39 | 4.19% | 4/2/2001 |
| s117708 | SOLTEX POBOX 4493 HOUSTON, TX 77210 | | 9 | $287.66 | $199.68 | $487.34 | 4.19% | 4/2/2001 |
| s118282 | SOLVENTS & CHEMICALS INC. PO BOX 4160 HOUSTON, TX 77210-4160 | | 9 | $20.00 | $13.88 | $33.88 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 8 | SONOCO PRODUCTS C/O WILLIAM H SHORT JR ESQ HAYNSWORTH SINKLER BOYD PA PO BOX 11889 COLUMBIA, SC 29201 Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | | 9 | $1,200.00 | $832.99 | $2,032.99 | 4.19% | 4/2/2001 |
| s111564 | SONOCO PRODUCTS COMPANY PO BOX 91218 CHICAGO, IL 60693 | | 9 | $35,034.56 | $24,319.57 | $59,354.13 | 4.19% | 4/2/2001 |
| s113366 | SONOCO PRODUCTS COMPANY PO BOX 281728 ATLANTA, GA 30384-1728 | | 9 | $537.60 | $373.18 | $910.78 | 4.19% | 4/2/2001 |
| s117614 | SOONER CONTAINER INC. PO BOX 690894 TULSA, OK 74169-0894 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $2,368.00 | $1,643.77 | $4,011.77 | 4.19% | 4/2/2001 |
| s117192 | SOUKAL FLORAL CO INC 6118 ARCHER AVE CHICAGO, IL 60638-2740 | RESTORATION HOLDINGS LTD ATTN: CLAIMS PROCESSING BANKRUPTCY ONE DOCK STREET STE #304 STAMFORD, CT 06902 | 9 | $122.19 | $84.82 | $207.01 | 4.19% | 4/2/2001 |
| s114772 | SOUKAL FLORAL CO,INC & GREENHOUSE 6118 ARCHER AVE. CHICAGO, IL 60638-2740 | | 9 | $34.91 | $24.23 | $59.14 | 4.19% | 4/2/2001 |
| s74149 | SOURDOUGH EXPRESS 1832 TAFT HWY SIGNAL MOUNTAIN, TN 37377 | | 9 | $98.66 | $68.49 | $167.15 | 4.19% | 4/2/2001 |
| s119520 | SOUTH CAROLINA DEPT OF REVENUE PO BOX 12265 COLUMBIA, SC 29211 | | 9 | $5,836.42 | $4,051.41 | $9,887.83 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1987 | SOUTH CAROLINA ELECTRIC & GAS COMPANY 220 OPERATION WAY MAIL CODE C-222 CAYCE, SC 29033-3701 Claim affected by Order/Stipulation OrderNbr: 8738 Date: 6/27/2005 | | 9 | $31,978.61 | $22,198.26 | $54,176.87 | 4.19% | 4/2/2001 |
| 1665 | SOUTH CAROLINA ELECTRIC & GAS COMPANY SCPC C/O SCANA SERVICES 1426 MAIN ST MC 130 COLUMBIA, SC 29218 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $69,444.41 | $48,205.50 | $117,649.91 | 4.19% | 4/2/2001 |
| 1615 | SOUTH EASTERN MACHINING INC 502 STEGALL RD ATTN ROGER BURDETTE PELZER, SC 29669 | | 9 | $5,155.88 | $3,579.00 | $8,734.88 | 4.19% | 4/2/2001 |
| s117596 | SOUTH JERSEY GAS CO PO BOX 6000 FOLSOM, NJ 08037-6000 | | 9 | $732.85 | $508.71 | $1,241.56 | 4.19% | 4/2/2001 |
| 134 | SOUTHCORP PACKAGING USA 7 WHEELING RD DAYTON, NJ 08810 | | 9 | $6,699.96 | $4,650.84 | $11,350.80 | 4.19% | 4/2/2001 |
| s112812 | SOUTHEAST ARCHITECTURAL SERVICES 20472-C CHARTWELL CTR. DR. CORNELIUS, NC 28031 | | 9 | $121.55 | $84.38 | $205.93 | 4.19% | 4/2/2001 |
| s118734 | SOUTHEASTERN STEEL CO. PO BOX 989 FLORENCE, SC 29503-0989 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $913.71 | $634.26 | $1,547.97 | 4.19% | 4/2/2001 |
| 74 | SOUTHERN BAG CORPORATION 25 WOODGREEN PLACE MADISON, MS 39110 | | 9 | $135,807.58 | $94,272.13 | $230,079.71 | 4.19% | 4/2/2001 |
| s113255 | SOUTHERN BRACING SYSTEMS INC PO BOX 761 ARMUCHEE, GA 30105 | | 9 | $2,038.90 | $1,415.32 | $3,454.22 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 122 | SOUTHERN CALIFORNIA GAS COMPANY CREDIT & REVENUE COLLECTIONS THE GAS COMPANY PO BOX 30337 LOS ANGELES, CA 90030-0337 | | 9 | $702.74 | $487.81 | $1,190.55 | 4.19% | 4/2/2001 |
| 2025 | SOUTHERN CLAY PRODUCTS INC 1212 CHURCH ST GONZALES, TX 78629 | | 9 | $534.46 | $371.00 | $905.46 | 4.19% | 4/2/2001 |
| s118727 | SOUTHERN COFFEE SERVICE PO BOX 4348 CHATTANOOGA, TN 37405 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $1,402.48 | $973.54 | $2,376.02 | 4.19% | 4/2/2001 |
| s117115 | SOUTHERN CONCRETE EQUIPMENT INC PO BOX 70 DACULA, GA 30019 | | 9 | $169.46 | $117.63 | $287.09 | 4.19% | 4/2/2001 |
| s117695 | SOUTHERN MARKING SYSTEMS PO BOX 2025 GREENVILLE, SC 29602 | | 9 | $2,159.26 | $1,498.87 | $3,658.13 | 4.19% | 4/2/2001 |
| s114520 | SOUTHERN MECHANICAL CONTRACTORS 4320 LAWNDALE LYONS, IL 60534 | | 9 | $480.00 | $333.20 | $813.20 | 4.19% | 4/2/2001 |
| s111858 | SOUTHERN PEST CONTROL 3300 CRESCENT BLVD. WEST COLLINGSWOOD, NJ 08107 | | 9 | $28.62 | $19.87 | $48.49 | 4.19% | 4/2/2001 |
| s113648 | SOUTHERN PETROLEUM EQUIPMENT CO INC PO BOX 1366 OWENSBORO, KY 42302-1366 | | 9 | $16.50 | $11.45 | $27.95 | 4.19% | 4/2/2001 |
| s74386 | SOUTHERN RESERVE ROOFING CO 2360 MELLON COURT DECATUR, GA 30035 | | 9 | $1,732.50 | $1,202.63 | $2,935.13 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s108214 | SOUTHERN STATES COOPERATIVE, INCORPORATED ATTN: LEGAL DEPT. 6606 W BREAD STREET RICHMOND, VA 23230 | | 9 | $11,053.88 | $7,673.16 | $18,727.04 | 4.19% | 4/2/2001 |
| s112469 | SOUTHERN VINTAGE STRUCTURES INC POBOX 16 CUMMING, GA 30028 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $3,759.76 | $2,609.87 | $6,369.63 | 4.19% | 4/2/2001 |
| 1750 | SOUTHERN X-RAY LLC PO BOX 2656 GREER, SC 29652 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,121.50 | $778.50 | $1,900.00 | 4.19% | 4/2/2001 |
| s118753 | SOUTHLINE EQUIP. CO. PO BOX 8867 HOUSTON, TX 77249-8867 | | 9 | $75.99 | $52.75 | $128.74 | 4.19% | 4/2/2001 |
| s73920 | SOUTHTOWN PAINT & WALLPAPER CO 3401 W 95TH ST EVERGREEN PARK, IL 60805 | | 9 | $579.41 | $402.20 | $981.61 | 4.19% | 4/2/2001 |
| s117784 | SOUTHWEST FOREST PRODUCTS TIMOTHY D ALLEN CFO 2828 SOUTH 35TH AVE PHOENIX, AZ 85009 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $4,400.00 | $3,054.30 | $7,454.30 | 4.19% | 4/2/2001 |
| s74277 | SOUTHWEST LA. CONSTRUCTION 5215 ESSEN LN., STE. 6 BATON ROUGE, LA 70809 | | 9 | $1,000.00 | $694.16 | $1,694.16 | 4.19% | 4/2/2001 |
| s73958 | SOUTHWEST MOBILE STORAGE INC 3215 SOUTH 7TH ST SUITE 6 PHOENIX, AZ 85040 | | 9 | $2,391.88 | $1,660.35 | $4,052.23 | 4.19% | 4/2/2001 |
| s117600 | SOUTHWEST SOLVENTS & CHEMICALS PO BOX 200804 HOUSTON, TX 77216 | | 9 | $1,851.85 | $1,285.48 | $3,137.33 | 4.19% | 4/2/2001 |
| s74004 | SOUTHWEST SPECIAL TESTING 441 COMMERCIAL WAY LA HABRA, CA 90631 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $4,012.50 | $2,785.32 | $6,797.82 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118761 | SOUTHWEST TOWN MECHANICAL SERVICES<br>DIV. OF REF. CORP.<br>10450 W. 163RD PLACE<br>ORLAND PARK, IL  60467-5445 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $697.00 | $483.83 | $1,180.83 | 4.19% | 4/2/2001 |
| s117353 | SOUTHWESTERN BELL<br>POBOX 630047<br>DALLAS, TX  75263-0047 | | 9 | $58.59 | $40.67 | $99.26 | 4.19% | 4/2/2001 |
| s119702 | SOUTHWESTERN BELL<br>P.O. BOX 3025<br>HOUSTON, TX  77097-0043 | | 9 | $55.05 | $38.21 | $93.26 | 4.19% | 4/2/2001 |
| 326 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>BANKRUPTCY DEPARTMENT<br>PO BOX 769<br>ARLINGTON, TX  76004 | | 9 | $4,132.07 | $2,868.32 | $7,000.39 | 4.19% | 4/2/2001 |
| s112062 | SOUTHWESTERN BELL YELLOW PAGES<br>PO BOX 630052<br>DALLAS, TX  75263-0052 | | 9 | $69.34 | $48.13 | $117.47 | 4.19% | 4/2/2001 |
| s119624 | SPACE MAKER SYSTEMS OF MD, INC<br>3310 CHILDS ST.<br>BALTIMORE, MD  21226 | | 9 | $70.26 | $48.77 | $119.03 | 4.19% | 4/2/2001 |
| 1538 | SPARKLE CLEAN<br>PO BOX 1355<br>SORRENTO, FL  32776 | | 9 | $288.90 | $200.54 | $489.44 | 4.19% | 4/2/2001 |
| s111459 | SPARKLETTS<br>POBOX 7126<br>PASADENA, CA  91109-7126 | | 9 | $149.23 | $103.59 | $252.82 | 4.19% | 4/2/2001 |
| 15438 | SPARTANBURG COUNTY TAX COLLECTOR<br>ATTN JEAN R JAMESON<br>PO BOX 3060<br>SPARTANBURG, SC  29304<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 15505 Date: 5/3/2007 | | Priority Tax | $4,152.07 | $2,882.20 | $7,034.27 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1804 | SPAULDING & SLYE LLC<br>ATTN LAUREN MURPHY<br>55 HAYDEN AVE<br>LEXINGTON, MA 02421 | | 9 | $16,328.08 | $11,334.29 | $27,662.37 | 4.19% | 4/2/2001 |
| 203 | SPAULDING AND SLYE CONSTRUCTION LP<br>C/O BRUCE D LEVIN ESQ<br>BERNKOPF GOODMAN & BASEMAN LLP<br>125 SUMMER STR<br>BOSTON, MA 02110<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 8733 Date: 7/18/2005 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $1,250,000.00 | $0.00 | $1,250,000.00 | 0.00% | |
| s118903 | SPECIALIZED INDUSTRIAL MAINT.<br>SIM, INC.<br>39394-A BABIN RD.<br>GONZALES, LA 70737 | | 9 | $872.00 | $605.31 | $1,477.31 | 4.19% | 4/2/2001 |
| 1125 | SPECIALTY CHEMICAL CO LLC<br>2018 KING EDWARD AVE<br>CLEVELAND, TN 37311 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 9 | $7,327.68 | $5,086.58 | $12,414.26 | 4.19% | 4/2/2001 |
| 2336 | SPECIALTY CLEANING LLC<br>TOM METER<br>2404 ROCKY RIDGE RD<br>BIRMINGHAM, AL 35243 | | 9 | $750.00 | $520.62 | $1,270.62 | 4.19% | 4/2/2001 |
| s119492 | SPECIALTY FOUNDRY PRODUCTS INC<br>4520 GLENMEADE LANE<br>AUBURN HILLS, MI 48326 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $216.72 | $150.44 | $367.16 | 4.19% | 4/2/2001 |
| 1549 | SPECIALTY MINERALS INC<br>405 LEXINGTON AVE 20TH FL<br>NEW YORK, NY 10174 | LONGACRE MASTER FUND LTD<br>C/O BOWERY SERVICES, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 9 | $33,074.00 | $22,958.63 | $56,032.63 | 4.19% | 4/2/2001 |
| s119626 | SPEEDWAY SUPERAMERICA LLC | | 9 | $5,217.76 | $3,621.96 | $8,839.72 | 4.19% | 4/2/2001 |
| 9568 | SPENCER FANE BRITT & BROWNE LLP<br>1000 WALNUT STE 1400<br>ATTN LISA A EPPS ESQ<br>KANSAS CITY, MO 64106 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 9 | $19,072.51 | $13,239.36 | $32,311.87 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112905 | SPHERION CORPORATION<br>PO BOX 905514<br>CHARLOTTE, NC  28290-5514 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $9,500.00 | $6,594.52 | $16,094.52 | 4.19% | 4/2/2001 |
| s74039 | SPIRITWEAR GRAPHICS INC<br>1395 K NORTH COBB PKWY<br>MARIETTA, GA  30062-2460 | | 9 | $376.95 | $261.66 | $638.61 | 4.19% | 4/2/2001 |
| s111784 | SPRAGUE AIR CONTROLS<br>65 SHARP ST<br>HINGHAM, MA  02043 | | 9 | $18.81 | $13.06 | $31.87 | 4.19% | 4/2/2001 |
| s74208 | SPRANDEL ENTERPRISES, INC D/B<br>6467 GANO ROAD<br>WEST CHESTER, OH  45071-1873 | | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| s114996 | SPRAYING SYSTEMS C/O ALAMAKA<br>PO BOX 1184<br>CHADDS FORD, PA  19317 | | 9 | $738.30 | $512.50 | $1,250.80 | 4.19% | 4/2/2001 |
| s111570 | SPRAYING SYSTEMS CO<br>POBOX 95564<br>CHICAGO, IL  60694-5564 | | 9 | $692.22 | $480.51 | $1,172.73 | 4.19% | 4/2/2001 |
| s118737 | SPRING CREEK PROCESS DEV, INC<br>2749 CHULIO RD. S.E.<br>ROME, GA  30161 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $4,715.83 | $3,273.54 | $7,989.37 | 4.19% | 4/2/2001 |
| s113445 | SPRINT<br>PO BOX 30723<br>TAMPA, FL  33630-3723 | | 9 | $252.33 | $175.16 | $427.49 | 4.19% | 4/2/2001 |
| s112676 | SPRINTOUT<br>22 ALMEIDA AVE<br>EAST PROVIDENCE, RI  02914 | | 9 | $285.00 | $197.84 | $482.84 | 4.19% | 4/2/2001 |
| 393 | SQUARE D COMPANY<br>ATTN: MICHAEL A WISNIEWSKI<br>1415 S ROSELLE ROAD<br>PALATINE, IL  60067 | | 9 | $3,670.81 | $2,548.13 | $6,218.94 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114442 | STAFFORD NUT & BOLT<br>1370 REYNOLDS ST<br>AUGUSTA, GA  30901-1027 | | 9 | $68.45 | $47.52 | $115.97 | 4.19% | 4/2/2001 |
| s114852 | STALLINGS & CO<br>PO BOX 10<br>CHICAGO HEIGHTS, IL  60412 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $398.56 | $276.66 | $675.22 | 4.19% | 4/2/2001 |
| s113680 | STAND FAST PACKAGING PRODUCTS INC<br>POST OFFICE BOX 1546<br>BENSENVILLE, IL  60106-1546 | | 9 | $84.94 | $58.96 | $143.90 | 4.19% | 4/2/2001 |
| s116909 | STANDARD & POORS<br>PO BOX 80-2542<br>CHICAGO, IL  60680-2542 | | 9 | $266.89 | $185.26 | $452.15 | 4.19% | 4/2/2001 |
| s74186 | STANDARD & POORS DRI<br>24 HARTWELL AVE.<br>LEXINGTON, MA  02173-3154 | | 9 | $9,075.00 | $6,299.50 | $15,374.50 | 4.19% | 4/2/2001 |
| 436 | STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR, TX  77640 | | 9 | $1,272.96 | $883.64 | $2,156.60 | 4.19% | 4/2/2001 |
| 6080 | STANDARD CHAIN COMPANY<br>C/O MARK W ROBERTS ESQ<br>MCROBERTS & ROBERTS LLP<br>10 NEWTON ST<br>CAMBRIDGE, MA  02139<br>Claim affected by Order/Stipulation OrderNbr: 24814 Date: 4/28/2010 | | 9 | $57,700.00 | $0.00 | $57,700.00 | 0.00% | |
| s117848 | STANDARD LABORATORIES INC<br>SUITE 100, 147 ELEVENTH AVE<br>SOUTH CHARLESTON, WV  25303 | | 9 | $602.00 | $417.88 | $1,019.88 | 4.19% | 4/2/2001 |
| 413 | STANDARD REGISTER COMPANY<br>LILLIAN COMBS<br>600 ALBANY ST<br>DAYTON, OH  45408<br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $40,842.09 | $28,350.93 | $69,193.02 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1262 | STANDARD SERVICES COMPANY INC 14694 AIRLINE HWY DESTREHAN, LA 70047 | LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 9 | $10,573.86 | $7,339.95 | $17,913.81 | 4.19% | 4/2/2001 |
| s115457 | STANDARD SUPPLY CO, INC 401 W ST PETER NEW IBERIA, LA 70562-2950 | | 9 | $10,573.86 | $7,339.95 | $17,913.81 | 4.19% | 4/2/2001 |
| s111723 | STANLEY ELEVATOR COMPANY INC POBOX 843 NASHUA, NH 03061 | | 9 | $239.00 | $165.90 | $404.90 | 4.19% | 4/2/2001 |
| s118740 | STAPF TEL-COM SERVICES 3609 FOLLY QUARTER RD. ELLICOTT CITY, MD 21042 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $1,200.00 | $832.99 | $2,032.99 | 4.19% | 4/2/2001 |
| s112252 | STAPLES BUSINESS ADVANTAGE PO BOX 30851 DEPT BOS HARTFORD, CT 06150-0851 | | 9 | $216.73 | $150.45 | $367.18 | 4.19% | 4/2/2001 |
| s117515 | STAR R FOAM 1012 N COMMERCE ST FORT WORTH, TX 76106-9306 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $10,272.50 | $7,130.75 | $17,403.25 | 4.19% | 4/2/2001 |
| 1343 | STARCK, H C 21801 TUNGSTEN RD ATT KATHLEEN BOLIVAR CLEVELAND, OH 44117 | | 9 | $8,326.50 | $5,779.92 | $14,106.42 | 4.19% | 4/2/2001 |
| s113082 | STARNES & ATCHISON 100 BROOKWOOD PL 7TH FLR BIRMINGHAM, AL 35259-8512 | | 9 | $2,221.40 | $1,542.01 | $3,763.41 | 4.19% | 4/2/2001 |
| 17048 | STATE OF GEORGIA DEPARTMENT OF REVENUE P.O. BOX 161108 ATLANTA, GA 30321 USA Claim affected by Order/Stipulation OrderNbr: 16914 Date: 9/25/2007 | | Priority Tax | $902.00 | $626.13 | $1,528.13 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 17048-1 | STATE OF GEORGIA DEPARTMENT OF REVENUE P.O. BOX 161108 ATLANTA, GA 30321 USA<br><br>Claim affected by Order/Stipulation OrderNbr: 16914 Date: 9/25/2007 | | Priority Tax | $1,083.00 | $3,932.05 | $5,015.05 | 1.00% | 4/2/2001 |
| 581 | STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | | Priority Tax | $125.00 | $86.77 | $211.77 | 4.19% | 4/2/2001 |
| 581-1 | STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | | Priority Tax | $391.00 | $271.42 | $662.42 | 4.19% | 4/2/2001 |
| 582 | STATE OF GEORGIA (REF: AMICON, INC.) DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334<br><br>Claim affected by Order/Stipulation OrderNbr: 28007 Date: 11/21/2011 | | Priority Tax | $50.00 | $34.71 | $84.71 | 4.19% | 4/2/2001 |
| 582-1 | STATE OF GEORGIA (REF: AMICON, INC.) DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334<br><br>Claim affected by Order/Stipulation | | Priority Tax | $226.42 | $157.17 | $383.59 | 4.19% | 4/2/2001 |
| 15174 | STATE OF MARYLAND CENTRAL COLLECTION UNI C/O MICHAEL S FRIEDMAN OFFICE OF THE ATTY GEN OF MD - DBM 300 W PRESTON ST RM 407 BALTIMORE, MD 21201<br><br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $5,500.00 | $3,817.88 | $9,317.88 | 4.19% | 4/2/2001 |
| 18544 | STATE OF MINNESOTA DEPT OF REVENUE DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION ST PAUL, MN 55164-0447 | | Priority Tax | $346,627.10 | $117,444.26 | $464,071.36 | 4.19% | 12/26/2006 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 18496 | STATE OF MONTANA DEPT OF ENVIRONMENTAL Q C/O JANE AMDAHL DEQ LEGAL UNIT PO BOX 200901 HELENA, MT 59620-0901 Claim affected by Order/Stipulation OrderNbr: 19110 Date: 7/21/2008 | | 9 | $5,167,000.00 | $0.00 | $5,167,000.00 | 0.00% | |
| 18531 | STATE OF NEW JERSEY DEPT OF ENVIRONMENTA JOHN F DICKINSON JR RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET ST TRENTON, NJ 08625 Claim affected by Order/Stipulation OrderNbr: 23783 Date: 11/18/2009 | | 9 | $1,000,000.00 | $186,953.46 | $1,186,953.46 | 4.19% | 12/2/2009 |
| 15171 | STATE OF OHIO ACTING ON BEHALF OF THE VA C/O JENNIFER L PRATT 140 E TOWN ST COLUMBUS, OH 43215 Claim affected by Order/Stipulation OrderNbr: 3730 Date: | | 9 | $250,000.00 | $173,539.88 | $423,539.88 | 4.19% | 4/2/2001 |
| s119539 | STATE OF TENNESSEE 401 CHURCH ST 4FL L&C ANNEX NASHVILLE, TN 37243-1538 | | 9 | $19,756.86 | $13,714.41 | $33,471.27 | 4.19% | 4/2/2001 |
| s119388 | STEEL CITIES STEELS 395 MELTON RD. BURNS HARBOR, IN 46304 | | 9 | $76.18 | $52.88 | $129.06 | 4.19% | 4/2/2001 |
| 2121 | STEEL FAB 17403 LEE HWY ABINGDON, VA 24210 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $46,854.75 | $32,524.67 | $79,379.42 | 4.19% | 4/2/2001 |
| s114968 | STEEL INC/DBA TIMBERLINE PLASTICS 6255 DEXTER ST COMMERCE CITY, CO 80022 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $509.10 | $353.40 | $862.50 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 17093 | STEELER INC<br>10023 MLK JR WAY S<br>SEATTLE, WA  98178<br>USA<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 21005 Date: 3/13/2009 | | 9 | $63,421.38 | $0.00 | $63,421.38 | 0.00% | |
| s111575 | STEINER ELECTRIC COMPANY<br>PO BOX 77-3260<br>CHICAGO, IL  60678-3260 | | 9 | $657.72 | $456.56 | $1,114.28 | 4.19% | 4/2/2001 |
| s117660 | STERI TECHNOLOGIES<br>857 LINCOLN AVE.<br>BOHEMIA, NY  11716 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $4,428.58 | $3,074.14 | $7,502.72 | 4.19% | 4/2/2001 |
| s74302 | STERICYCLE, INC<br>PO BOX 9001590<br>LOUISVILLE, KY  40290-1590 | | 9 | $38.50 | $26.73 | $65.23 | 4.19% | 4/2/2001 |
| s115375 | STEVENSON & CO.<br>1300 CARROLL ST.<br>BALTIMORE, MD  21230 | | 9 | $1,600.00 | $1,110.66 | $2,710.66 | 4.19% | 4/2/2001 |
| s114445 | STEWART OXYGEN SERVICE OF CINCINNAT<br>11 EAST SUNNYBROOK DR<br>CINCINNATI, OH  45237-2103 | | 9 | $26.50 | $18.40 | $44.90 | 4.19% | 4/2/2001 |
| s74002 | STILLBROOK ENVIRONMENTAL TESTI LABORATORY INC<br>305 CRAWFORD ST<br>FAIRFIELD, AL  35064 | | 9 | $66.00 | $45.81 | $111.81 | 4.19% | 4/2/2001 |
| s118742 | STN INTERNATIONAL<br>CHEMICAL ABSTRACTS SERVICE<br>PO BOX 82228<br>COLUMBUS, OH  43202-0228 | | 9 | $12,208.40 | $8,474.58 | $20,682.98 | 4.19% | 4/2/2001 |
| s74351 | STN-COLUMBUS<br>PO BOX 82228<br>COLUMBUS, OH  43202-0228 | | 9 | $8,537.50 | $5,926.39 | $14,463.89 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 2334 | STOFFEL SEALS CORPORATION<br>PO BOX 825<br>400 HIGH AVE<br>NYACK, NY 10960-0825 | | 9 | $1,065.68 | $739.75 | $1,805.43 | 4.19% | 4/2/2001 |
| 663 | STONE CONTAINER CORPORATION<br>6 CITYPLACE DR<br>ATTN: CREDIT DEPT<br><br>CREVE COEUR, MO 63141-7164<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $231,390.19 | $160,621.71 | $392,011.90 | 4.19% | 4/2/2001 |
| s113083 | STONE PIGMAN WALTHER WITTMANN &<br>546 CARONDELET ST<br>NEW ORLEANS, LA 70130-3588 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 9 | $1,450.14 | $1,006.63 | $2,456.77 | 4.19% | 4/2/2001 |
| s115627 | STOWERS RENTAL & SUPPLY CO.<br>4066 S. ACCESS ROAD<br>CHATTANOOGA, TN 37406 | | 9 | $119.46 | $82.92 | $202.38 | 4.19% | 4/2/2001 |
| s113084 | STRASBURGER & PRICE<br>901 MAIN ST<br>DALLAS, TX 75250 | | 9 | $1,492.34 | $1,035.92 | $2,528.26 | 4.19% | 4/2/2001 |
| s118897 | STRASBURGER & SIEGEL<br>PKWY CENTER<br>7249 NATIONAL DR.<br>HANOVER, MD 21076 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $5,475.00 | $3,800.52 | $9,275.52 | 4.19% | 4/2/2001 |
| 1036 | STRATAFLO PRODUCTS<br>PO BOX 8009<br>FORT WAYNE, IN 46898-8009 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $7,305.00 | $5,070.84 | $12,375.84 | 4.19% | 4/2/2001 |
| s111577 | STRATFORD PRESS<br>12008 SOUTH CENTRAL AVE<br>ALSIP, IL 60803 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $3,413.54 | $2,369.54 | $5,783.08 | 4.19% | 4/2/2001 |
| s114539 | STREAMIND, INC<br>454 E. HYERDALE DR.<br>GOSHEN, CT 06756 | | 9 | $8,890.46 | $6,171.40 | $15,061.86 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 947 | STRESAU LABORATORY INC<br>N8265 MEDLEY RD<br>SPOONER, WI 54801 | | 9 | $1,812.75 | $1,258.34 | $3,071.09 | 4.19% | 4/2/2001 |
| 2154 | STUR-DEE METAL PRODUCTS INC<br>830 W 35TH ST<br>CHICAGO, IL 60609 | | 9 | $15,213.70 | $10,560.73 | $25,774.43 | 4.19% | 4/2/2001 |
| 949 | STURM INC<br>PO BOX 277<br>BARBOURSIVILLE, WV 25504 | | 9 | $5,348.05 | $3,712.40 | $9,060.45 | 4.19% | 4/2/2001 |
| 1231 | SUBURBAN PROPANE LP<br>240 ROUTE 10 WEST<br>WHIPPANY, NJ 07981<br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $811.32 | $563.19 | $1,374.51 | 4.19% | 4/2/2001 |
| 15356 | SUKENIK, RICHARD N<br>535 EAST 86 ST #9F<br>NEW YORK, NY 10028-7533<br>Claim affected by Order/Stipulation | | Admin | $28,185.81 | $15,148.43 | $43,334.24 | 4.19% | 8/14/2003 |
| s117170 | SUMMIT TANK & EQUIPMENT CO INC<br>POBOX 9<br>SUMMIT, IL 60501 | | 9 | $151.64 | $105.26 | $256.90 | 4.19% | 4/2/2001 |
| s73806 | SUN REFINING & MARKETING CO.<br>POBOX 8500 K-170<br>PHILADELPHIA, PA 19178 | | 9 | $315.00 | $218.66 | $533.66 | 4.19% | 4/2/2001 |
| s111578 | SUN WEST CONTAINER CO.<br>1070 E. MILLST.<br>TUCSON, AZ 85719 | | 9 | $25.20 | $17.49 | $42.69 | 4.19% | 4/2/2001 |
| s117824 | SUN WEST METALS, INC<br>1150 N. LEMON ST.<br>ANAHEIM, CA 92801 | | 9 | $340.60 | $236.43 | $577.03 | 4.19% | 4/2/2001 |
| s119089 | SUNBELT RENTALS, INC<br>7914 KINCANNON PL<br>LORTON, VA 22079-1015 | | 9 | $917.22 | $636.70 | $1,553.92 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112140 | SUNBELT RENTALS,INC<br>611 TEMPLETON AVE., STE 107<br>CHARLOTTE, NC  28203 | | 9 | $263.64 | $183.01 | $446.65 | 4.19% | 4/2/2001 |
| s112503 | SUNOCO INC<br>POBOX 8500, K-170<br>PHILADELPHIA, PA  19178 | | 9 | $315.00 | $218.66 | $533.66 | 4.19% | 4/2/2001 |
| s119249 | SUNSOURCE<br>PO BOX 200794<br>DALLAS, TX  75230-0794 | | 9 | $18.51 | $12.85 | $31.36 | 4.19% | 4/2/2001 |
| 1017 | SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>8124 N CORA ST<br>LOUVIERS, CO  80131-0065 | | 9 | $4,380.00 | $3,040.42 | $7,420.42 | 4.19% | 4/2/2001 |
| 1733 | SUPERIOR RUBBER CO<br>134 E MCMICKEN AVE<br>CINCINNATI, OH  45202-6521 | | 9 | $106.58 | $73.98 | $180.56 | 4.19% | 4/2/2001 |
| 1161 | SUPERIOR SPECIAL SERVICES INC<br>PO BOX 1323<br>FOND DU LAC, WI  54936-1323 | | 9 | $2,886.50 | $2,003.69 | $4,890.19 | 4.19% | 4/2/2001 |
| s115439 | SUPERIOR SUPPLY & STEEL<br>PO BOX 2388<br>SULPHUR, LA  70664-2388 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $12,470.19 | $8,656.30 | $21,126.49 | 4.19% | 4/2/2001 |
| s114770 | SURE-PACK CORP.<br>700 EVELYN VE #B<br>LINTHICUM, MD  21090-1306 | | 9 | $1,289.54 | $895.15 | $2,184.69 | 4.19% | 4/2/2001 |
| s119250 | SUR-SEAL GASKET & PACKING INC.<br>PO BOX 11010<br>CINCINNATI, OH  45211 | | 9 | $426.22 | $295.86 | $722.08 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 18559 | SUTTON BROOK DISPOSAL AREA SUPERFUND SITE C/O DE MAXIMIS INC 450 MONTBROOK LANE KNOXVILLE, TN 37919<br><br>Claim affected by Order/Stipulation OrderNbr: 24015 Date: 12/16/2009 | | 9 | $89,707.00 | $16,528.33 | $106,235.33 | 4.19% | 12/22/2009 |
| s117295 | SUTTON DESIGNS INC 145 ASHAROKEN AVE NORTHPORT, NY 11768-1166 | | 9 | $3,464.32 | $2,404.79 | $5,869.11 | 4.19% | 4/2/2001 |
| s111579 | SVEDALA INDUSTRIES PUMPS AND PROCESS DIVISION POBOX 2325 CAROL STREAM, IL 60132-2325 | | 9 | $795.04 | $551.88 | $1,346.92 | 4.19% | 4/2/2001 |
| s74290 | SWBYPS PO BOX 630052 DALLAS, TX 75263-0052 | | 9 | $348.14 | $241.66 | $589.80 | 4.19% | 4/2/2001 |
| s112874 | SWECO C/O GREENROSE PROCESS EQUIPMENT PO BOX 905667 CHARLOTTE, NC 28290-5667 | | 9 | $5,278.00 | $3,663.77 | $8,941.77 | 4.19% | 4/2/2001 |
| s119237 | SWECO, INC PO BOX 905667 CHARLOTTE, NC 28290-5667 | | 9 | $15,668.97 | $10,876.76 | $26,545.73 | 4.19% | 4/2/2001 |
| 2314 | SWEET WATERS OF KY INC PO BOX 331 OWENSBORO, KY 42302-0331 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $148.93 | $103.38 | $252.31 | 4.19% | 4/2/2001 |
| 973 | SWEETENER PRODUCTS COMPANY 2050 E 38TH ST PO BOX 58426 VERNON, CA 90058 | | 9 | $8,576.80 | $5,953.67 | $14,530.47 | 4.19% | 4/2/2001 |
| 1060 | SWISHER INTL 6640 FAIRVIEW RD STE 200 CHARLOTTE, NC 28210 | | 9 | $146.48 | $101.68 | $248.16 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1521 | SYNERFAC TECHNICAL STAFFING<br>2 READS WAY STE 209<br>NEW CASTLE, DE 19720 | | 9 | $2,484.50 | $1,724.64 | $4,209.14 | 4.19% | 4/2/2001 |
| s118947 | SYNERGY SERVICE GROUP, INC<br>8925 SOUTH MOORE DR<br>BRIDGEVIEW, IL 60455 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO, CA 92108 | 9 | $297.28 | $206.36 | $503.64 | 4.19% | 4/2/2001 |
| s111580 | SYSCO<br>200 W STORY ROAD<br>OCOEE, FL 34761 | | 9 | $589.50 | $409.21 | $998.71 | 4.19% | 4/2/2001 |
| s115878 | SYSTEM SOURCE LEARNING CENTER<br>PO BOX 631972<br>BALTIMORE, MD 21263-1972 | | 9 | $472.50 | $327.99 | $800.49 | 4.19% | 4/2/2001 |
| 1373 | T R MOORE & ASSOCIATES INC<br>830 MCCALLIE AVE<br>CHATTANOOGA, TN 37403 | | 9 | $12,554.11 | $8,714.56 | $21,268.67 | 4.19% | 4/2/2001 |
| s117121 | TAB CHEMICALS INC.<br>LOCK BOX 790282<br>SAINT LOUIS, MO 63179-0282 | | 9 | $6,796.20 | $4,717.65 | $11,513.85 | 4.19% | 4/2/2001 |
| 4792 | TACKETT CONTRACTORS<br>1900 NICODEMUS RD<br>WESTMINSTER, MD 21157 | | 9 | $9,340.00 | $6,483.45 | $15,823.45 | 4.19% | 4/2/2001 |
| s119700 | TAFT STETTINIUS & HOLLISTER | | 9 | $618.75 | $429.51 | $1,048.26 | 4.19% | 4/2/2001 |
| 1350 | TAPE RENTAL LIBRARY INC<br>PO BOX 107<br>COVESVILLE, VA 22931<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6957 Date: 11/15/2004 | | 9 | $55.55 | $38.56 | $94.11 | 4.19% | 4/2/2001 |
| s74261 | TARGET INDUSTRIES<br>PO BOX 810<br>FLANDERS, NJ 07836 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $4,226.25 | $2,933.69 | $7,159.94 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1994 | TARRANT COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA AND<br>SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX  75201-2644 | | Priority Tax | $55.38 | $38.44 | $93.82 | 4.19% | 4/2/2001 |
| s119646 | TAX ASSESSOR COLLECTOR<br>JEAN WHITESIDE<br>RM 211 COURTHOUSE<br>CARTHAGE, TX  75633 | | 9 | $141.41 | $98.16 | $239.57 | 4.19% | 4/2/2001 |
| s119635 | TAX COLLECTOR | | 9 | $9.67 | $6.71 | $16.38 | 4.19% | 4/2/2001 |
| 854 | TAYLOR, DUANE, BARTON & GILMAN LLP<br>ATTN: JAMES J DUANE III<br>111 DEVONSHIRE ST<br>BOSTON, MA  02109<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 8738 Date: 6/27/2005 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $1,679.03 | $1,165.51 | $2,844.54 | 4.19% | 4/2/2001 |
| 1687 | TCI AMERICA<br>9211 N HARBORGATE ST<br>ATTN ACCOUNTS RECEIVABLE<br>PORTLAND, OR  97203 | | 9 | $72.63 | $50.42 | $123.05 | 4.19% | 4/2/2001 |
| 1094 | TDS<br>F608 SPACE PARK SOUTH<br>HASHVILLE, TN  37211<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $3,304.98 | $2,294.18 | $5,599.16 | 4.19% | 4/2/2001 |
| s117394 | TECH-LAB INDUSTRIES, INC<br>PO BOX 6217<br>ARLINGTON, TX  76005 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 9 | $259.60 | $180.20 | $439.80 | 4.19% | 4/2/2001 |
| s114450 | TECHNICAL LAB.<br>515 CHEROKEE BLVD.<br>CHATTANOOGA, TN  37405 | | 9 | $46.00 | $31.93 | $77.93 | 4.19% | 4/2/2001 |
| s119555 | TECNO CRETE INC<br>BOX 6516 SANTA ROSA UNIT<br>BAYAMON, PR  00960<br>PUERTO RICO | | 9 | $3,000.00 | $2,082.48 | $5,082.48 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1970 | TECO PEOPLES GAS<br>PO BOX 2562<br>TAMPA, FL 33601-2562 | | 9 | $61,399.93 | $42,621.35 | $104,021.28 | 4.19% | 4/2/2001 |
| s111888 | TED LEVINE DRUM COMPANY<br>PO BOX 3246<br>SOUTH EL MONTE, CA 91733-0246 | | 9 | $588.00 | $408.17 | $996.17 | 4.19% | 4/2/2001 |
| 2451 | TENNANT SALES AND SERVICE COMPANY<br>701 N LILAC DR<br>MINNEAPOLIS, MN 55422 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $4,934.96 | $3,425.65 | $8,360.61 | 4.19% | 4/2/2001 |
| s108202 | TENNESSEE PARALEGAL ASSOC<br>PO BOX 305<br>KNOXVILLE, TN 37901-0305 | | 9 | $45.00 | $31.24 | $76.24 | 4.19% | 4/2/2001 |
| s113660 | TERMINIX INTERNATIONAL<br>PO BOX 94716<br>BIRMINGHAM, AL 35220-4716 | | 9 | $66.00 | $45.81 | $111.81 | 4.19% | 4/2/2001 |
| s118728 | TERMINIX INTERNATIONAL<br>7625 HAMILTON PARK DR.<br>CHATTANOOGA, TN 37421 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $280.00 | $194.36 | $474.36 | 4.19% | 4/2/2001 |
| s119654 | TERRACON<br>18001 WEST 106TH ST<br>OLATHE, KC 66061 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 9 | $1,489.00 | $1,033.60 | $2,522.60 | 4.19% | 4/2/2001 |
| s117167 | TERRISS CONSOLIDATED INDUSTRIES INC<br>POBOX 110<br>ASBURY PARK, NJ 07712 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $256.51 | $178.06 | $434.57 | 4.19% | 4/2/2001 |
| 1145 | TEST AMERICA LABORATORIES INC<br>4101 SHUFFEL DR NW<br>NORTH CANTON, OH 44720<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $7,210.00 | $5,004.89 | $12,214.89 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111585 | TEST LAB INC<br>PO BOX 15732<br>TAMPA, FL  33684 | | 9 | $190.00 | $131.89 | $321.89 | 4.19% | 4/2/2001 |
| 1099 | TETRA TECHNOLOGIES INC<br>ATTN:  MICHAEL PELAN<br>24955 INTERSTATE 45 NORTH<br>THE WOODLANDS, TX  77380<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $159,620.53 | $110,802.11 | $270,422.64 | 4.19% | 4/2/2001 |
| s74294 | TEXACO<br>PO BOX 9010<br>DES MOINES, IA  50368-9010 | | 9 | $314.56 | $218.35 | $532.91 | 4.19% | 4/2/2001 |
| s112261 | TEXAS BRINE CO LLC<br>PO BOX 840994<br>DALLAS, TX  75284-0994 | | 9 | $403.96 | $280.41 | $684.37 | 4.19% | 4/2/2001 |
| 167 | TEXAS COMMISSION ON<br>ENVIRONMENTAL QUALITY<br>C/O DENISE HUBERT<br>PO BOX 13087<br>AUSTIN, TX  78711-3087<br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $125.00 | $86.77 | $211.77 | 4.19% | 4/2/2001 |
| 381 | TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX  78711-2548<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | Priority Tax | $28,584.68 | $19,842.33 | $48,427.01 | 4.19% | 4/2/2001 |
| 311 | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>(REF: GRACE DRILLING CO)<br>ATTY GENL OFC/COLL DIV BK SECT<br>PO BOX 12548<br>AUSTIN, TX  78711-2548<br>Claim affected by Order/Stipulation<br>OrderNbr: 8329 Date: 11/21/2011 | | 2 | $11,227.67 | $7,793.79 | $19,021.46 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114461 | TEXTILE CHEMICAL<br>4501 E. FAYETTE ST.<br>BALTIMORE, MD 21224 | | 9 | $1,813.00 | $1,258.51 | $3,071.51 | 4.19% | 4/2/2001 |
| 1075 | THE ALPHA -LIBERTY CO<br>PO BOX 276<br>WEST CHESTER, OH 45071 | | 9 | $1,488.50 | $1,033.26 | $2,521.76 | 4.19% | 4/2/2001 |
| s74188 | THE ASSOCIATES<br>8001 RIDGEPOINT<br>IRVING, TX 75063 | | 9 | $541.25 | $375.71 | $916.96 | 4.19% | 4/2/2001 |
| 1495 | THE BAILEY CO INC<br>PO BOX 280565<br>NASHVILLE, TN 37208 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 9 | $7,038.71 | $4,885.99 | $11,924.70 | 4.19% | 4/2/2001 |
| 340 | THE BALTIMORE SUN COMPANY<br>ATTN: MARVINA J DAIL<br>501 N CALVERT ST<br>PO BOX 1377<br>BALTIMORE, MD 21278 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $10,551.72 | $7,324.58 | $17,876.30 | 4.19% | 4/2/2001 |
| s119156 | THE BOLLES CO, INC<br>PO BOX 22425<br>CHATTANOOGA, TN 37422 | | 9 | $86.60 | $60.11 | $146.71 | 4.19% | 4/2/2001 |
| 15518 | THE BURLINGTON NORTHERN & SANTA FE RAILW<br>RICHARD A O`HALLORAN<br>PLYMOUTH MEETING, PA 19462<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 23594 Date: 10/28/2009 | MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP<br>ATTN: MARK ZOLDAN<br>150 EAST 52ND ST, 10TH FL<br>NEW YORK, NY 10022 | 9 | $1,017,106.20 | $380,564.71 | $1,397,670.91 | 4.19% | 5/9/2006 |
| 17095 | THE BURLINGTON NORTHERN AND SANTA FE RAILWAY<br>C/O EMR INC<br>1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br>USA<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 23594 Date: 10/28/2009 | MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP<br>ATTN: MARK ZOLDAN<br>150 EAST 52ND ST, 10TH FL<br>NEW YORK, NY 10022 | 9 | $1,918,355.51 | $582,751.34 | $2,501,106.85 | 4.19% | 8/20/2007 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 8252 | THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR INC 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Claim affected by Order/Stipulation OrderNbr: 23594 Date: 10/28/2009 | MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP ATTN: MARK ZOLDAN 150 EAST 52ND ST, 10TH FL NEW YORK, NY 10022 | 9 | $17,300.00 | $6,473.04 | $23,773.04 | 4.19% | 5/9/2006 |
| 14 | THE C P HALL COMPANY C/O D&B BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | | 9 | $522.00 | $362.35 | $884.35 | 4.19% | 4/2/2001 |
| s73833 | THE CARY COMPANY PO BOX 403 ADDISON, IL 60101 | | 9 | $660.64 | $458.59 | $1,119.23 | 4.19% | 4/2/2001 |
| 170 | THE CINCINNATI GAS & ELECTRIC CO A SUBSIDIARY OF CINERGY CORP 3300 CENTRAL PKWY 2ND FL CINCINNATI, OH 45225 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $89,554.35 | $62,165.01 | $151,719.36 | 4.19% | 4/2/2001 |
| s73888 | THE CLINTON CHRONICLE PO BOX 180 CLINTON, SC 29325 | | 9 | $58.00 | $40.26 | $98.26 | 4.19% | 4/2/2001 |
| 2301 | THE CODE CONSORTIUM INC C/O RICK THORNBERRY THE CODE CONSORTIUM INC 2724 ELKS WAY NAPA, CA 94558 | CORRE OPPORTUNITIES FUND LP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK, NY 10019 | 9 | $12,845.65 | $8,916.93 | $21,762.58 | 4.19% | 4/2/2001 |
| 8560 | THE COMMUNITY COLLEGE OF BALTIMORE CTY BETH WOODLAND-HARGROVE GENERAL COUNSEL 800 S ROLLING RD BALTIMORE, MD 21228 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $12,821.04 | $8,899.85 | $21,720.89 | 4.19% | 4/2/2001 |
| s119659 | THE DIALOG CORPORATION PO BOX 532002 ATLANTA, GA 30353-2002 | | 9 | $4,722.14 | $3,277.92 | $8,000.06 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s73932 | THE DIALOG CORPORATION<br>PO BOX 532002<br>ATLANTA, GA  30353-2002 | | 9 | $900.00 | $624.74 | $1,524.74 | 4.19% | 4/2/2001 |
| 6062 | THE DOW CHEMICAL COMPANY<br>C/O KATHLEEN MAXWELL LEGAL DEPT<br>2030 DOW CENTER/OFFICE 732<br>MIDLAND, MI  48674 | | 9 | $13,956.91 | $9,688.32 | $23,645.23 | 4.19% | 4/2/2001 |
| 6062-1 | THE DOW CHEMICAL COMPANY<br>C/O KATHLEEN MAXWELL LEGAL DEPT<br>2030 DOW CENTER/OFFICE 732<br>MIDLAND, MI  48674 | | 9 | $86,356.06 | $59,944.88 | $146,300.94 | 4.19% | 4/2/2001 |
| s113551 | THE EDGEWATER-WAKEFIELD MEMORIAL<br>PO BOX 2133<br>WAKEFIELD, MA  01880-6133 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $100.00 | $69.42 | $169.42 | 4.19% | 4/2/2001 |
| 12938 | THE GENERAL ELECTRIC COMPANY<br>C/O WILLIAM M FELTOVIC<br>THE GENERAL ELECTRIC CO<br>41 WOODFORD AVE<br>PLAINVILLE, CT  06062<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 20969 Date: 3/12/2009 | | 9 | $136,562.32 | $76,585.68 | $213,148.00 | 4.19% | 4/1/2003 |
| s73859 | THE HERTZ CORPORATION<br>PO BOX 25485<br>OKLAHOMA CITY, OK  73125 | | 9 | $146.50 | $101.69 | $248.19 | 4.19% | 4/2/2001 |
| 1190 | THE HOPE GROUP CORP<br>70 BEARFOOT RD<br>NORTHBOROUGH, MA  01532 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $671.44 | $466.09 | $1,137.53 | 4.19% | 4/2/2001 |
| s115050 | THE JET PULVERIZER CO.<br>PO BOX 212<br>PALMYRA, NJ  08065-0212 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $821.91 | $570.54 | $1,392.45 | 4.19% | 4/2/2001 |
| s115597 | THE KINGS CONTRIVANCE<br>10150 SHAKER DR.<br>COLUMBIA, MD  21046 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $901.09 | $625.50 | $1,526.59 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 13681 | THE LAW OFFICE OF JILL H KRAFTE C/O JILL H KRAFTE ESQ 8630-M GUILFORD RD #297 COLUMBIA, MD 21046 | | 9 | $1,385.00 | $961.41 | $2,346.41 | 4.19% | 4/2/2001 |
| 1494 | THE LAW OFFICES OF WILLIAM F MAREADY WILLIAM F MAREADY 1 STRAWBERRY LN WINSTON SALEM, NC 27106 | | 9 | $22,664.45 | $15,732.74 | $38,397.19 | 4.19% | 4/2/2001 |
| s113586 | THE LIMO INC 11901 30TH COURT NORTH SAINT PETERSBURG, FL 33716 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $2,500.00 | $1,735.40 | $4,235.40 | 4.19% | 4/2/2001 |
| 676 | THE MCGRAW-HILL COMPANIES INC ATTN: CATHY GADDIS 148 PRINCETON-HIGHTSTOWN RD HIGHTSTOWN, NJ 08520 | | 9 | $10,606.64 | $7,362.70 | $17,969.34 | 4.19% | 4/2/2001 |
| s73930 | THE PERFECT IMAGE 76 LAKE ST MIDDLETON, MA 01949 | | 9 | $165.00 | $114.54 | $279.54 | 4.19% | 4/2/2001 |
| s119696 | THE PERKIN-ELMER CO. | | 9 | $2,280.00 | $1,582.68 | $3,862.68 | 4.19% | 4/2/2001 |
| 9563 | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY C/O VALERIE F MAUCERI ESQ 225 PARK AVE S 13TH FLOOR NEW YORK, NY 10003 Claim affected by Order/Stipulation OrderNbr: 12116 Date: 3/24/2006 | | 9 | $2,100,000.00 | $0.00 | $2,100,000.00 | 0.00% | |
| s119234 | THE Q PANEL CO PO BOX 75548 CLEVELAND, OH 44101-4755 | | 9 | $759.37 | $527.12 | $1,286.49 | 4.19% | 4/2/2001 |
| 1926 | THE SEABOARD GROUP II ATTN: HOLMES P HARDEN PO DRAWER 19764 RALEIGH, NC 27619 Claim affected by Order/Stipulation OrderNbr: 25620 Date: 10/21/2010 | | 9 | $119,366.00 | $18,028.48 | $137,394.48 | 4.19% | 9/2/2010 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1037 | THE SHEPHERD CHEMICAL COMPANY 4900 BEECH ST NORWOOD, OH 45212 | | 9 | $26,241.28 | $18,215.63 | $44,456.91 | 4.19% | 4/2/2001 |
| 44 | THE SPENCER TURBINE COMPANY THE SPENCER TURBINE COMPANY ATTN: KATHLEEN BURNS 600 DAY HILL ROAD WINDSOR, CT 06095 | | 9 | $457.20 | $317.37 | $774.57 | 4.19% | 4/2/2001 |
| 1224 | THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 Claim affected by Order/Stipulation OrderNbr: 14071 Date: 12/19/2006 | | 9 | $9,960.28 | $6,914.02 | $16,874.30 | 4.19% | 4/2/2001 |
| 14269 | THE STAVER GROUP INC 1271 E SECOND ST FRANKLIN, OH 45005 | | 9 | $2,789.66 | $1,936.47 | $4,726.13 | 4.19% | 4/2/2001 |
| s115387 | THE YOUNG INDUSTRIES, INC 16 PAINTER ST MUNCY, PA 17756-1423 | TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 9 | $195.69 | $135.84 | $331.53 | 4.19% | 4/2/2001 |
| s73918 | THERMAL PRODUCTS CO INC PO BOX 920296 NORCROSS, GA 30010-0296 | | 9 | $396.00 | $274.89 | $670.89 | 4.19% | 4/2/2001 |
| s118913 | THERMAL SCIENTIFIC, INC PO BOX 314 ODESSA, TX 79760 | | 9 | $1,604.22 | $1,113.58 | $2,717.80 | 4.19% | 4/2/2001 |
| s118763 | THERMASTER MECHANICAL PO BOX 3022 GLEN ELLYN, IL 60138 | | 9 | $2,479.90 | $1,721.45 | $4,201.35 | 4.19% | 4/2/2001 |
| 1073 | THERMO OPTEK CORP DBA THERMO ELEMENTAL 27 FORGE PKWY FRANKLIN, MA 02038 | DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $13,254.50 | $9,200.74 | $22,455.24 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1335 | THERMO SPECTRONIC<br>ATTN HEIDI HERING<br>5225 VERONA RD<br>FITCHBURG, WI 53711-4497 | | 9 | $585.00 | $406.08 | $991.08 | 4.19% | 4/2/2001 |
| 205 | THOMA INC<br>1247 N CHURCH ST UNIT 5<br>MOORESTOWN, NJ 08057 | | 9 | $600.00 | $416.50 | $1,016.50 | 4.19% | 4/2/2001 |
| s74062 | THOMAS EQUIPMENT<br>2415 GARDNER RD<br>BROADVIEW, IL 60155 | | 9 | $276.20 | $191.73 | $467.93 | 4.19% | 4/2/2001 |
| s114498 | THOMAS GOLDKAMP CO.<br>186 SOUTH MAIN<br>PO BOX 368<br>AMBLER, PA 19002 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 9 | $1,610.00 | $1,117.60 | $2,727.60 | 4.19% | 4/2/2001 |
| 1937 | THOMAS PIPE AND SUPPLY CO<br>PO BOX 20007<br>PHOENIX, AZ 85036-0007 | | 9 | $36.99 | $25.68 | $62.67 | 4.19% | 4/2/2001 |
| 513 | THOMAS PUBLISHING CO<br>5 PENN PLAZA<br>NEW YORK, NY 10001<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $18,115.30 | $12,574.91 | $30,690.21 | 4.19% | 4/2/2001 |
| 362 | THOMAS WILLCOX CO INC<br>15 N BACTON HILL RD<br>FRAZER, PA 19355 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $10,125.00 | $7,028.37 | $17,153.37 | 4.19% | 4/2/2001 |
| s113496 | THOMPSON & KNIGHT<br>PO BOX 840017<br>DALLAS, TX 75284-0017 | | 9 | $305.00 | $211.72 | $516.72 | 4.19% | 4/2/2001 |
| 917 | THOMPSON EQUIPMENT CO INC<br>PO BOX 4189<br>NEW ORLEANS, LA 70178-4189 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 9 | $3,055.84 | $2,121.24 | $5,177.08 | 4.19% | 4/2/2001 |
| s114459 | THOMPSON FILTRATION PRODUCTS, INC<br>PO BOX 711<br>WASHINGTON, NC 27889 | | 9 | $195.20 | $135.50 | $330.70 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 13636 | THORSRUD CANE & PAULICH INC PS<br>1325 FOURTH AVE #1300<br>SEATTLE, WA  98101 | | 9 | $701.20 | $486.74 | $1,187.94 | 4.19% | 4/2/2001 |
| s113230 | THYSSEN DOVER ELEVATOR<br>PO BOX 340049<br>BOSTON, MA  02241-0049 | | 9 | $1,179.32 | $818.64 | $1,997.96 | 4.19% | 4/2/2001 |
| s115261 | THYSSEN GENERAL ELEVATOR<br>PO BOX 7247-7662<br>BALTIMORE, MD  21203 | | 9 | $802.20 | $556.85 | $1,359.05 | 4.19% | 4/2/2001 |
| s118891 | TIDEWATER SCALE SALES & SVC,INC<br>PO BOX 9032<br>BALTIMORE, MD  21222-0732 | | 9 | $1,119.50 | $777.11 | $1,896.61 | 4.19% | 4/2/2001 |
| s112918 | TIMBERLINE PLASTICS<br>6255 DEXTER ST<br>COMMERCE CITY, CO  80022 | | 9 | $135.95 | $94.37 | $230.32 | 4.19% | 4/2/2001 |
| s111902 | TIMBER-TECH COMPANY<br>1055 WHITE MOUNTAIN HWY<br>MILTON, NH  03851-4443 | | 9 | $2,475.00 | $1,718.04 | $4,193.04 | 4.19% | 4/2/2001 |
| s118765 | TIMEBRIDGE TECHNOLOGIES<br>PO BOX 631713<br>BALTIMORE, MD  21263-1713 | | 9 | $1,737.02 | $1,205.77 | $2,942.79 | 4.19% | 4/2/2001 |
| s112344 | TINLEY PARK BOBCATS<br>PO BOX 488<br>TINLEY PARK, IL  60477 | | 9 | $250.00 | $173.54 | $423.54 | 4.19% | 4/2/2001 |
| s74194 | TISCHLER/KOCUREK<br>107 S MAYS ST<br>ROUND ROCK, TX  78664 | | 9 | $4,937.50 | $3,427.41 | $8,364.91 | 4.19% | 4/2/2001 |
| s108150 | TLD DE PUERTO RICO<br>VICTOR NAVARRO<br>TELEFONICA LARGA DISTANCIA DE<br>PUERTO RICO, INC<br>1111 BRICKELL AVE, 10TH FLOOR<br>MIAMI, FL  33131 | | 9 | $108.84 | $75.55 | $184.39 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74281 | TN AMERICAN WATER CO<br>LIZ BLACK<br>5130 PARKWAY PLAZA BLVD<br>CHARLOTTE, NC 28217-1964 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $9,728.08 | $6,752.84 | $16,480.92 | 4.19% | 4/2/2001 |
| 19 | TN DEPT OF ENVIR & CONSERV<br>C/O TN ATTY GENERAL<br>BANKRUPTCY & COLLECTION DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br>Claim affected by Order/Stipulation OrderNbr: 18658 Date: 5/1/2008 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 9 | $170.07 | $0.00 | $170.07 | 0.00% | |
| 22 | TN DEPT OF ENVIR & CONSERV<br>C/O TN ATTY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br>Claim affected by Order/Stipulation OrderNbr: 18658 Date: 5/1/2008 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 9 | $335.65 | $0.00 | $335.65 | 0.00% | |
| 12791 | TN DEPT OF ENVIRONMENT AND CONSERVATION -SUPERFUND<br>C/O TN ATTY GENERAL<br>BANKRUPTCY DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br>Claim affected by Order/Stipulation OrderNbr: 18658 Date: 5/1/2008 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 9 | $11,580.92 | $0.00 | $11,580.92 | 0.00% | |
| s119319 | TN SAFETY & HEALTH COUNCIL, INC<br>6720 HERITAGE BUSINESS COURT<br>CHATTANOOGA, TN 37421 | TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 9 | $1,095.00 | $760.10 | $1,855.10 | 4.19% | 4/2/2001 |
| s112079 | TODD DISTRIBUTORS INC<br>PO BOX 468<br>LAURENS, SC 29360-0468 | | 9 | $106.80 | $74.14 | $180.94 | 4.19% | 4/2/2001 |
| 950 | TOLCO CORPORATION<br>1920 LINWOOD<br>TOLEDO, OH 43624 | PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 9 | $185.22 | $128.57 | $313.79 | 4.19% | 4/2/2001 |
| s111587 | TOLEDO EDISON<br>POBOX 3639<br>AKRON, OH 44309-3639 | | 9 | $56.40 | $39.15 | $95.55 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 307 | TONY STONES IMAGES<br>D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | 9 | $200.00 | $138.83 | $338.83 | 4.19% | 4/2/2001 |
| s117411 | TOOL SHED,INC, THE<br>901 POINSETT HWY<br>GREENVILLE, SC 29609 | | 9 | $34.54 | $23.98 | $58.52 | 4.19% | 4/2/2001 |
| s117681 | TOP DRIVER INC<br>140 SYLVAN AVE<br>ENGLEWOOD, NJ 07632 | | 9 | $947.10 | $657.44 | $1,604.54 | 4.19% | 4/2/2001 |
| s111724 | TOPAZ ENGINEERING SUPPLY INC<br>35 POND PARK ROAD<br>HINGHAM, MA 02043 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $86.01 | $59.70 | $145.71 | 4.19% | 4/2/2001 |
| s117668 | TOSHIBA BUSINESS SOLUTIONS<br>800 RESEARCH DR<br>WILMINGTON, MA 01887 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 9 | $1,021.24 | $708.90 | $1,730.14 | 4.19% | 4/2/2001 |
| 1150 | TOTAL FIRE & SAFETY<br>6808 HOBSON VALLEY DR<br>WOODRIDGE, IL 60517 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 9 | $1,014.14 | $703.97 | $1,718.11 | 4.19% | 4/2/2001 |
| s74148 | TOTAL IMAGING SYSTEMS<br>PO BOX 250<br>REDAN, GA 30074 | | 9 | $499.00 | $346.39 | $845.39 | 4.19% | 4/2/2001 |
| s114903 | TOTAL SAFETY/HAZCO<br>ATTN JENNIFER G BLACK, SVP,<br>GEN COUNSEL & CORP SECRETARY<br>11111 WILCREST GREEN DR<br>SUITE 300<br>HOUSTON, TX 77042 | | 9 | $922.04 | $640.04 | $1,562.08 | 4.19% | 4/2/2001 |
| 4384-1 | TOWN OF ACTON MASSACHUSETTS<br>C/O THOMAS O BEAN ESQ<br>NUTTER MCCLENNEN & FISH LLP<br>155 SEAPORT BLVD WORLD TRADE<br>CENTER W<br>BOSTON, MA 02210<br><br>Claim affected by Order/Stipulation | | 9 | $2,162,677.19 | $472,295.60 | $2,634,972.79 | 1.55% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119688 | TOWN OF ALFRED (ME)<br>PO BOX 850<br>ALFRED, ME 04002 | | 9 | $10.25 | $7.12 | $17.37 | 4.19% | 4/2/2001 |
| 904 | TOWN OF WINSHAM<br>COLLECTOR OF REVENUE<br>PO BOX 195<br>WILLIAMANTIC, CT 06226-0195<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | Priority Tax | $595.08 | $413.08 | $1,008.16 | 4.19% | 4/2/2001 |
| s119667 | TOWNSHIP OF NORTH BERGEN<br>COLLECTOR OF TAXES<br>4233 KENNEDY BLVD.<br>NORTH BERGEN, NJ 07047 | | 9 | $800.76 | $555.86 | $1,356.62 | 4.19% | 4/2/2001 |
| 1225 | TOWSON MEDICAL EQUIPMENT CO INC<br>8845 ORCHARD TREE LN<br>BALTIMORE, MD 21286 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 9 | $4,262.51 | $2,958.86 | $7,221.37 | 4.19% | 4/2/2001 |
| s118911 | TRAC-WORK INC<br><br>, | | 9 | $224.00 | $155.49 | $379.49 | 4.19% | 4/2/2001 |
| s114513 | TRACY CONST.<br>8416 S. OKETO AVE.<br>BRIDGEVIEW, IL 60455 | | 9 | $1,850.00 | $1,284.20 | $3,134.20 | 4.19% | 4/2/2001 |
| 396 | TRAMCO PUMP CO<br>1500 W ADAMS ST<br>CHICAGO, IL 60607 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $5,126.45 | $3,558.57 | $8,685.02 | 4.19% | 4/2/2001 |
| s117125 | TRANS CLEAN<br>45 MAYFAIR PLACE<br>STRATFORD, CT 06615-6710 | RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING<br>BANKRUPTCY<br>ONE DOCK STREET<br>STE #304<br>STAMFORD, CT 06902 | 9 | $212.00 | $147.16 | $359.16 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 208 | TRANSCAT C/O COMMERCIAL COLLECTION CORP OF NY PO BOX 740 BUFFALO, NY 14217 <br><br> Claim affected by Order/Stipulation OrderNbr: 15371 Date: 4/26/2007 | | 9 | $849.07 | $589.39 | $1,438.46 | 4.19% | 4/2/2001 |
| 1647 | TRANS-COASTAL INDUSTRIES INC PO BOX 88280 ATLANTA, GA 30356 <br><br> Claim affected by Order/Stipulation OrderNbr: 4340 Date: 8/25/2003 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY 10022 | 9 | $35,434.00 | $24,596.85 | $60,030.85 | 4.19% | 4/2/2001 |
| s118747 | TRANSCON MARKETING CORP. 4215-4225 EASTERN AVE. BALTIMORE, MD 21224 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $11,915.42 | $8,271.20 | $20,186.62 | 4.19% | 4/2/2001 |
| s117404 | TRANSPORT INTERNATIONAL POOL INC 75 REMITTANCE DR SUITE 1333 CHICAGO, IL 60675-1333 | | 9 | $265.36 | $184.20 | $449.56 | 4.19% | 4/2/2001 |
| s111591 | TREADCO, INC 3007 NORTH 31ST AVE PHOENIX, AZ 85017 | | 9 | $307.74 | $213.62 | $521.36 | 4.19% | 4/2/2001 |
| 2877 | TREEN BOX & PALLET CORP ATTN CHARLES E HICKS PO BOX 368 BENSALEM, PA 19020 | | 9 | $46,391.88 | $32,203.37 | $78,595.25 | 4.19% | 4/2/2001 |
| s114647 | TREL FLETCHNER AQUATIC DREAMS AQUARIUMS C/O GRACE DAVISON-N FEELEY 5500 CHEMICAL RD. BALTIMORE, MD 21226 | DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $135.00 | $93.71 | $228.71 | 4.19% | 4/2/2001 |
| s118752 | TRENDSET PO BOX 1109 MAULDIN, SC 29662-1109 | | 9 | $515.65 | $357.94 | $873.59 | 4.19% | 4/2/2001 |
| s115826 | TRI COUNTY PETROLEUM PO BOX 108 DEFIANCE, PA 16633-0108 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $440.22 | $305.58 | $745.80 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114456 | TRI-CHEM CORPORATION PO BOX 71550 MADISON HEIGHTS, MI 48071-0550 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $254.90 | $176.94 | $431.84 | 4.19% | 4/2/2001 |
| 1971 | TRICO NON FERROUS METAL CO 2309 WYANDOTTE RD WILLOW GROVE, PA 19090 | | 9 | $1,864.80 | $1,294.47 | $3,159.27 | 4.19% | 4/2/2001 |
| s112556 | TRI-COUNTY WATER POBOX 311 LAURENS, SC 29360 | | 9 | $106.00 | $73.58 | $179.58 | 4.19% | 4/2/2001 |
| s117175 | TRILLA STEEL DRUM CORPORATION PO BOX 75239 CHICAGO, IL 60675 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $7,029.50 | $4,879.59 | $11,909.09 | 4.19% | 4/2/2001 |
| s112160 | TRIPLE S DYNAMICS, INC PO BOX 151027 DALLAS, TX 75315-1027 | | 9 | $415.00 | $288.08 | $703.08 | 4.19% | 4/2/2001 |
| 1025 | TRISTATE ELECTRICAL & ELECTRONICS SUPPLY PO BOX 469 HAGERSTOWN, MD 21741-0469 | | 9 | $1,802.55 | $1,251.26 | $3,053.81 | 4.19% | 4/2/2001 |
| s113631 | TRI-STATE FIRE & SAFETY EQUIPMENT 1701 TRIPLETT ST OWENSBORO, KY 42303 | | 9 | $309.52 | $214.86 | $524.38 | 4.19% | 4/2/2001 |
| 1023 | TRI-STATE HYDRAULICS INC PO BOX 5067 CHATTANOOGA, TN 37406 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $3,870.00 | $2,686.40 | $6,556.40 | 4.19% | 4/2/2001 |
| s119247 | TRI-STATE TECHNICAL SALES PO BOX 13700 PHILADELPHIA, PA 19191-1095 | | 9 | $2,487.45 | $1,726.69 | $4,214.14 | 4.19% | 4/2/2001 |
| s119733 | TRI-STATE TECHNICAL SALES CORP P.O. BOX 6009 SOUTHEASTERN, PA 19398-6009 | | 9 | $327.56 | $227.38 | $554.94 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119010 | TRI-STATE TECHNICAL SALES CORP. 3601 COMMERCE DR., BLDG. 109 BALTIMORE, MD 21227 | | 9 | $4,130.15 | $2,866.98 | $6,997.13 | 4.19% | 4/2/2001 |
| s74162 | TROUTH AIR CONDITIONING & SHEE 1212 WHITAKER ST. SULPHUR, LA 70663 | | 9 | $10,444.00 | $7,249.80 | $17,693.80 | 4.19% | 4/2/2001 |
| s112185 | TROY CHEMICAL ATTN: ROBERT ORKIN 8 VREELAND RD FLORHAM PARK, NJ 07932 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $16,905.00 | $11,734.77 | $28,639.77 | 4.19% | 4/2/2001 |
| s118723 | TRUCK PARTS SPEC OF AUGUSTA, INC 1259 NEW SAVANNAH RD. AUGUSTA, GA 30901 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $2,255.94 | $1,565.98 | $3,821.92 | 4.19% | 4/2/2001 |
| s114511 | TRUCK SERVICES PO BOX 2836 AIKEN, SC 29802 | | 9 | $78.97 | $54.82 | $133.79 | 4.19% | 4/2/2001 |
| s119641 | TRUSTEES OF THE UNIVERSITY OF PENN | | 9 | $706.00 | $490.08 | $1,196.08 | 4.19% | 4/2/2001 |
| s118109 | TSF COMPANY INC 2930 S ST. PHILLIPS RD EVANSVILLE, IN 47712 | | 9 | $350.00 | $242.96 | $592.96 | 4.19% | 4/2/2001 |
| 2090 | TSI INC 500 CARDIGAN RD ATTN TAMMI OLESEN SHOREVIEW, MN 55126 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $4,857.84 | $3,372.12 | $8,229.96 | 4.19% | 4/2/2001 |
| s112893 | TSI SOLUTIONS 2220 CENTRE PARK COURT STONE MOUNTAIN, GA 30087 | | 9 | $20,551.15 | $14,265.78 | $34,816.93 | 4.19% | 4/2/2001 |
| s114761 | TULCO, INC PO BOX 1053 SULPHUR, LA 70664 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $2,896.00 | $2,010.29 | $4,906.29 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1536 | TURF DYNAMICS<br>ATTN: DON HOLDAWAY<br>4450 S CHEROKEE ST<br>ENGLEWOOD, CO  80110 | | 9 | $809.00 | $561.58 | $1,370.58 | 4.19% | 4/2/2001 |
| 2850 | TURNER COMPANY LLC<br>C/O KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA  70821<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6505 Date: 9/27/2004 | | 9 | $8,988.16 | $6,239.22 | $15,227.38 | 4.19% | 4/2/2001 |
| 2851 | TURNER INDUSTRIAL SERVICES<br>C/O KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA  70821 | | 9 | $7,964.50 | $5,528.63 | $13,493.13 | 4.19% | 4/2/2001 |
| 2848 | TURNER INDUSTRIAL TECHNICAL CORP<br>C/O KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA  70821 | | 9 | $470.00 | $326.25 | $796.25 | 4.19% | 4/2/2001 |
| s111306 | TURNERS STEEL PRODUCTS INC<br>PO BOX 101524<br>BIRMINGHAM, AL  35210 | | 9 | $1,645.64 | $1,142.34 | $2,787.98 | 4.19% | 4/2/2001 |
| 1030 | TUSCARORA INCORPORATED<br>PO BOX 360893<br>PITTSBURGH, PA  15251-6893 | | 9 | $224.52 | $155.85 | $380.37 | 4.19% | 4/2/2001 |
| s114981 | TUZIKS 95H BAKERY<br>4955 W 95TH ST<br>OAK LAWN, IL  60453 | | 9 | $75.26 | $52.24 | $127.50 | 4.19% | 4/2/2001 |
| 323 | TXU ELECTRIC COMPANY<br>C/O LOIS J DURAN<br>PO BOX 650393<br>DALLAS, TX  75265<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 13497 Date: 10/23/2006 | | 9 | $189.47 | $131.52 | $320.99 | 4.19% | 4/2/2001 |
| 322 | TXU GAS COMPANY<br>C/O LOIS J DURAN<br>PO BOX 650393<br>DALLAS, TX  75265<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $195.55 | $135.74 | $331.29 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 12789 | TYCO HEALTHCARE GROUP LP ATTN LAWRENCE T WEISS ESQ 15 HAMPSHIRE ST MANSFIELD, MA 02048  Claim affected by Order/Stipulation OrderNbr: 20241 Date: 12/10/2008 | | 9 | $57,442.44 | $0.00 | $57,442.44 | 0.00% | |
| 12789-A | TYCO HEALTHCARE GROUP LP ATTN LAWRENCE T WEISS ESQ 15 HAMPSHIRE ST MANSFIELD, MA 02048  Claim affected by Order/Stipulation OrderNbr: 20241 Date: 12/10/2008 | SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 | 9 | $2,679,051.54 | $763,081.51 | $3,442,133.05 | 4.19% | 12/27/2007 |
| s119441 | TYCO VALVES DEPT CH 10071 PALATINE, IL 60055-0071 | | 9 | $104.16 | $72.30 | $176.46 | 4.19% | 4/2/2001 |
| s74074 | U S EQUIPMENT CO. INC. PO BOX 15325 LOS ANGELES, CA 90015 | | 9 | $553.31 | $384.09 | $937.40 | 4.19% | 4/2/2001 |
| s74020 | U S OFFICE PRODUCTS PO BOX 30008 NASHVILLE, TN 37241-0008 | | 9 | $7,027.32 | $4,878.08 | $11,905.40 | 4.19% | 4/2/2001 |
| s74287 | U.S. CAN COMPANY FILE #99450 PO BOX 99450 CHICAGO, IL 60693-9450 | | 9 | $22,781.25 | $15,813.82 | $38,595.07 | 4.19% | 4/2/2001 |
| s114508 | U.S. OFFICE & INDUSTRIAL SUPPLY PO BOX 10540 CANOGA PARK, CA 91309 | | 9 | $698.96 | $485.19 | $1,184.15 | 4.19% | 4/2/2001 |
| s74175 | U.S. OFFICE PRODUCTS 2604 SISSON ST BALTIMORE, MD 21211 | | 9 | $1,560.30 | $1,083.10 | $2,643.40 | 4.19% | 4/2/2001 |
| s111854 | UCAR GRAPH-TECH POBOX 2745, COLLECTION CTR DR CHICAGO, IL 60693-2745 | | 9 | $3,080.00 | $2,138.01 | $5,218.01 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s117276 | UFAC<br>PO BOX 89402<br>CLEVELAND, OH  44101-6402 | | 9 | $4.00 | $2.78 | $6.78 | 4.19% | 4/2/2001 |
| s111170 | ULINE<br>2200 S LAKESIDE DR<br>WAUKEGAN, IL  60085 | | 9 | $360.00 | $249.90 | $609.90 | 4.19% | 4/2/2001 |
| s118733 | ULINE<br>2200 S. LAKESIDE DR-ACCCOUNTS REC.<br>WAUKEGAN, IL  60085 | DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $81.00 | $56.23 | $137.23 | 4.19% | 4/2/2001 |
| 58 | UNDERWOOD AIR SYSTEMS INC<br>ATTN: DONNA COLE<br>PO BOX 44261<br>ATLANTA, GA  30336<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 4340 Date: 8/25/2003 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 9 | $11,740.82 | $8,150.00 | $19,890.82 | 4.19% | 4/2/2001 |
| s74147 | UNDERWRITERS LABORATORIES, INC<br>PO BOX 75330<br>CHICAGO, IL  60675-5330 | | 9 | $5,245.80 | $3,641.42 | $8,887.22 | 4.19% | 4/2/2001 |
| s111608 | UNICCO SERVICE COMPANY, INC<br>PO BOX 3935<br>BOSTON, MA  02241-3935 | | 9 | $2,410.00 | $1,672.92 | $4,082.92 | 4.19% | 4/2/2001 |
| 1277 | UNIDEX GROUP INC<br>797 GLENN AVE<br>WHEELING, IL  60090 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 9 | $12,450.00 | $8,642.29 | $21,092.29 | 4.19% | 4/2/2001 |
| 6061 | UNION CARBIDE CORPORATION<br>C/O ANNE MARIE P KELLEY ESQ<br>DILWORTH PAXSON LLP<br>LIBERTYVIEW - STE 700<br>PO BOX 2570<br>CHERRY HILL, NJ  08034 | | 9 | $15,087.40 | $10,473.06 | $25,560.46 | 4.19% | 4/2/2001 |
| 6061-1 | UNION CARBIDE CORPORATION<br>C/O ANNE MARIE P KELLEY ESQ<br>DILWORTH PAXSON LLP<br>LIBERTYVIEW - STE 700<br>PO BOX 2570<br>CHERRY HILL, NJ  08034 | | 9 | $18,195.00 | $12,630.23 | $30,825.23 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119663 | UNION PROCESS P O BOX 75753 CLEVELAND, OH 44101-4755 | | 9 | $3,774.89 | $2,620.38 | $6,395.27 | 4.19% | 4/2/2001 |
| s113042 | UNIQUE SALVAGE INC 1039 NORTH LASALLE DRIVE CHICAGO, IL 60610 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $50.00 | $34.71 | $84.71 | 4.19% | 4/2/2001 |
| s117251 | UNIROYAL CHEMICAL CO. POBOX 7247-8429 PHILADELPHIA, PA 19170-8429 | | 9 | $908.00 | $630.30 | $1,538.30 | 4.19% | 4/2/2001 |
| 740 | UNISOURCE 4151 WOODCOCK DRIVE JACKSONVILLE, FL 32207 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $4,685.93 | $3,252.78 | $7,938.71 | 4.19% | 4/2/2001 |
| s119362 | UNISOURCE - MID-ATLANTIC LOCKBOX MID-ATLANTIC LOCKBOX PO BOX 360100 PITTSBURGH, PA 15251-6100 | | 9 | $4,439.93 | $3,082.02 | $7,521.95 | 4.19% | 4/2/2001 |
| s117591 | UNISOURCE MAINT SUPPLY SYSTEMS FILE 55390 LOS ANGELES, CA 90074-5390 | | 9 | $448.84 | $311.57 | $760.41 | 4.19% | 4/2/2001 |
| s117371 | UNISOURCE WORLDWIDE 7568 COLLECTION CENTER DR CHICAGO, IL 60693 | | 9 | $163.88 | $113.76 | $277.64 | 4.19% | 4/2/2001 |
| s117129 | UNISOURCE WORLDWIDE INC NORTHEAST LOCKBOX PO BOX 360051 PITTSBURGH, PA 15250-6051 | | 9 | $1,490.00 | $1,034.30 | $2,524.30 | 4.19% | 4/2/2001 |
| s111600 | UNISTRUT NORTHERN DEPT CH 10230 PALATINE, IL 60055-0230 | | 9 | $622.22 | $431.92 | $1,054.14 | 4.19% | 4/2/2001 |
| s113621 | UNITED AIR SPECIALISTS INC SOUTHERN CALIFORNIA 1121 NO KRAEMER PLAZA ANAHEIM, CA 92806-1923 | | 9 | $1,440.00 | $999.59 | $2,439.59 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74259 | UNITED DAIRY MACHINERY CORP.<br>PO BOX 257<br>BUFFALO, NY  14224 | | 9 | $165.71 | $115.03 | $280.74 | 4.19% | 4/2/2001 |
| 14887 | UNITED DISTILLERS MANUFACTURING INC<br>C/O W PATRICK STALLARD<br>STITES & HARBISON<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY  40202<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 20641 Date: 1/30/2009 | | 9 | $3,841.21 | $2,154.19 | $5,995.40 | 4.19% | 4/1/2003 |
| s119279 | UNITED ELECTRIC SUPPLY CO, INC<br>PO BOX 8500-6340<br>PHILADELPHIA, PA  19178-6340 | | 9 | $1,389.29 | $964.39 | $2,353.68 | 4.19% | 4/2/2001 |
| 1029 | UNITED ENERGY PRODUCTS INC<br>1610 PROFESSAIONAL BLVD<br>STE K<br><br>CROFTON, MD  21114-2051 | RESTORATION HOLDINGS LTD<br>ONE DOCK STREET #304<br>STAMFORD, CT  06902 | 9 | $311.96 | $216.55 | $528.51 | 4.19% | 4/2/2001 |
| s111867 | UNITED FENCE COMPANY<br>722 WEST 49TH ST<br>CHICAGO, IL  60609 | | 9 | $650.00 | $451.20 | $1,101.20 | 4.19% | 4/2/2001 |
| 1035 | UNITED LIFT TRUCK<br>1100 S 25TH AVE<br>BELLWOOD, IL  60104 | | 9 | $1,233.69 | $856.38 | $2,090.07 | 4.19% | 4/2/2001 |
| s118382 | UNITED MEDICAL TECHNOLOGIES<br>9002 RED BRANCH ROAD<br>COLUMBIA, MD  21045 | | 9 | $97.17 | $67.45 | $164.62 | 4.19% | 4/2/2001 |
| s119445 | UNITED RENTALS<br>5 TERRI LANE, SUITE 1<br>BURLINGTON, NJ  08016 | | 9 | $1,594.11 | $1,106.57 | $2,700.68 | 4.19% | 4/2/2001 |
| 677 | UNITED RENTALS (NORTH AMERICA) INC<br>2122 TURNER AVE<br><br>GRAND RAPIDS, MI  49544-2046 | | 9 | $1,008.00 | $699.71 | $1,707.71 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1081 | UNITED STATES CONTAINER CORPORATION ATTN: MARY FREEMAN 11096 JERSEY BLVD # 102 RCH CUCAMONGA, CA  91730-5103  Claim affected by Order/Stipulation OrderNbr: 8024 Date: 2/28/2005 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 9 | $723.18 | $502.00 | $1,225.18 | 4.19% | 4/2/2001 |
| 712 | UNITED STATES GYPSUM CO 550 WEST ADAMS STREET 12TH FLOOR DEPT 978 CHICAGO, IL  60661  Claim affected by Order/Stipulation OrderNbr: 7167 Date: 12/19/2006 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY  10022 | 9 | $12,405.17 | $8,611.17 | $21,016.34 | 4.19% | 4/2/2001 |
| 18550 | UNITED STATES OF AMERICA CHIEF, ENVIRO ENFORCEMENT SECT ENVIRONMENT & NAT RESOURCES DIV US DEPT OF JUSTICE (DJ #90-11-3-10313) PO BOX 7611 WASHINGTON, DC  20044-7611  Claim affected by Order/Stipulation OrderNbr: 29055 Date: 6/14/2012 | | 9 | $2,200,000.00 | $192,882.97 | $2,392,882.97 | 4.19% | 1/17/2012 |
| 4719 | UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, C9  80202-2413  Claim affected by Order/Stipulation OrderNbr: 18847 Date: 6/3/2008 | | 9 | $36,750.00 | $25,503.46 | $62,253.46 | 4.19% | 4/3/2001 |
| 9634 | UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO  80202-2413  Claim affected by Order/Stipulation OrderNbr: 28779 Date: 4/13/2012 | | 9 | $2,865,794.17 | $1,988,779.99 | $4,854,574.16 | 4.19% | 4/3/2001 |
| 9634-A | UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO  80202-2413  Claim affected by Order/Stipulation OrderNbr: 18847 Date: 6/2/2008 | | 9 | $4,950,000.00 | $2,208,929.74 | $7,158,929.74 | 4.19% | 2/7/2005 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 9634-B | UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 Claim affected by Order/Stipulation OrderNbr: 18847 Date: 6/2/2008 | | 9 | $21,520,622.73 | $9,020,323.07 | $30,540,945.80 | 4.19% | 7/27/2005 |
| 9634-C | UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 Claim affected by Order/Stipulation OrderNbr: 18847 Date: 6/2/2008 | | 9 | $2,125,800.99 | $795,398.58 | $2,921,199.57 | 4.19% | 5/9/2006 |
| 9634-D | UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 Claim affected by Order/Stipulation OrderNbr: 18847 Date: 6/2/2008 | | Admin | $1,621,705.44 | $98,521.08 | $1,720,226.52 | Superfund | 10/13/2006 |
| 9634-E | UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 Claim affected by Order/Stipulation OrderNbr: 18847 Date: 6/2/2008 | | 9 | $102,520.00 | $32,287.36 | $134,807.36 | 4.19% | 6/5/2007 |
| 9634-F | UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 Claim affected by Order/Stipulation OrderNbr: 18847 Date: 6/2/2008 | | 9 | $2,501,075.42 | $667,762.38 | $3,168,837.80 | 4.19% | 5/1/2008 |
| s114856 | UNITED STATES PLASTIC CORP. 1390 NUEBRECHT ROAD LIMA, OH 45801-3196 | | 9 | $199.13 | $138.23 | $337.36 | 4.19% | 4/2/2001 |
| s117134 | UNITED WATER NEW JERSEY PO BOX 139 NEWARK, NJ 07101-0139 | | 9 | $203.82 | $141.48 | $345.30 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 970 | UNITED WAY OF THE OHIO VALLEY<br>403 PARK PLAZA DR<br>OWENSBORO, KY  42301 | | 9 | $7,000.00 | $4,859.12 | $11,859.12 | 4.19% | 4/2/2001 |
| s115461 | UNIV OF MARYLAND, BALTIMORE COUNTY<br>1000 HILLTOP CIRCLE, RM. 302A<br>BALTIMORE, MD  21250-5394 | | 9 | $7,322.50 | $5,082.98 | $12,405.48 | 4.19% | 4/2/2001 |
| 15183 | UNIVAR USA INC F/K/A VOPAK USA INC<br>ATTN: ALISA JERAULD<br>PO BOX 34325<br>SEATTLE, WA  98124-1325 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 9 | $11,609.48 | $8,058.83 | $19,668.31 | 4.19% | 4/2/2001 |
| s113250 | UNIVERSAL/NIMROD<br>PO BOX 30499<br>HARTFORD, CT  06150-0499 | | 9 | $6,521.07 | $4,526.66 | $11,047.73 | 4.19% | 4/2/2001 |
| s115469 | UNIVERSITY OF DELAWARE-CCST<br>AVP FOR TREASURY SERVICES<br>220 HULLIHEN HALL<br>NEWARK, DE  19716 | FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 9 | $2,500.00 | $1,735.40 | $4,235.40 | 4.19% | 4/2/2001 |
| s113909 | URS CORP/DAMES & MOORE<br>PO BOX 121028<br>SALT LAKE CITY, UT  84107 | | 9 | $277.54 | $192.66 | $470.20 | 4.19% | 4/2/2001 |
| 15469 | URS CORPORATION<br>C/O MICHAEL A STEUER ESQ<br>130 ROBIN HILL RD STE 100<br>SANTA BARBARA, CA  93117<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 14071 Date: 12/19/2006 | SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT  08630 | 9 | $507,032.00 | $351,961.10 | $858,993.10 | 4.19% | 4/2/2001 |
| s108200 | URS DAMES & MOORE<br>FILE # 52627<br>LOS ANGELES, CA  90074-2627 | | 9 | $4,593.40 | $3,188.55 | $7,781.95 | 4.19% | 4/2/2001 |
| s117656 | URS DAMES & MOORE<br>FILE # 52627<br>LOS ANGELES, CA  90074-2627 | | 9 | $2,541.55 | $1,764.24 | $4,305.79 | 4.19% | 4/2/2001 |
| s74342 | URS GREINER WOODWARD CLYDE<br>PO BOX 39000<br>SAN FRANCISCO, CA  94139-5964 | | 9 | $3,675.00 | $2,551.04 | $6,226.04 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74051 | URS/BRW FILE 54967 LOS ANGELES, CA  90074-4967 | | 9 | $4,928.04 | $3,420.85 | $8,348.89 | 4.19% | 4/2/2001 |
| 15342 | US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY 14TH ST & CONSTITUTION AVE NW RM 3839 ATTN: CHRISTINE LEE WASHINGTON, DC  20230 Claim affected by Order/Stipulation OrderNbr: 4063 Date: 7/15/2006 | | 9 | $178,500.00 | $123,907.48 | $302,407.48 | 4.19% | 4/2/2001 |
| 9634-S | US DOJ - NASHVILLE, TN C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO  80202-2413 Claim affected by Order/Stipulation OrderNbr: 30383 Date: 3/7/2013 | | 9 | $159,757.36 | $1,145.11 | $160,902.47 | Superfund | 3/10/2013 |
| 9634-M | US DOJ - WALPOLE, MA, NATURAL RESOURCE C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO  80202-2413 Claim affected by Order/Stipulation OrderNbr: 27260 Date: 7/19/2011 | | 9 | $358,745.67 | $5,737.03 | $364,482.70 | Superfund | 1/1/2012 |
| 9634-L | US EPA - ATLANTA, GA (DEKALB COUNTY), PAST OVERSIGHT C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO  80202-2413 Claim affected by Order/Stipulation OrderNbr: 26920 Date: 5/10/2011 | | 9 | $184,627.20 | $3,741.55 | $188,368.75 | Superfund | 6/9/2011 |
| 9634-I | US EPA - EASTHAMPTON, MA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO  80202-2413 Claim affected by Order/Stipulation OrderNbr: 25037 Date: 7/2/2010 | | 9 | $72,537.00 | $2,068.66 | $74,605.66 | Superfund | 8/7/2010 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 9634-N | US EPA - HIGH POINT, NC, PAST OVERSIGHT COSTS C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 <br><br>Claim affected by Order/Stipulation OrderNbr: 28779 Date: 4/13/2012 | | 9 | $131,825.66 | $1,777.86 | $133,603.52 | Superfund | 5/13/2012 |
| 9634-K | US EPA - WALPOLE, MA, FUTURE OVERSITE C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 <br><br>Claim affected by Order/Stipulation OrderNbr: 25043 Date: 7/3/2010 | | 9 | $129,165.77 | $2,026.02 | $131,191.79 | Superfund | 1/26/2012 |
| 9634-J | US EPA - WALPOLE, MA, PAST OVERSIGHT C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 <br><br>Claim affected by Order/Stipulation OrderNbr: 25043 Date: 7/3/2010 | | 9 | $715,930.00 | $16,441.93 | $732,371.93 | Superfund | 1/20/2011 |
| 9634-Q | US EPA - WEEDSPORT, NY - PAST OVERSIGHT COSTS C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 <br><br>Claim affected by Order/Stipulation OrderNbr: 29464 Date: 8/15/2012 | | 9 | $234,038.84 | $2,681.62 | $236,720.46 | Superfund | 8/20/2012 |
| 4497 | US INTERNATIONAL SERVICES LTD 113 KRESSON-GIBBSBORO RD VOORHEES, NJ 08043 <br><br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $7,389.88 | $5,129.76 | $12,519.64 | 4.19% | 4/2/2001 |
| s74399 | US SILICA PO BOX 360038 PITTSBURGH, PA 15250-6038 | | 9 | $4,618.75 | $3,206.15 | $7,824.90 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118769 | US SILICA CO OF ILLINOIS<br>701 BOYCE MEMORIAL DR.<br>OTTAWA, IL 61350 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $54,427.63 | $37,781.46 | $92,209.09 | 4.19% | 4/2/2001 |
| 9634-P | USA - ALTERNATE ENERGY RESOURCES<br>C/O JAMES D FREEMAN ESQ<br>ENV ENFORCEMENT SECTION<br>999 18TH ST STE 370<br>DENVER, CO 80202-2413<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 29064 Date: 6/15/2012 | | 9 | $503.78 | $0.00 | $503.78 | 0.00% | |
| s119756 | USALCO<br>(FORMERLY US ALUMINATE)<br>9411 PHILADELPHIA RD STE H<br>BALTIMORE, MD 21237 | | 9 | $2,873.36 | $1,994.57 | $4,867.93 | 4.19% | 4/2/2001 |
| 18549 | USG CORPORATION<br>JOHN A DONAHUE<br>550 W ADAMS ST<br>CHICAGO, IL 60661-3676<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 30588 Date: 5/3/2013 | | 9 | $628,150.00 | $84,841.30 | $712,991.30 | 4.19% | 1/3/2011 |
| 18549-A | USG CORPORATION<br>JOHN A DONAHUE<br>550 W ADAMS ST<br>CHICAGO, IL 60661-3676<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 30588 Date: 5/3/2013 | | 9 | $40,000.00 | $0.00 | $40,000.00 | 0.00% | |
| s74319 | USP<br>12601 TWINBROOK PKWY<br>ROCKVILLE, MD 20852 | | 9 | $685.30 | $475.71 | $1,161.01 | 4.19% | 4/2/2001 |
| s112794 | USREFRESH-ATLANTA/COFFEE BUTLER<br>2000 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | | 9 | $27.82 | $19.31 | $47.13 | 4.19% | 4/2/2001 |
| 98 | UTAH POWER LIGHT<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125-0308 | | 9 | $1,375.58 | $954.87 | $2,330.45 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112804 | UTILITY COST MANAGEMENT CONSULTANTS 200 S ORCHARD DR SUITE #1 NORTH SALT LAKE, UT  84054 | | 9 | $135.22 | $93.86 | $229.08 | 4.19% | 4/2/2001 |
| s112984 | UTILITY SPECIALIST, INC 113 EAST COLLEGE ST. SIMPSONVILLE, SC  29681 | | 9 | $971.25 | $674.20 | $1,645.45 | 4.19% | 4/2/2001 |
| s113228 | UUNET TECHNOLOGIES DEPT - L-390 COLUMBUS, OH  43260 | | 9 | $47,475.69 | $32,955.70 | $80,431.39 | 4.19% | 4/2/2001 |
| 1516 | V & H EXCAVATING CO INC 402 NORBEH DR HEBRON, IN  46341-8501 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | | 9 | $2,349.55 | $1,630.96 | $3,980.51 | 4.19% | 4/2/2001 |
| s117219 | VALENITE INC 1464 SOLUTIONS CENTER CHICAGO, IL  60677-1004 | | 9 | $316.40 | $219.63 | $536.03 | 4.19% | 4/2/2001 |
| 1658 | VALERON STRENGTH FILMS 9505 BAMBOO RD HOUSTON, TX  77041 Claim affected by Order/Stipulation OrderNbr: 4803 Date: 12/12/2003 | | 9 | $209,734.09 | $145,588.92 | $355,323.01 | 4.19% | 4/2/2001 |
| s112435 | VALLEY MACHINE WORKS 701 WEST JACKSON ST PHOENIX, AZ  85007-3189 | | 9 | $425.02 | $295.03 | $720.05 | 4.19% | 4/2/2001 |
| s119262 | VALVAX CORPORATION 6007 PINEY BIRCH CT HOUSTON, TX  77345 | DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $4,033.04 | $2,799.57 | $6,832.61 | 4.19% | 4/2/2001 |
| s118715 | VAN LONDON COMPANY, INC 6103 GLENMONT DR. HOUSTON, TX  77081 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 9 | $5,610.00 | $3,894.24 | $9,504.24 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s114482 | VAN LOTT, INC<br>3464 SUNSET BLVD.<br>WEST COLUMBIA, SC  29169 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $485.39 | $336.94 | $822.33 | 4.19% | 4/2/2001 |
| s119707 | VANDERBURGH COUNTY TREASURER<br>PO BOX 77<br>EVANSVILLE, IN  47701-0077 | | 9 | $202.54 | $140.60 | $343.14 | 4.19% | 4/2/2001 |
| 165 | VANS INDUSTRIAL<br>231 CONDIT ST<br>HAMMOND, IN  46320 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $1,858.15 | $1,289.85 | $3,148.00 | 4.19% | 4/2/2001 |
| 1177 | VANTON PUMP & EQUIPMENT<br>201 SWEETLAND AVE<br>HILLSIDE, NJ  07205-1793 | | 9 | $325.83 | $226.18 | $552.01 | 4.19% | 4/2/2001 |
| s119112 | VELOCITY EXPRESS<br>PO BOX 71245<br>CHICAGO, IL  60694-1245 | | 9 | $345.17 | $239.60 | $584.77 | 4.19% | 4/2/2001 |
| s116914 | VENABLE BAETJER & HOWARD LLP<br>PO BOX 630798<br>BALTIMORE, MD  21263-0798 | | 9 | $5,164.35 | $3,584.88 | $8,749.23 | 4.19% | 4/2/2001 |
| s113086 | VENABLE BAETJER AND HOWARD<br>2 HOPKINS PLAZ<br>BALTIMORE, MD  21201-2978 | | 9 | $1,122.00 | $778.85 | $1,900.85 | 4.19% | 4/2/2001 |
| s115719 | VENTURE PACKING & DISTRUBUTION CO<br>6930-A SAN TOMAS RD.<br>ELKRIDGE, MD  21075-6215 | | 9 | $1,557.27 | $1,080.99 | $2,638.26 | 4.19% | 4/2/2001 |
| 375 | VERIZON<br>ATTN: LAURA MURRAY<br>PO BOX 588<br>FAIR LAWN, NJ  07410 | | 9 | $3,142.36 | $2,181.30 | $5,323.66 | 4.19% | 4/2/2001 |
| 411 | VERIZON<br>185 FRANKLIN ST RM 903<br>BOSTON, MA  02110 | | 9 | $4,245.64 | $2,947.15 | $7,192.79 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 397 | VERIZON NORTH C/O AFNI VERIZON 404 BROCK DRIVE BLOOMINGTON, IL  61701 | | 9 | $3,815.93 | $2,648.86 | $6,464.79 | 4.19% | 4/2/2001 |
| 2062 | VERTEX INC 1041 OLD CASSATT RD BERWYN, PA  19312-1151 | | 9 | $293.13 | $203.48 | $496.61 | 4.19% | 4/2/2001 |
| s118007 | VIATEL SERVICES INC POBOX 9201 UNIONDALE, NY  11555-9201 | | 9 | $3,536.63 | $2,454.99 | $5,991.62 | 4.19% | 4/2/2001 |
| 898 | VIC SYSTEMS INTERNATIONAL INC PO BOX 9354 SHAWNEE MISSION, KS  66201 | | 9 | $409.77 | $284.45 | $694.22 | 4.19% | 4/2/2001 |
| 1400 | VI-CHEM INC PO BOX 558844 MIAMI, FL  33255-8844 | | 9 | $656.25 | $455.54 | $1,111.79 | 4.19% | 4/2/2001 |
| 1943 | VIDEO MONITORING SERVICES OF AMERICA LP 330 W 42ND ST NEW YORK, NY  10036 | | 9 | $328.99 | $228.37 | $557.36 | 4.19% | 4/2/2001 |
| s113513 | VIGNA, GUS 5765 WHITE AVE. BALTIMORE, MD  21206 | | 9 | $293.62 | $203.82 | $497.44 | 4.19% | 4/2/2001 |
| s112618 | VIKING OFFICE PRODUCTS PO BOX 30488 LOS ANGELES, CA  90030-0488 | | 9 | $13.99 | $9.71 | $23.70 | 4.19% | 4/2/2001 |
| 913 | VIKING TECHNOLOGIES INC ATTN: RONALD E NEWQUIST PRES 13004 TILDEN AVE N CHAMPLIN, MN  55316-1122 | | 9 | $203.91 | $141.55 | $345.46 | 4.19% | 4/2/2001 |
| s112034 | VILLA ROSA 5786 S. ARCHER CHICAGO, IL  60638 | | 9 | $206.17 | $143.11 | $349.28 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111619 | VILLAGE OF BEDFORD PARK<br>POBOX 128<br>BEDFORD PARK, IL 60501-0128 | | 9 | $74.10 | $51.44 | $125.54 | 4.19% | 4/2/2001 |
| s117144 | VISTA VERDE LANDSCAPING<br>PO BOX 582<br>TUSTIN, CA 92781-0582 | ARCHON BAY CAPITAL LLC<br>ATTN: CLAIMS PROCESSING DEPT<br>PO BOX 14610<br>SURFSIDE BEACH, SC 29587 | 9 | $355.00 | $246.43 | $601.43 | 4.19% | 4/2/2001 |
| s112838 | VS VIRKLER & SON,INC<br>7701 WEST ST.<br>LOWVILLE, NY 13367 | | 9 | $759.00 | $526.87 | $1,285.87 | 4.19% | 4/2/2001 |
| 5362 | V-SPAN INC<br>1100 FIRST AVE STE 400<br>ATTN CONTROLLER<br>KING OF PRUSSIA, PA 19406 | ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 9 | $6,241.10 | $4,332.32 | $10,573.42 | 4.19% | 4/2/2001 |
| s113412 | VULCAN MATERIALS CO.<br>PO BOX 101364<br>ATLANTA, GA 30392 | | 9 | $669.46 | $464.71 | $1,134.17 | 4.19% | 4/2/2001 |
| s111336 | VULCAN PERFORMANCE CHEMICALS<br>PO BOX 945518<br>ATLANTA, GA 30394-5518 | | 9 | $7,647.50 | $5,308.59 | $12,956.09 | 4.19% | 4/2/2001 |
| s111928 | VULCAN PERFORMANCE CHEMICALS<br>PO BOX 945518<br>ATLANTA, GA 30394-5518 | | 9 | $448.00 | $310.98 | $758.98 | 4.19% | 4/2/2001 |
| s118949 | VWR SCIENTIFIC<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | | 9 | $2,958.13 | $2,053.41 | $5,011.54 | 4.19% | 4/2/2001 |
| s119306 | VWR SCIENTIFIC<br>DIVISION OF VWR CORP.<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | | 9 | $1,385.94 | $962.06 | $2,348.00 | 4.19% | 4/2/2001 |
| s117364 | VWR SCIENTIFIC PRODUCTS<br>PO BOX 626<br>BRIDGEPORT, NJ 08014 | | 9 | $302.83 | $210.21 | $513.04 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s119240 | VWR SCIENTIFIC PRODUCTS CORP .PO BOX 640169 PITTSBURGH, PA  15264-0169 | | 9 | $22,475.55 | $15,601.62 | $38,077.17 | 4.19% | 4/2/2001 |
| 2045 | W K MERRIMAN INC 7038 RIVER RD PITTSBURGH, PA  15225 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 9 | $2,052.58 | $1,424.82 | $3,477.40 | 4.19% | 4/2/2001 |
| s112819 | W S TYLER POBOX 632504 CINCINNATI, OH  45263-2504 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 9 | $3,308.70 | $2,296.77 | $5,605.47 | 4.19% | 4/2/2001 |
| s111449 | W. J. MALONEY PLUMBING CO. INC 9119 NORTH 7TH ST. STE.103 PHOENIX, AZ  85020 | | 9 | $30.00 | $20.82 | $50.82 | 4.19% | 4/2/2001 |
| s117150 | W.A. WILDE CO. 200 SUMMER ST PO BOX 5838 HOLLISTON, MA  01746-5838 | DK ACQUISITION PARTNERS LP 65 EAST 55TH STREET, 19TH FL NEW YORK, NY  10022 | 9 | $83,589.82 | $58,024.67 | $141,614.49 | 4.19% | 4/2/2001 |
| 3068-A | WACHOVIA BANK PAUL HULBERT CFA LAG-EAST (CORPORATE) 301 S COLLEGE ST; 15TH FLOOR CHARLOTTE, NC  28288 | | 9 | $5,070,099.00 | $1,764,232.98 | $6,834,331.98 | 4.19% | 4/2/2001 |
| 588 | WAGNER-SMITH PUMPS AND SYSTEMS PO BOX 672 DAYTON, OH  45401 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $312.83 | $217.15 | $529.98 | 4.19% | 4/2/2001 |
| s115577 | WALK, HAYDEL & ASSOCIATES, INC 600 CARONDELET ST. NEW ORLEANS, LA  70130 | | 9 | $3,488.00 | $2,421.23 | $5,909.23 | 4.19% | 4/2/2001 |
| s115529 | WALLACE COMPUTER SERVICES, INC PO BOX 905046 CHARLOTTE, NC  28290-5046 | | 9 | $592.43 | $411.24 | $1,003.67 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s74407 | WALLACE KING MARRARO & BRANSON 1050 THOMAS JEFFERSON ST NW WASHINGTON, DC 20007 | | 9 | $6,143.81 | $4,264.78 | $10,408.59 | 4.19% | 4/2/2001 |
| 4072 | WALLACE KING MARRARO & BRANSON PLLC C/O CHRISTOPHER H MARRARO 1050 THOMAS JEFFERSON ST NW STE 500 WASHINGTON, DC 20007 | DEUTSCHE BANK SECURITIES INC ATTN DAVID PALMISANO 60 WALL STREET, FL 3 NEW YORK, NY 10005 | 9 | $426,478.32 | $296,043.99 | $722,522.31 | 4.19% | 4/2/2001 |
| s74341 | WALLER LANSDEN DORTCH & DAVIS PO BOX 198966 NASHVILLE, TN 37219-8966 | | 9 | $2,160.22 | $1,499.54 | $3,659.76 | 4.19% | 4/2/2001 |
| s115541 | WALLYS RESTAURANT 6521 RINGGOLD RD. EAST RIDGE, TN 37412 | | 9 | $1,384.25 | $960.89 | $2,345.14 | 4.19% | 4/2/2001 |
| 957 | WALNUT INDUSTRIES INC 1356 ADAMS RD BENSALEM, PA 19020 | | 9 | $1,901.23 | $1,319.76 | $3,220.99 | 4.19% | 4/2/2001 |
| s115405 | WALTER A WOOD SUPPLY 4509 ROSSVILLE BLVD. PO BOX 72847 CHATTANOOGA, TN 37407-5847 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $293.73 | $203.90 | $497.63 | 4.19% | 4/2/2001 |
| 1210 | WALTER G COALE INC PO BOX 39 CHURCHVILLE, MD 21028 Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $1,750.00 | $1,214.78 | $2,964.78 | 4.19% | 4/2/2001 |
| s117999 | WALTER SEELEY 145 FRIES MILL ROAD BRIDGEPORT, NJ 08014 | | 9 | $295.00 | $204.78 | $499.78 | 4.19% | 4/2/2001 |
| s112390 | WALTER WURDACK, INC 4977 FYLER AVE SAINT LOUIS, MO 63139 | | 9 | $25,587.71 | $17,761.95 | $43,349.66 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s111655 | WALTON & LONSBURY INC<br>78 NORTH AV<br>ATTLEBORO, MA  02703-0206 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $208.55 | $144.77 | $353.32 | 4.19% | 4/2/2001 |
| 1052 | WALTZ-DETTMER SUPPLY<br>836 DEPOT ST<br>CINCINNATI, OH  45204 | | 9 | $44.55 | $30.92 | $75.47 | 4.19% | 4/2/2001 |
| 1692 | WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE, SC  29608 | AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 2 | $67,822.99 | $47,079.98 | $114,902.97 | 4.19% | 4/2/2001 |
| s114499 | WAREHOUSE ASSOCIATES<br>707 N SHEPHERD DR STE 700<br>HOUSTON, TX  77007-1351 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $12,054.54 | $8,367.77 | $20,422.31 | 4.19% | 4/2/2001 |
| 70 | WARREN ELECTRIC GROUP<br>2929 MCKINNEY<br>HOUSTON, TX  77003<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | | 9 | $152.23 | $105.67 | $257.90 | 4.19% | 4/2/2001 |
| 1018 | WARREN RUPP INC<br>PO BOX 1568<br>MANSFIELD, OH  44901-1156 | | 9 | $2,925.00 | $2,030.42 | $4,955.42 | 4.19% | 4/2/2001 |
| s113377 | WASHINGTON DEPT OF REVENUE<br>PO BOX 47450<br>OLYMPIA, WA  98504-7450 | | 9 | $2,961.77 | $2,055.94 | $5,017.71 | 4.19% | 4/2/2001 |
| 348 | WASHINGTON GAS<br>(REF: CC PARTNERS)<br>CUSTOMER CREDIT DEPT<br>1100 H ST NW 2ND FL<br>WASHINGTON, DC  20080<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 28007 Date: 11/21/2011 | | 9 | $62.89 | $43.66 | $106.55 | 4.19% | 4/2/2001 |
| 86 | WASTE MANAGEMENT<br>1580 E ELWOOD<br>PHOENIX, AZ  85040 | | 9 | $3,054.53 | $2,120.33 | $5,174.86 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113017 | WASTE MANAGEMENT PO BOX 9001054 LOUISVILLE, KY 40290-1054 | | 9 | $6,971.25 | $4,839.16 | $11,810.41 | 4.19% | 4/2/2001 |
| s74300 | WASTE MANAGEMENT PO BOX 840606 DALLAS, TX 75284-0606 | | 9 | $2,729.75 | $1,894.88 | $4,624.63 | 4.19% | 4/2/2001 |
| s112515 | WASTE MANAGEMENT OF CENTRAL MS PO BOX 9001315 LOUISVILLE, KY 40290-1315 | | 9 | $112.18 | $77.87 | $190.05 | 4.19% | 4/2/2001 |
| s112700 | WASTE MANAGEMENT OF COLORADO 40000 WCR 25 AULT, CO 80610 | | 9 | $867.50 | $602.18 | $1,469.68 | 4.19% | 4/2/2001 |
| 25 | WASTE MANAGEMENT OF HOUSTON ATTENTION COLLECTION 1901 AFTON HOUSTON, TX 77055 | | 9 | $597.77 | $414.95 | $1,012.72 | 4.19% | 4/2/2001 |
| 27 | WASTE MANAGEMENT OF HOUSTON COLLECTION 1901 AFTON HOUSTON, TX 77055 | | 9 | $1,654.17 | $1,148.26 | $2,802.43 | 4.19% | 4/2/2001 |
| s74297 | WASTE MANAGEMENT OF INDIANA - NORTHWEST PO BOX 9001194 LOUISVILLE, KY 40290-1194 | | 9 | $30,857.52 | $21,420.04 | $52,277.56 | 4.19% | 4/2/2001 |
| s74311 | WASTE MANAGEMENT OF INDIANA NW 2000 DOMBEY RD PORTAGE, IN 46368-1441 | | 9 | $573.00 | $397.75 | $970.75 | 4.19% | 4/2/2001 |
| s113464 | WASTE MANAGEMENT OF ORANGE COUNTY PO BOX 78251 PHOENIX, AZ 85062-8251 | | 9 | $3,113.43 | $2,161.22 | $5,274.65 | 4.19% | 4/2/2001 |
| s112163 | WASTE MANAGEMENT OF UTAH,INC PO BOX 78251 PHOENIX, AZ 85062-8251 | | 9 | $4,322.98 | $3,000.84 | $7,323.82 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s113528 | WASTE MANAGEMENT PASADENA PO BOX 78251 PHOENIX, AZ  85062-8251 | | 9 | $591.86 | $410.85 | $1,002.71 | 4.19% | 4/2/2001 |
| s117476 | WASTE MANAGEMENT-MCKITTRICK SITE PO BOX 471 KETTLEMAN CITY, CA  93239 | | 9 | $2,534.03 | $1,759.02 | $4,293.05 | 4.19% | 4/2/2001 |
| 977 | WATER WORKS 9, WARD 4 PO BOX 10 SULPHUR, LA  70664-0010 | | 9 | $1,536.11 | $1,066.31 | $2,602.42 | 4.19% | 4/2/2001 |
| s112339 | WATERMARK TECHNOLOGIES 762 ROUTE 15 SOUTH JEFFERSON SQ LAKE HOPATCONG, NJ  07849 | | 9 | $5,512.50 | $3,826.55 | $9,339.05 | 4.19% | 4/2/2001 |
| s108177 | WATJUS ELECTRIC INC 231 AYER ROAD UNIT 8 HARVARD, MA  01451 | | 9 | $478.00 | $331.81 | $809.81 | 4.19% | 4/2/2001 |
| 1502 | WATSON LAND COMPANY 22010 S WILMINGTON AVE STE 400 ATTN GENERAL COUNSEL CARSON, CA  90745 | | 9 | $117,077.90 | $81,270.74 | $198,348.64 | 4.19% | 4/2/2001 |
| s118240 | WAYNE INDUSTRIAL EQUIPMENT 1001 HILLDALE AVE HAVERHILL, MA  01832-1352 | | 9 | $785.00 | $544.92 | $1,329.92 | 4.19% | 4/2/2001 |
| 1721 | WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX  77027 Claim affected by Order/Stipulation OrderNbr: 17632 Date: 12/13/2007 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 9 | $160,241.28 | $46,159.65 | $206,400.93 | 4.19% | 12/5/2007 |
| s115824 | WEBSTERS ONLINE, INC 237 SAW MILL ROAD WEST HAVEN, CT  06516 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 9 | $294.00 | $204.08 | $498.08 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 314 | WEEKS WILLIAMS DEVORE INC<br>PO BOX 987<br>1014 INDUSTRIAL DRIVE<br>MATTHEWS, NC 28106 | | 9 | $891.27 | $618.68 | $1,509.95 | 4.19% | 4/2/2001 |
| s113087 | WEIL, GOTSHAL & MANGES<br>ATTN: TREASURER<br>767 FIFTH AVE<br>NEW YORK, NY 10153-0119 | | 9 | $2,105.63 | $1,461.64 | $3,567.27 | 4.19% | 4/2/2001 |
| 951 | WEILL, HANS<br>755 HEARTHSTONE DR<br>BASALT, CO 81621 | | 9 | $1,500.00 | $1,041.24 | $2,541.24 | 4.19% | 4/2/2001 |
| 2366 | WEIR SLURRY GROUP INC<br>PO BOX 7610<br>MADISON, WI 53707-7610 | | 9 | $1,396.72 | $969.55 | $2,366.27 | 4.19% | 4/2/2001 |
| 1176 | WEISS INSTRUMENT INC<br>300 MT LEBANON BLVD STE 2202<br>PITTSBURGH, PA 15234-1508 | | 9 | $379.00 | $263.09 | $642.09 | 4.19% | 4/2/2001 |
| 1753 | WELDING SERVICES INC<br>ATTN: DOUGLAS R THOMPSON<br>1872-C INDEPENDENCE SQUARE<br>DUNWOODY, GA 30338<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $350.00 | $242.96 | $592.96 | 4.19% | 4/2/2001 |
| 1813 | WELD-RITE SERVICE INC<br>ATTN: JOEL A STEIN<br>6 W HUBBARD ST 8TH FL<br>CHICAGO, IL 60610<br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | HAIN CAPITAL HOLDINGS LTD<br>GANNA LIBERCHUK<br>301 ROUTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 9 | $71,333.50 | $49,516.83 | $120,850.33 | 4.19% | 4/2/2001 |
| 1557 | WELL SAFE INC<br>100 PETROLEUM DR STE 200<br>LAFAYETTE, LA 70508<br>Claim affected by Order/Stipulation<br>OrderNbr: 13726 Date: 11/20/2006 | | 9 | $1,622.05 | $1,125.96 | $2,748.01 | 4.19% | 4/2/2001 |
| s119004 | WELLS FARGO FINANCIAL LEASING, INC<br>PO BOX 98789<br>LAS VEGAS, NV 89193-8789 | | 9 | $308.25 | $213.97 | $522.22 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 360 | WESCO DISTRIBUTION INC<br>C/O JULIE QUAGLIANO ESQ<br>3243 P ST NW<br>WASHINGTON, DC 20007<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $31,598.08 | $21,934.11 | $53,532.19 | 4.19% | 4/2/2001 |
| 1211 | WEST GROUP<br>JOHN K ROSSMAN<br>MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH ST<br>MINNEAPOLIS, MN 55402-4129 | | 9 | $6,139.52 | $4,261.81 | $10,401.33 | 4.19% | 4/2/2001 |
| 342 | WEST GROUP<br>ATTN JOHN K ROSSMAN ESQ<br>MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH ST<br>MINNEAPOLIS, MN 55402<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 9299 Date: 8/29/2005 | | 9 | $594.28 | $412.53 | $1,006.81 | 4.19% | 4/2/2001 |
| s119687 | WEST YORK PARTNERSHIP<br>DELCO CENTRE<br>P. O. BOX 1283<br>MECHANICSBURG, PA 17055 | | 9 | $5,044.61 | $3,501.76 | $8,546.37 | 4.19% | 4/2/2001 |
| s117363 | WESTAR COMPANY<br>PO BOX 55347<br>HOUSTON, TX 77255-5347 | | 9 | $263.29 | $182.77 | $446.06 | 4.19% | 4/2/2001 |
| 1141 | WESTAR ENERGY<br>ATT: BANKRUPTCY TEAM<br>PO BOX 208<br>WICHITA, KS 67201-0208 | | 9 | $293.88 | $204.00 | $497.88 | 4.19% | 4/2/2001 |
| s74197 | WESTERN FIRE DEPT SUPPLY<br>601 E 45TH AVE<br>DENVER, CO 80216 | | 9 | $79.50 | $55.19 | $134.69 | 4.19% | 4/2/2001 |
| s74037 | WESTERN PETERBILT (TACOMA)<br>3443 20TH ST EAST<br>FIFE, WA 98424 | | 9 | $515.67 | $357.96 | $873.63 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 598 | WESTERN PROCESS COMPUTERS INC<br>2033 W NORTH LANDE #14<br>PHOENIX, AZ  85021-1900 | | 9 | $852.69 | $591.90 | $1,444.59 | 4.19% | 4/2/2001 |
| 8573 | WESTERN PROCESSING TRUST FUND<br>C/O JESSKA HINES<br>PO BOX 3707 MAIL STOP 6Y-94<br>SEATTLE, WA  98124-2207<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7453 Date: 1/5/2005 | | 9 | $3,668.73 | $2,546.68 | $6,215.41 | 4.19% | 4/2/2001 |
| s112090 | WESTERN STATES OIL CO<br>PO BOX 1307<br>SAN JOSE, CA  95109-1307 | | 9 | $90.00 | $62.47 | $152.47 | 4.19% | 4/2/2001 |
| 3003 | WESTLAKE CA&O CORPORATION<br>JACKIE DICKINSON<br>2801 POST OAK BLVD #600<br>HOUSTON, TX  77056<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 7167 Date: 12/19/2006 | TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 9 | $45,320.53 | $31,459.68 | $76,780.21 | 4.19% | 4/2/2001 |
| s113662 | WESTON BENSHOOF ROCHEFORT<br>444 SOUTH FLOWER ST FORTY-THIRD FL<br>LOS ANGELES, CA  90071 | | 9 | $50.00 | $34.71 | $84.71 | 4.19% | 4/2/2001 |
| 1134 | WESTSIDE BUILDING MATERIAL CORP<br>ATTN: JOE BOWERBANK<br>PO BOX 711<br>ANAHEIM, CA  92815<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 6010 Date: 7/19/2004 | | 9 | $2,836.52 | $1,969.00 | $4,805.52 | 4.19% | 4/2/2001 |
| s111649 | WEYERHAEUSER<br>POBOX 640160<br>PITTSBURGH, PA  15264-0160 | | 9 | $7,952.40 | $5,520.23 | $13,472.63 | 4.19% | 4/2/2001 |
| 1261 | WH COOKE & CO INC<br>PO BOX 893<br>HANOVER, PA  17331-0893 | FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 9 | $2,630.62 | $1,826.07 | $4,456.69 | 4.19% | 4/2/2001 |
| s113092 | WHITE & CASE<br>1155 AVE OF THE AMERICAS<br>NEW YORK, NY  10036-2787 | | 9 | $2,124.55 | $1,474.78 | $3,599.33 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 3163 | WHITE AND WILLIAMS LLP ATTN RICHARD A CURTIS ESQ 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 9 | $34,294.41 | $23,805.79 | $58,100.20 | 4.19% | 4/2/2001 |
| 1322 | WHITE CAP INDUSTRIES 297 S VASCO RD LIVERMORE, CA 94551 | | 9 | $795.80 | $552.41 | $1,348.21 | 4.19% | 4/2/2001 |
| s118011 | WHITE CIRCLE 697 GODSHALL RD TELEFORD, PA 18969 | | 9 | $166.42 | $115.52 | $281.94 | 4.19% | 4/2/2001 |
| s111698 | WHITTAKER CLARK & DANIELS INC POBOX 18466 NEWARK, NJ 07191 | | 9 | $1,151.50 | $799.32 | $1,950.82 | 4.19% | 4/2/2001 |
| 7535 | WILCO WOOD WORKS INC PO BOX 286 15 E MAIN ST IRWINTON, GA 31042 | ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 9 | $5,983.80 | $4,153.71 | $10,137.51 | 4.19% | 4/2/2001 |
| 14776 | WILLAMETTE INDUSTRIES NKA WEYERHAEUSER C/O KURTIS B REEG LERITZ PLUNKETT & BRUNING ONE CITY CENTRE STE 2001 SAINT LOUIS, MO 63101 Claim affected by Order/Stipulation OrderNbr: 20641 Date: 1/30/2009 | | 9 | $9,877.62 | $5,539.48 | $15,417.10 | 4.19% | 4/1/2003 |
| s73889 | WILLIAM M MERCER INC PO BOX 13793 NEWARK, NJ 07188-0793 | | 9 | $1,750.00 | $1,214.78 | $2,964.78 | 4.19% | 4/2/2001 |
| 875 | WILLIAMS COMMUNICATIONS SOLUTIONS ATTN: VICKI PLETCHER ONE TECHNOLOGY CENTER TX9-218 B/K TULSA, OK 74103 Claim affected by Order/Stipulation OrderNbr: 13497 Date: 10/23/2006 | | 9 | $3,624.91 | $2,516.27 | $6,141.18 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 14075 | WILLIAMS INDUSTRIES INC C/O STEVE J EISENSTEIN ESQ LUM DANZIS DRASCO & POSITAN LLC 103 EISENHOWER PKWY ROSELAND, NJ 07068 <br><br> Claim affected by Order/Stipulation OrderNbr: 14088 Date: 12/20/2006 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $45,000.00 | $0.00 | $45,000.00 | 0.00% | |
| 738 | WILLIAMS SCOTSMAN INC 8211 TOWN CENTER DRIVE BALTIMORE, MD 21236 | | 9 | $393.75 | $273.33 | $667.08 | 4.19% | 4/2/2001 |
| s114497 | WILNER-GREENE ASSOC. 449 FOREST AVE PLAZA PORTLAND, ME 04101-2011 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $2,909.37 | $2,019.57 | $4,928.94 | 4.19% | 4/2/2001 |
| 1887 | WILSON CONTRACTOR INC 7498 HWY 184E DONALDS, SC 29638 | | 9 | $450.00 | $312.37 | $762.37 | 4.19% | 4/2/2001 |
| 17026 | WILSON COUNTY C/O DAVID G AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | | Priority Tax | $42.55 | $29.54 | $72.09 | 4.19% | 4/2/2001 |
| 3259 | WILSON INDUSTRIAL SALES CO INC PO BOX 297 RENSSELAER, IN 47978-0297 | PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 9 | $1,775.25 | $1,232.31 | $3,007.56 | 4.19% | 4/2/2001 |
| s118199 | WILSON MOVING & STORAGE CO, INC PO BOX 466 BUFFALO, NY 14223-0466 | | 9 | $1,109.04 | $769.85 | $1,878.89 | 4.19% | 4/2/2001 |
| s117758 | WILSON WELDING SERVICE INC 2939 SNAPFINGER ROAD DECATUR, GA 30034 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $1,000.00 | $694.16 | $1,694.16 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s115813 | WINDOWS ON THE BAY<br>1402 COLONY RD<br>PASADENA, MD 21122 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 9 | $1,000.00 | $694.16 | $1,694.16 | 4.19% | 4/2/2001 |
| s114648 | WINGFOOT COMMERCIAL TIRE<br>PO BOX 48<br>FORT SMITH, AR 72902 | | 9 | $1,096.75 | $761.32 | $1,858.07 | 4.19% | 4/2/2001 |
| 897 | WINSTELL CONTROLS, INC<br>1423 QUEEN CITY AVE<br>CINCINNATI, OH 45214 | | 9 | $280.41 | $194.65 | $475.06 | 4.19% | 4/2/2001 |
| 17603 | WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI 53713<br>USA<br><br>Claim affected by Order/Stipulation<br>OrderNbr: 9290 Date: 8/31/2005 | | Priority Tax | $1,794,231.00 | $0.00 | $1,794,231.00 | 0.00% | |
| 522 | WISCONSIN ELECTRIC WISCONSIN GAS<br>ATTN: ELAINE<br>231 W MICHIGAN ST RM 187<br>MILWAUKEE, WI 53290 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 9 | $7,015.70 | $4,870.02 | $11,885.72 | 4.19% | 4/2/2001 |
| s118771 | WITHAM SALES & SERVICES, INC<br>6435 HOWARD ST.<br>HAMMOND, IN 46320 | | 9 | $4,551.40 | $3,159.40 | $7,710.80 | 4.19% | 4/2/2001 |
| 929 | WM BARR & CO INC<br>ATTN: SHARON FRANKLIN<br>PO BOX 2121<br>MEMPHIS, TN 38159 | | 9 | $4,284.00 | $2,973.78 | $7,257.78 | 4.19% | 4/2/2001 |
| 1589 | WM W MEYER & SONS INC<br>8261 ELMWOOD AVE<br>SKOKIE, IL 60077 | | 9 | $2,801.03 | $1,944.36 | $4,745.39 | 4.19% | 4/2/2001 |
| s105694 | WOLBERT, JAMES D<br>55 SHARPTOWN RD<br>SWEDESBORO, NJ 08085 | | 9 | $721.30 | $500.70 | $1,222.00 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118772 | WOLCOTT WATER SYSTEMS, INC 2007 WOLCOTT DR. COLUMBIA, MO 65202 | | 9 | $4,508.00 | $3,129.27 | $7,637.27 | 4.19% | 4/2/2001 |
| s115018 | WOOD ASSOCIATES 3073 CORVIN DR SANTA CLARA, CA 95051 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $5,701.97 | $3,958.08 | $9,660.05 | 4.19% | 4/2/2001 |
| 1394 | WOODARD & CURRAN INC R DUFF COLLINS 41 HUTCHINS DR PORTLAND, ME 04102 | | 9 | $1,341.85 | $931.46 | $2,273.31 | 4.19% | 4/2/2001 |
| 1395 | WOODARD & CURRAN INC 41 HUTCHINS DR ATTN R DUFF COLLINS PORTLAND, ME 04102 | | 9 | $2,777.00 | $1,927.68 | $4,704.68 | 4.19% | 4/2/2001 |
| 1396 | WOODARD & CURRAN INC 41 HUTCHINS DR ATTN R DUFF COLLINS PORTLAND, ME 04102 | | 9 | $10,843.53 | $7,527.14 | $18,370.67 | 4.19% | 4/2/2001 |
| s108187 | WOODS HOLE GROUP INC, THE 81 TECHNOLOGY PARK DR EAST FALMOUTH, MA 02536 | AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 9 | $10,345.00 | $7,181.08 | $17,526.08 | 4.19% | 4/2/2001 |
| 2019 | WOODWISE INC 942 VALLEY BROOK RD GARNET VALLEY, PA 19060 | | 9 | $4,671.00 | $3,242.42 | $7,913.42 | 4.19% | 4/2/2001 |
| s113088 | WOOLF,MCCLANE,BRIGHT,ALLEN & 900 SOUTH GAY ST KNOXVILLE, TN 37902 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $10,349.72 | $7,184.36 | $17,534.08 | 4.19% | 4/2/2001 |
| s117606 | WORDNET INC 282 CENTRAL ST ACTON, MA 01720-2255 | | 9 | $304.20 | $211.16 | $515.36 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s112914 | WORKING CONCEPTS INC<br>10490 LITTLE PATUXENT PKWY STE 600<br>COLUMBIA, MD  21044 | | 9 | $350.00 | $242.96 | $592.96 | 4.19% | 4/2/2001 |
| s113256 | WORKSAFE<br>206 WAREHAM ST<br>MIDDLEBORO, MA  02346 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $56.25 | $39.05 | $95.30 | 4.19% | 4/2/2001 |
| s119647 | WORLD DATA PUBLISHERS | | 9 | $319.95 | $222.10 | $542.05 | 4.19% | 4/2/2001 |
| s114483 | WORLD WIDE FILTRATION INC.<br>PO BOX 1186<br>BAYTOWN, TX  77522-1186 | DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 9 | $397.80 | $276.14 | $673.94 | 4.19% | 4/2/2001 |
| s119436 | WORLDCOM-FORMERLY UUNET<br>PAYMENT PROCESSING CENTER<br>PO BOX 85080<br>RICHMOND, VA  23285-4100 | | 9 | $3,120.00 | $2,165.78 | $5,285.78 | 4.19% | 4/2/2001 |
| s115017 | WORLDWIDE METRICS, INC<br>67 VERONICA AVE.<br>SOMERSET, NJ  08873 | | 9 | $118.64 | $82.36 | $201.00 | 4.19% | 4/2/2001 |
| s117954 | WORLDWIDE RECLAMATION INC<br>2183 BUCKINGHAM RD., SUITE 266<br>RICHARDSON, TX  75081 | | 9 | $5,995.97 | $4,162.16 | $10,158.13 | 4.19% | 4/2/2001 |
| s118773 | WORTHINGTON PUMP ENGINEERING<br>625 DISTRICT DR<br>ITASCA, IL  60143 | | 9 | $3,591.90 | $2,493.35 | $6,085.25 | 4.19% | 4/2/2001 |
| 62 | WR GRACE & CO<br>4220 W GLENROSA AVE<br>PHOENIX, AZ  85019 | | 9 | $1,758.15 | $1,220.44 | $2,978.59 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| s118725 | WRIGHT BROTHERS, INC 1930 LOSANTIVILLE AVE. CINCINNATI, OH 45237 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $164.10 | $113.91 | $278.01 | 4.19% | 4/2/2001 |
| 1255 | WROE PALLET PO BOX 415 HAWESVILLE, KY 42348 | | 9 | $2,350.00 | $1,631.27 | $3,981.27 | 4.19% | 4/2/2001 |
| 92 | WW GRAINGER INC 7300 N MELVINA NILES, IL 60714 | | 9 | $31,672.20 | $21,985.56 | $53,657.76 | 4.19% | 4/2/2001 |
| 350 | XCEL ENERGY 1518 CHESTNUT AVE N MINNEAPOLIS, MN 55403 | | 9 | $343.69 | $238.58 | $582.27 | 4.19% | 4/2/2001 |
| 1200 | XEROX CAPITAL SERVICES LLC ATTN: CATHY FLOWERS 800 CARILLON PKWY ST PETERSBURG, FL 33716 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $340.02 | $236.03 | $576.05 | 4.19% | 4/2/2001 |
| 391 | XEROX CORPORATION LEGAL DEPT MS 1-2 ATTN: CATHY FLOWERS 800 CARILLON PKWY ST PETERSBURG, FL 33716 Claim affected by Order/Stipulation OrderNbr: 13497 Date: 10/23/2006 | SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 9 | $199,434.66 | $138,439.47 | $337,874.13 | 4.19% | 4/2/2001 |
| 409 | XEROX CORPORATION ATTN: CATHY FLOWERS LEGAL DEPT MS 1 2 800 CARILLON PKWY ST PETERSBURG, FL 33716 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $799.60 | $555.05 | $1,354.65 | 4.19% | 4/2/2001 |
| 690 | XEROX CORPORATION LEGAL DEPT MS 1-2 ATTN: CATHY FLOWERS 800 CARILLON PKWY ST PETERSBURG, FL 33716 Claim affected by Order/Stipulation OrderNbr: 14673 Date: 2/25/2007 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 9 | $4,764.15 | $3,307.08 | $8,071.23 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 711 | XEROX CORPORATION LEGAL DEPT MS 1-2 ATTN: CATHY FLOWERS 800 CARILLON PKWY ST PETERSBURG, FL  33716  Claim affected by Order/Stipulation OrderNbr: 6004 Date: 7/19/2004 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 9 | $4,961.52 | $3,444.09 | $8,405.61 | 4.19% | 4/2/2001 |
| 859 | XEROX CORPORATION LEGAL DEPT MS 1-2 ATTN: CATHY FLOWERS 800 CARILLON PKWY ST PETERSBURG, FL  33716 | SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 9 | $2,981.16 | $2,069.40 | $5,050.56 | 4.19% | 4/2/2001 |
| s74034 | XPECT 2724 S CONSTITUTION WEST VALLEY, UT  84119 | | 9 | $17.60 | $12.22 | $29.82 | 4.19% | 4/2/2001 |
| s74151 | XPECT FIRST AID 6808 HOBSON VALLEY DR. WOODRIDGE, IL  60517 | | 9 | $143.63 | $99.70 | $243.33 | 4.19% | 4/2/2001 |
| 2133 | XPEDX ATTN KAY DAVIS 1427 MARVIN GRIFFIN RD AUGUSTA, GA  30906 | | 9 | $552.51 | $383.53 | $936.04 | 4.19% | 4/2/2001 |
| s112946 | XPEDX 541 REPUBLIC CIRCLE BIRMINGHAM, AL  35214 | | 9 | $1,757.20 | $1,219.78 | $2,976.98 | 4.19% | 4/2/2001 |
| s118016 | XPEDX PO BOX 91694 CHICAGO, IL  60693 | | 9 | $1,294.00 | $898.24 | $2,192.24 | 4.19% | 4/2/2001 |
| s115364 | XPEDX (RESOURCE NET INTERNATIONAL) PO BOX 905577 CHARLOTTE, NC  28290-5577 | | 9 | $549.00 | $381.09 | $930.09 | 4.19% | 4/2/2001 |
| 704 | XTEK INC 11451 READING RD CINCINNATI, OH  45241-2283 | | 9 | $2,640.00 | $1,832.58 | $4,472.58 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 3214 | XTRA LEASE LLC F/K/A XTRA LEASE INC 7911 FORSYTH BLVD STE 600 SAINT LOUIS, MO 63105-3860<br>Claim affected by Order/Stipulation OrderNbr: 14071 Date: 12/19/2006 | | 9 | $2,598.68 | $1,803.90 | $4,402.58 | 4.19% | 4/2/2001 |
| 1742 | XYTEL CORPORATION 4259 E 49TH ST CLEVELAND, OH 44125 | CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ 07626 | 9 | $35,195.00 | $24,430.94 | $59,625.94 | 4.19% | 4/2/2001 |
| s112520 | YALE INC 9649 GIRARD AVE SOUTH MINNEAPOLIS, MN 55431 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $125.73 | $87.28 | $213.01 | 4.19% | 4/2/2001 |
| s113089 | YANG, JULIE C 4025 VILLA VISTA PALO ALTO, CA 94306 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $600.00 | $416.50 | $1,016.50 | 4.19% | 4/2/2001 |
| s111666 | YELLOW CAB ASSOC 640 BOSTON AVE MEDFORD, MA 02155 | | 9 | $258.60 | $179.51 | $438.11 | 4.19% | 4/2/2001 |
| 40 | YOKOGAWA CORPORATION OF AMERICA C/O MIMI SMITH 2 DART ROAD NEWNAN, GA 30265 | FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 9 | $15,833.20 | $10,990.77 | $26,823.97 | 4.19% | 4/2/2001 |
| s115814 | YORK INTERNATIONAL CORPORATION PO BOX 640064 PITTSBURGH, PA 15264-0064 | | 9 | $625.00 | $433.85 | $1,058.85 | 4.19% | 4/2/2001 |
| 2161 | YORKE, JUDITH YORKE ENGINEERING 31726 RANCHO VIEJO RD STE 218 SAN JUAN CAPISTRANO, CA 92675<br>Claim affected by Order/Stipulation OrderNbr: 6010 Date: 7/19/2004 | FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 9 | $4,515.15 | $3,134.23 | $7,649.38 | 4.19% | 4/2/2001 |
| s111808 | YORKTOWN PRECISION EONIC 1850 OLIVER AVE INDIANAPOLIS, IN 46221-1165 | | 9 | $20,985.00 | $14,566.94 | $35,551.94 | 4.19% | 4/2/2001 |

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 1685 | YOUNG & BERTKE AIR SYSTEMS CO 2118 WINCHELL AVE ATTN ROGER YOUNG CINCINNATI, OH 45214 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 9 | $30,754.00 | $21,348.18 | $52,102.18 | 4.19% | 4/2/2001 |
| s119316 | ZANNINOS CATERING 7770 GOUGH ST. BALTIMORE, MD 21224 | TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 9 | $3,204.06 | $2,224.13 | $5,428.19 | 4.19% | 4/2/2001 |
| s73922 | ZEE MEDICAL INC PO BOX 1210 - S.C. #134 INDIAN TRAIL, SC 28079 | | 9 | $93.19 | $64.69 | $157.88 | 4.19% | 4/2/2001 |
| s111640 | ZEE MEDICAL SERVICE CO. 19700 BUSINESS PKWY WALNUT, CA 91789-2812 | | 9 | $112.49 | $78.09 | $190.58 | 4.19% | 4/2/2001 |
| s114521 | ZEE MEDICAL SERVICES 2734 SUNRISE BLVD STE 309 PEARLAND, TX 77584-8709 | | 9 | $119.00 | $82.60 | $201.60 | 4.19% | 4/2/2001 |
| s115468 | ZEE SERVICE CO. PO BOX 29099 SHREVEPORT, LA 71149-9099 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $345.44 | $239.79 | $585.23 | 4.19% | 4/2/2001 |
| s112472 | ZEP MANUFACTURING CO POBOX 530737 ATLANTA, GA 30353-0737 | | 9 | $469.41 | $325.85 | $795.26 | 4.19% | 4/2/2001 |
| s115766 | ZEP MANUFACTURING CO. PO BOX 382012 PITTSBURGH, PA 15250-8012 | | 9 | $172.16 | $119.51 | $291.67 | 4.19% | 4/2/2001 |
| s111641 | ZEP MANUFACTURING COMPANY DEPT LA21294 PASADENA, CA 91185-1294 | DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 9 | $129.38 | $89.81 | $219.19 | 4.19% | 4/2/2001 |

Friday, January 31, 2014

**W.R. GRACE & CO.**
**AMENDED UNDISPUTED SCHEDULED & FILED CLAIMS**
**EXHIBIT: A**

| Claim Number | Original Creditor | Current Creditor | Classification | Allowed Amount(s)* | Interest Amount(s) | Distribution Amount(s) | Interest Rate(s) | Interest Commence Date |
|---|---|---|---|---|---|---|---|---|
| 13352 | ZHAGRUS ENVIRONMENTAL INC C/O ENVIROCARE OF UTAH INC 605 N 5600 W SALT LAKE CITY, UT  84116 <br><br> Claim affected by Order/Stipulation OrderNbr: 563 Date: 6/22/2001 | LONGACRE MASTER FUND LTD C/O BOWERY SERVICES, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 9 | $3,425,000.00 | $2,377,496.42 | $5,802,496.42 | 4.19% | 4/2/2001 |
| 13352-A | ZHAGRUS ENVIRONMENTAL INC C/O ENVIROCARE OF UTAH INC 605 N 5600 W SALT LAKE CITY, UT  84116 <br><br> Claim affected by Order/Stipulation OrderNbr: 563 Date: 6/22/2001 | MIDTOWN ACQUISITIONS LP 65 EAST 55TH ST 19TH FL NEW YORK, NY  10022 | 9 | $3,425,000.00 | $2,377,496.42 | $5,802,496.42 | 4.19% | 4/2/2001 |
| 742 | ZYMARK CORPORATION ZYMARK CENTER 68 ELM ST HOPKINTON, MA  01748 | CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT  06830 | 9 | $41,429.00 | $28,758.34 | $70,187.34 | 4.19% | 4/2/2001 |

**Total Count of Claims: 3294**
**Total Allowed: $665,615,866.05**
**Total Distn: $1,334,612,097.95**
**Total Int: $668,996,359.90**