## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |
| | ) | |

## DECLARATION OF SERVICE REGARDING:

Exhibit 1    NOTICE OF FILING OF AMENDED UNDISPUTED CLAIMS EXHIBIT
[copy attached hereto]

I, James H. Myers, state as follows:

1.    I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. My business address is c/o BMC Group, Inc. (f/k/a Bankruptcy Management Corporation), 300 North Continental Boulevard, Suite 570, El Segundo, California 90245.

///

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.      On January 31, 2014, at the direction of the Law Offices of Roger Higgins, LLC, co-counsel to the debtors and debtors in possession in the above-captioned cases, I caused the above-referenced document to be served on the Affected Parties referenced in Exhibit A via the mode of service described therein.

Exhibit A        The Affected Parties Address List regarding Exhibit 1

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the 4th day of February 2014 at Paramount, California.

James H. Myers

# EXHIBIT 1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (KJC) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

---

**NOTICE OF FILING OF AMENDED UNDISPUTED CLAIMS EXHIBIT**

---

    **PLEASE TAKE NOTICE** that, pursuant to Section 5.1 of the *First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders As Modified Through December 23, 2010* [Docket no. 26368], including all exhibits thereto (the "Plan"), the Debtors have filed their Undisputed Claims Exhibit, which lists all Plan Claims (other than Asbestos PI Claims, Asbestos PD Claims, and CDN ZAI PD Claims) that the Debtors have already analyzed and to which the Debtors have no objection.[2]

    **PLEASE FURTHER TAKE NOTICE** that, on January 21, 2014, the Debtors filed their *Undisputed Claims Exhibit* [Docket no. 31622], which listed Allowed Claims, their respective Allowed Amounts and, to the extent applicable, the amount of interest to be paid in satisfaction of each such claim as of January 31, 2014.

    **PLEASE FURTHER TAKE NOTICE** that, on January 31, 2014, the Debtors have filed their *Amended Undisputed Claims Exhibit*. The Amended Undisputed Claims Exhibit calculates interest on Allowed Claims (to the extent applicable), assuming a Plan Effective Date of February 3, 2014.

    **PLEASE TAKE FURTHER NOTICE** that you are receiving this notice because you are listed, as of January 31, 2014, as the holder of record of one or more Plan Claims listed on the Amended Undisputed Claims Exhibit.

    **PLEASE TAKE FURTHER NOTICE** that the Amended Undisputed Claims Exhibit reflects additional revisions to the following claims:

1. Claim No. 17759 of the Tennessee Dept of Labor & Workforce Div., distribution amount $3,841.08 was removed from the Amended Undisputed Claims Exhibit pending further review;

2. s119549 of ICI Explosives USA Inc., on behalf of Orick USA Inc., as transferred to Fair Harbor Capital LLC, distribution amount $76,135.42, was removed from the Amended Undisputed Claims Exhibit pending further review; and

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company and H-G Coal Company.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan.

3. s119135 of HVC Inc. c/o Univar USA, Inc., as transferred to Avenue TC Fund LP, distribution amount $63,783.95 was added to the Amended Undisputed Claims Exhibit.

**PLEASE TAKE FURTHER NOTICE** that, to the extent that the Plan Effective Date occurs after February 3, 2014, payment in satisfaction of Plan Claims on the Amended Undisputed Claims Exhibit shall include interest at the applicable rate through and including the Effective Date.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the letter transmitted to claimants on November 19, 2013, requesting completion of a Form W-9, *Request for Taxpayer Identification Number and Certification*, for U.S. Persons or a Form W-8 for non U.S. Persons, ANY CLAIMANT WHO DID NOT PROVIDE A COMPLETED FORM W-9 OR FORM W-8 MAY, AT GRACE'S DISCRETION, EITHER BE EXCLUDED FROM PAYMENT AFTER THE EFFECTIVE DATE, OR PAID AT A REDUCED RATE SUBJECT TO BACKUP WITHHOLDING AND TAX REPORTING, UNTIL THE COMPLETED FORM W-9 OR W-8 ARE RECEIVED.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to Paragraph IV.K of the *Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified through December 23, 2010* [Docket no. 26155], dated January 31, 2011, the Debtors have determined that, as of the close of business on January 31, 2014, the various transfer and claims registers for each of the classes of Claims as maintained by the Debtors or their agents were deemed closed.  There will be no further changes in the record holders of any of the Claims.  The Debtors and the Reorganized Debtors shall have no obligation to recognize any transfer of the Claims occurring after the close of business on January 31, 2014.

**PLEASE TAKE FURTHER NOTICE** that you may view the Amended Undisputed Claims Exhibit at www.bmcgroup.com/wrgrace.

**PLEASE TAKE FURTHER NOTICE** that, if you have questions or concerns regarding your Plan Claim, you may contact the Debtors through it claims administrator, BMC Group Inc., as follows:

| | | |
|---|---|---|
| **Telephone:** | BMC's toll-free number: | 888-909-0100 |
| **E-mail:** | E-mail address: | wrgraceinfo@bmcgroup.com |
| **Facsimile**: | Facsimile number: | 888-316-2354 |

When you contact BMC by any of the above-described methods, please include your name and address, a daytime telephone number and (if you have one) an e-mail address.  This will allow a Grace representative to contact you.

Dated:  January 31, 2014

**KIRKLAND & ELLIS LLP**
Adam Paul
John Donley
300 North LaSalle Street
Chicago, IL 60654
(312) 862-2000

**THE LAW OFFICES OF ROGER HIGGINS, LLC**
Roger J. Higgins
1 North Bishop Street
Suite 14
Chicago, IL 60607-1823
(312) 666-0431

And

**PACHULSKI STANG ZIEHL & JONES LLP**

_____ /s/  James E. O'Neill _____

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19899-8705
(302) 652-4100   (302) 652-4400 (Fax)

CO-COUNSEL FOR THE DEBTORS AND DEBTORS-IN-POSSESSION

2

**EXHIBIT A**

# WR Grace & Co. et al
**Total number of parties: 4243**

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | 3S SALES & SERVICE, INC, 9 HAYDEN DR., CINCINNATI, OH, 45218 | **US Mail (1st Class)** |
| 55163 | 51ST STREET MANAGEMENT CORPORATION, 8203 S 58TH ST, FRANKLIN, WI, 53132 | **US Mail (1st Class)** |
| 55163 | A & M PRINTING, 1258 QUARRY LANE #E, PLEASANTON, CA, 94566-4756 | **US Mail (1st Class)** |
| 55163 | A B FILICKO INC, 8975-A YELLOW BRICK ROAD, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 55163 | A C P A, 222 WEST LAS COLLINAS BLVD STE 641, IRVING, TX, 75039-5423 | **US Mail (1st Class)** |
| 55163 | A D INSTRUMENTS INC, DIVISION OF ENDRESS & HAUSEN, ATTN: JOHN CHAMBERS, 2350 ENDRESS PL, GREENWOOD, IN, 46143 | **US Mail (1st Class)** |
| 55163 | A E STALEY MFG CO, ATTN GARY L DURBIN, 2200 E ELDORADO ST, DECATUR, IL, 62521 | **US Mail (1st Class)** |
| 55163 | A J SACKETT & SONS CO., 1701 S. HIGHLAND AVE., BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 55163 | A MACCHIONE BROTHERS INL, 27 E KENNEDY ST, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 55163 | A P A TRANSPORT, PO BOX 831, NORTH BERGEN, NJ, 07047 | **US Mail (1st Class)** |
| 55163 | A W CHESTERTON CO, 225 FALLON RD, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 55163 | A&A BOLT & SCREW INC., 1110 BATAVIA FARM RD., PO BOX 72120, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 55163 | A&B DEBURRING CO., 525 CARR ST, CINCINNATI, OH, 45203 | **US Mail (1st Class)** |
| 55163 | A&R PRINTERS, INC, PO BOX 429, BERWYN, IL, 60402 | **US Mail (1st Class)** |
| 55163 | A.A. WILL MATERIALS CORPORATION, PO BOX 616, STOUGHTON, MA, 02072 | **US Mail (1st Class)** |
| 55163 | A.D.C.TRUCK TERMINAL, 7799 TELEGRAPH ROAD, MONTEBELLO, CA, 90640 | **US Mail (1st Class)** |
| 55163 | A.G. PARROTT CO., 6421 LOUDON AVE., ELKRIDGE, MD, 21075 | **US Mail (1st Class)** |
| 55163 | A.J. SEILER INC., 7350 SHEED RD., CINCINNATI, OH, 45247 | **US Mail (1st Class)** |
| 55163 | A-1 FIRE EQUIPMENT CO, INC, PO BOX 9953, HOUSTON, TX, 77213-9953 | **US Mail (1st Class)** |
| 55163 | A-1 LASER SUPPLY INC, 5643 W 63RD ST, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 55163 | A-1 METAL STRIPPING, 4321 KILMER, GOLDEN, CO, 80401 | **US Mail (1st Class)** |
| 55163 | A-A LOCK & ALARM INC, PO BOX 909, MENLO PARK, CA, 94026-0909 | **US Mail (1st Class)** |
| 55163 | ABACUS CORP., PO BOX 64743, BALTIMORE, MD, 21264-4743 | **US Mail (1st Class)** |
| 55163 | ABACUS SECURITY SERVICES, 610 GUSRYAN ST., BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 55163 | ABB - TBI BAILEY C/O RVS CONTROLS, 1288 VALLEY FORGE ROAD, STE. 61, PHOENIXVILLE, PA, 19460 | **US Mail (1st Class)** |
| 55163 | ABB AUTOMATION, PO BOX 7777-W1170, PHILADELPHIA, PA, 19175 | **US Mail (1st Class)** |
| 55163 | ABB AUTOMATION INC, 125 E COUNTY LINE RD, WARMINSTER, PA, 18974 | **US Mail (1st Class)** |
| 55163 | ABBEY DRUM COMPANY, 1440 CHESAPEAKE AVE, BALTIMORE, MD, 21226 | **US Mail (1st Class)** |
| 55163 | ABC SIGNS, 38 WEST MCMICKEN, CINCINNATI, OH, 45210 | **US Mail (1st Class)** |
| 55163 | ABERNATHY-THOMAS ENGINEERING CO., PO BOX 1493, KINGSPORT, TN, 37662-1493 | **US Mail (1st Class)** |
| 55163 | ABLE OVERHEAD DOOR &, CONSTRUCTION CO., 6933 WEST 59TH ST, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 55163 | ABN AMRO BANK N.V., 335 MADISON AVE., NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55163 | ABN AMRO BANK N.V., 335 MADISON AVE 16TH FL, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55163 | AC CONTROLS COMPANY INC, PO BOX 691000, CHARLOTTE, NC, 28227-7017 | **US Mail (1st Class)** |
| 55163 | ACC BUSINESS, PO BOX 5149, BUFFALO, NY, 14270-5149 | **US Mail (1st Class)** |
| 55163 | ACCA - BALTIMORE CHAPTER, 8072 DONEGAL LANE, SPRINGFIELD, VA, 22153 | **US Mail (1st Class)** |
| 55163 | ACCP & HR COMPLY, 100 EXECUTIVE WAY SUITE 110, PONTE VEDRA BEACH, FL, 32082 | **US Mail (1st Class)** |
| 55163 | ACCUTEST LABORATORIES, 2235 ROUTE 130, DAYTON, NJ, 08810 | **US Mail (1st Class)** |
| 55163 | ACE COFFEE BAR, INC, 30 W.626 HWY.20, ELGIN, IL, 60120-7409 | **US Mail (1st Class)** |
| 55163 | ACE COFFEE BAR, INC, 30W626 RTE. 20, ELGIN, IL, 60120-9526 | **US Mail (1st Class)** |
| 55163 | ACE EXTERMINATING, PO BOX 691700, CINCINNATI, OH, 45269-1700 | **US Mail (1st Class)** |
| 55163 | ACE EXTERMINATING CO., 1920 LOSANTIVILLE AVE., CINCINNATI, OH, 45237 | **US Mail (1st Class)** |
| 55163 | ACF INDUSTRIES INC, 620 N SECOND, SAINT CHARLES, MO, 63301 | **US Mail (1st Class)** |
| 55163 | ACG/UNITED RENTALS, INC, PO BOX 3158, SOUTH BEND, IN, 46619 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | ACI-ALAMEDA COUNTY INDUSTRIES, 610 ALADDIN AVE, SAN LEANDRO, CA, 94577 | **US Mail (1st Class)** |
| 55163 | ACME CONTROL SERVICE INC, 6140 HIGGINS AVE, CHICAGO, IL, 60630 | **US Mail (1st Class)** |
| 55163 | ACME CORRUGATED BOX CO INC, 4525 ADAMS CIRCLE, POBOX 826139, PHILADELPHIA, PA, 19182-6139 | **US Mail (1st Class)** |
| 55163 | ACME INDUSTRIAL PIPING, INC, PO BOX 72936, CHATTANOOGA, TN, 37407 | **US Mail (1st Class)** |
| 55163 | ACR ENVIRONMENTAL SERVICES, 200F COMMERCE CIRCLE, YORKTOWN, VA, 23693 | **US Mail (1st Class)** |
| 55163 | ACRISON, INC, 20 EMPIRE BLVD., MOONACHIE, NJ, 07074 | **US Mail (1st Class)** |
| 55163 | ACTION AUTOMATION & CONTROLS, 10 LARSEN WAY, ATTLEBORO FALLS, MA, 02763 | **US Mail (1st Class)** |
| 55163 | ACTION MOWERS & GROUNDS MAINTENANCE, POBOX 1114, CYPRESS, TX, 77410-1114 | **US Mail (1st Class)** |
| 55163 | ACTION PEST CONTROL, 1229 SWEENEY ST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 55163 | ACTIVE PROPANE CO INC, 4158 DIVISION ST, HILLSIDE, IL, 60162-1898 | **US Mail (1st Class)** |
| 55163 | ACTUARIAL SCIENCES ASSOCIATES, 5200 TOWN CENTER CIRCLE SUITE 201, BOCA RATON, FL, 33486 | **US Mail (1st Class)** |
| 55163 | ACUMETER, ACUMETER LABORATORIES INC, 1120 RED FOX RD, ARDEN HILLS, MN, 55112 | **US Mail (1st Class)** |
| 55163 | ADAMS COUNTY TREASURER, PO BOX 869, BRIGHTON, CO, 80601-0869 | **US Mail (1st Class)** |
| 55163 | ADAPTIVE CONTROLS, INC, 419 CENTURY PLAZA DR STE 200, HOUSTON, TX, 77073 | **US Mail (1st Class)** |
| 55163 | ADDISON & ASSOCIATES, ADVERTISING & PUBLIC RELATIONS, PO BOX 2756, ORLEANS, MA, 02653 | **US Mail (1st Class)** |
| 55163 | ADECCO, PO BOX 371084, PITTSBURGH, PA, 15250-7084 | **US Mail (1st Class)** |
| 55163 | ADMIRAL METALS SERVICENTER CO. INC., 11 FORBES RD., WOBURN, MA, 01801 | **US Mail (1st Class)** |
| 55163 | ADT SECURITY SERVICES, PO BOX 371956, PITTSBURGH, PA, 15250 | **US Mail (1st Class)** |
| 55163 | ADTECH SYSTEMS INC, 526 BOSTON POST RD, WAYLAND, MA, 01778 | **US Mail (1st Class)** |
| 55163 | AD-TEK, PO BOX 848, BORING, OR, 97009 | **US Mail (1st Class)** |
| 55163 | ADVANCED COMBUSTION SYSTEMS INC, 7840 STANDIFER GAP RD, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 55163 | ADVANCED ENVIR RECYCLING CO,LLC, ADVANCED ENVIR. RECYCLING CO.,LLC, 2591 MITCHELL AVE., ALLENTOWN, PA, 18103 | **US Mail (1st Class)** |
| 55163 | ADVANCED FILTRATION DIV OF DENTECH INC, C/O MARTIN BERNDT, DENTECH INC, PO BOX 339, BROWNSTOWN, PA, 17508-0339 | **US Mail (1st Class)** |
| 55163 | ADVANCED IMAGING SOLUTIONS, PO BOX 745, SOUTH BEND, IN, 46624 | **US Mail (1st Class)** |
| 55163 | ADVANCED INFORMATION RESEARCH, 11403 CRONRIDGE DR., STE 232, OWINGS MILLS, MD, 21117 | **US Mail (1st Class)** |
| 55163 | ADVANCED RADIOLOGY, PO BOX 64580, BALTIMORE, MD, 21264-4580 | **US Mail (1st Class)** |
| 55163 | ADVANCED VACUUM CO INC, 1215 N BUSINESS PKWY, WESTMINSTER, MD, 21157 | **US Mail (1st Class)** |
| 55163 | ADVANCED WASTE SERVICES INC, ATTN MARY ANN, 1126 S 70TH ST #N508B, WEST ALLIS, WI, 53214 | **US Mail (1st Class)** |
| 55163 | ADVANTAGE SALES & SERVICE, 4906 WALLBANK AVE, DOWNERS GROVE, IL, 60515 | **US Mail (1st Class)** |
| 55163 | ADVENT SYSTEMS INC, C/O MIKE WALSDORF, 435 W FULLERTON AVE, ELMHURST, IL, 60126 | **US Mail (1st Class)** |
| 55163 | ADVERTISER PRINTING CO INC, THE, PO BOX 490, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 55163 | ADVERTISING PREMIUMS & INCENTIVES, 4471 NICOLE DR, LANHAM, MD, 20706 | **US Mail (1st Class)** |
| 55163 | ADX FIRE PROTECTION, PO BOX 272, LITTLETON, CO, 80160-0272 | **US Mail (1st Class)** |
| 55163 | AE DOOR SALES & SERVICE INC, 1260 W SHARON RD, CINCINATTI, OH, 45240 | **US Mail (1st Class)** |
| 55163 | AEARO CO., PO BOX 18026B, SAINT LOUIS, MO, 63160-8026 | **US Mail (1st Class)** |
| 55163 | AEC, INC, DEPT. N 59904, MILWAUKEE, WI, 53259-0904 | **US Mail (1st Class)** |
| 55163 | AEP INDUSTRIES INC, 125 PHILLIPS AVE, SOUTH HACKENSACK, NJ, 07606 | **US Mail (1st Class)** |
| 55163 | AER STATE OF GEORGIA, SETTLING PERFORMING DEFENDANTS, C/O CHET TISDALE AND AMY MAGEE, ESQ., KING & SPALDING LLP, 1180 PEACHTREE STREET NE, ATLANTA, GA, 30309 | **US Mail (1st Class)** |
| 55163 | AEROGLIDE CORPORATION, PO BOX 29505, RALEIGH, NC, 27626 | **US Mail (1st Class)** |
| 55163 | AFA PROTECTIVE SYSTEMS INC, 155 MICHAEL DRIVE, SYOSSET, NY, 11791 | **US Mail (1st Class)** |
| 55163 | AFFILIATED STEAM EQUIPMENT COMPANY, 12424 S LOMBARD LN, ALSIP, IL, 60803 | **US Mail (1st Class)** |
| 55163 | AGA GAS INC, MEMBER OF THE LINDE GAS GROUP, PO BOX 94737, CLEVELAND, OH, 44101-4737 | **US Mail (1st Class)** |
| 55163 | AGA GAS, INC, PO BOX 94706, CLEVELAND, OH, 44101 | **US Mail (1st Class)** |
| 55163 | AGGREGATE INDUSTRIES, PO BOX 5-0070, WOBURN, MA, 01815-0070 | **US Mail (1st Class)** |
| 55163 | AGL WELDING SUPPLY CO INC, PO BOX 1707, CLIFTON, NJ, 07015-1707 | **US Mail (1st Class)** |
| 55163 | AGM ELECTRONICS INC, ATTN: JOHN VERMAES, PO BOX 2227, TUCSON, AZ, 85751-2227 | **US Mail (1st Class)** |
| 55163 | AIDANT FIRE PROTECTION COMPANY, 15836 N 77TH ST, SCOTTSDALE, AZ, 85260 | **US Mail (1st Class)** |
| 55163 | AII ACQUISITION CORP, C/O LAUREN S MCANDREWS, 1000 SIX PPG PL, PITTSBURGH, PA, 15222 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | AIKEN AUTO PARTS, 126 PENDLETON ST. S.W., AIKEN, SC, 29801 | US Mail (1st Class) |
| 55163 | AIKEN ELECTRICAL WHOLESALERS, INC, PO BOX 2371, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55163 | AIKEN ELECTRONICS, 610 ALDRICH ST., NE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55163 | AIR BARRIER ASSOCIATION OF AME, 1600 BOSTON-PROVIDENCE HWY, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 55163 | AIR CENTERS OF SOUTH CAROLINA, PO BOX 27132, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 55163 | AIR FILTERS ENGINEERS, INC, 6736 BELT CIRCLE DRIVE, BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 55163 | AIR FILTERS INC, 2955 FREDERICK AVE STE A, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 55163 | AIR LIQUIDE AMERICA CORP, PO BOX 95198, CHICAGO, IL, 60694-5198 | US Mail (1st Class) |
| 55163 | AIR PREHEATER CO., PO BOX 100295, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 55163 | AIR PRODUCTS AND CHEMICALS INC, ATTN: JAMES P FALLON, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195-1501 | US Mail (1st Class) |
| 55163 | AIR PRODUCTS AND CHEMICALS INC, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195-1501 | US Mail (1st Class) |
| 55163 | AIR SUPPLY SYSTEMS, INC, 6431 SOUTH 108TH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 55163 | AIR TECHNOLOGIES, ATTN TRUDY HOVER, 1900 JET WAY, COLUMBUS, OH, 43219 | US Mail (1st Class) |
| 55163 | AIRGAS - MID AMERICA, PO BOX 31173, TAMPA, FL, 33631-3173 | US Mail (1st Class) |
| 55163 | AIRGAS NORTH CENTRAL, POBOX 2395, WATERLOO, IA, 50704 | US Mail (1st Class) |
| 55163 | AIRGAS SAFETY INC, PO BOX 1010, GERMANTOWN, WI, 53022-8210 | US Mail (1st Class) |
| 55163 | AIRGAS, INC, PO BOX 532609, ATLANTA, GA, 30353-2609 | US Mail (1st Class) |
| 55163 | AIRGAS-GULF STATES REGION, P OBOX 9219, MARIETTA, GA, 30065-2219 | US Mail (1st Class) |
| 55163 | AIRGAS-GULF STATES REGION, 2210 SWISCO RD., SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55163 | AIRMATIC, INC, PO BOX 7777W-8465, PHILADELPHIA, PA, 19175-8465 | US Mail (1st Class) |
| 55163 | AIRPORT TAXI MANAGEMENT LLC, PO BOX 46056, BALTIMORE, MD, 21240 | US Mail (1st Class) |
| 55163 | AIRPORT TAXI MANAGEMENT LLC, PO BOX 46056, BALTIMORE WASHINGTON INTE, MD, 21240 | US Mail (1st Class) |
| 55163 | AIRSTAR, PO BOX 957656, DULUTH, GA, 30095-9528 | US Mail (1st Class) |
| 55163 | AIRSTAR, PO BOX 957656, CHATTANOOGA, TN, 37407 | US Mail (1st Class) |
| 55163 | AKERMAN SENTERFITT & EDISON PA, 255 S ORANGE AVE, PO BOX 231, ORLANDO, FL, 32802-0231 | US Mail (1st Class) |
| 55163 | AKROCHEM CORPORATION, 255 FOUNTAIN ST, AKRON, OH, 44304 | US Mail (1st Class) |
| 55163 | AKZO NOBEL FUNCTIONAL CHEMICALS LLC, 525 W VAN BUREN, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 55163 | AKZO NOBEL RESINS AND VEHICLES, DEPT 70066, CHICAGO, IL, 60673-7066 | US Mail (1st Class) |
| 55163 | AKZO NOBEL SURFACE CHEMISTRY LLC, 525 W VAN BUREN, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 55163 | ALABAMA GAS CORP, ATTN: PHYLLIS ANDERSON, 605 RICHARD ARRINGTON JR BLVD N, BIRMINGHAM, AL, 35203-2707 | US Mail (1st Class) |
| 55163 | ALABAMA POWER CO, PO BOX 12465, BIRMINGHAM, AL, 35202-2465 | US Mail (1st Class) |
| 55163 | ALACRA, INC, 88 PINE ST 3RD FL, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55163 | ALAMO TRANSFORMER SUPPLY COMPANY, 10220 MYKAWA, HOUSTON, TX, 77048 | US Mail (1st Class) |
| 55163 | ALAN DOBZINSKI, 5911 IVY LEAGUE DR., CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55163 | ALARM CONTROL CO, 2166 SOUTH 900 EAST, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 55163 | ALBERMARLE CORPORATION, JENNIFER WINKLE, 451 FLORIDA BLVD, BATON ROUGE, LA, 70801 | US Mail (1st Class) |
| 55163 | ALCHEMY-SOUTH LTD, 1345 OWENBY DR, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 55163 | ALCO CHEMICAL CORP., PO BOX 65998, CHARLOTTE, NC, 28265-0998 | US Mail (1st Class) |
| 55163 | ALEXANDER CHEMICAL CORP, 2525 CABOT DRIVE, LISLE, IL, 60532 | US Mail (1st Class) |
| 55163 | ALFA AESAR, PO BOX 371598, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 55163 | ALL STAR GAS - AIKEN, | US Mail (1st Class) |
| 55163 | ALL STATE PETROLEUM, PO BOX 662, AIKEN, SC, 29802 | US Mail (1st Class) |
| 55163 | ALLCOM, CONTROL NETWORKS COMMUNICATION, ATTN DAVE RUSILAS, 19 WALKER WAY, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55163 | ALLCOPY SUPPLY COMPANY, POBOX 81148, ATLANTA, GA, 30366-1148 | US Mail (1st Class) |
| 55163 | ALLEN & OVERY, ONE NEW CHANGE, LONDON, EC4M 9QQ UNITED KINGDOM | US Mail (1st Class) |
| 55163 | ALLEN ADVERTISING INC, 6504 WEYMOUTH ROAD, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 55163 | ALLEN LANDSCAPE CONST., 2539 45TH ST., HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 55163 | ALLEN SCHMIDT, 11331 LAKE TREE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | ALLES OF THE CAROLINAS, PO BOX 142, MICHAEL B HARRIS, LAKE LURE, NC, 28746 | US Mail (1st Class) |
| 55163 | ALLIANCE GPTECHCO-CALUMET,INC, 8252 VIRGINIA ST., MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55163 | ALLIANCE GROUP TECHNOLOGIES CO, PO BOX 1015, HAMMOND, IN, 46325 | US Mail (1st Class) |
| 55163 | ALLIED BUILDING PRODUCTS, 7100 212TH ST SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 55163 | ALLIED ELECTRONICS, INC, PO BOX 2325, FORT WORTH, TX, 76113 | US Mail (1st Class) |
| 55163 | ALLIED HASTINGS BARREL & DRUM, 915 W 37TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 55163 | ALLIED VLVE DIV OF JAY INDUSTRIAL TECH G, C/O JAY INDUSTRIAL TECHNICAL GROUP INC, 11501 GOLDCOAST DR, CINCINNATI, OH, 45249-1620 | US Mail (1st Class) |
| 55163 | ALLIED-HASTINGS BARREL &, DRUM SERVICES INC, 915 WEST 37TH ST., CHICAGO, IL, 60609 | US Mail (1st Class) |
| 55163 | ALLOY PRODUCTS CORP, ATTN: ROBERT ROSENKRANZ, CFO, PO BOX 529, WAUKESHA, WI, 53187-0529 | US Mail (1st Class) |
| 55163 | ALL-REDI FOOD FLOUR & SALT, 99 CRESCENT AVE, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55163 | ALL-SHRED, FORMERLY ALL-SHRED, 3600 EAST 48TH AVE., DENVER, CO, 80216-3012 | US Mail (1st Class) |
| 55163 | ALLSOUTH ENVIRONMENTAL SERVICES INC, 179 WINDING WAY, JACKSON, GA, 30233 | US Mail (1st Class) |
| 55163 | ALLSTATE LEASING LLC, 3575 HWY 13, EAGAN, MN, 55122 | US Mail (1st Class) |
| 55163 | ALLTEL CORPORATION, PO BOX 2989, OMAHA, NE, 68103-2989 | US Mail (1st Class) |
| 55163 | ALMAR TELECOMMUNICATIONS, 1246 WEST CHESTER PIKE SUITE 310, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 55163 | ALONSO & CARUS IRON WORKS INC, PO BOX 566, CATANO, PR, 00963 PUERTO RICO | US Mail (1st Class) |
| 55163 | ALPINE SPRING WATER COMPANY, TRI-COUNTRY WATER, PO BOX 311, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | ALPINE VALLEY, 10341 JULIAN DR, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 55163 | ALSTOM POWER, AIR PREHEATER CO., PO BOX 100295, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 55163 | ALTERNATIVE PRODUCTIONS INC, 491 MASSACHUSETTS AVE #206, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55163 | AMA ANALYTICAL SERVICES, PO BOX 646, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55163 | AMB PROPERTY L.P., PO BOX 503104, SAINT LOUIS, MO, 63150-3104 | US Mail (1st Class) |
| 55163 | AMBU INC, 611 N HAMMONDS FERRY RD, LINTHICUM, MD, 21090-1356 | US Mail (1st Class) |
| 55163 | AMCO INDUSTRIES INC, | US Mail (1st Class) |
| 55163 | AMEREN UE, PO BOX 66881, ST LOUIS, MO, 63166-6881 | US Mail (1st Class) |
| 55163 | AMERHART, PO BOX 10097, GREEN BAY, WI, 54307-0097 | US Mail (1st Class) |
| 55163 | AMERIBROM,INC SYNERGY FLUIDS DIV, 16800 IMPERIAL VALLEY DR, S,310, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 55163 | AMERICAL GRAPHIC SYSTEMS, PO BOX 4715, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 55163 | AMERICAN CHEMICAL SOCIETY, 1155 SIXTENNTH ST., NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55163 | AMERICAN CITADEL GUARD INC, PO BOX 66443, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 55163 | AMERICAN CONCRETE INSTITUTE, | US Mail (1st Class) |
| 55163 | AMERICAN CUSTOM HYDRAULICS INC, 27 ROOSEVELT AVE, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 55163 | AMERICAN DRILLING AND SAWING, PO BOX 40531, HOUSTON, TX, 77240-0531 | US Mail (1st Class) |
| 55163 | AMERICAN ELECTROPLATING COMPANY, 41 BARTLETT ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55163 | AMERICAN ELEVATOR COMPANY, 214 HARVARD AVE, ALLSTON, MA, 02134-4641 | US Mail (1st Class) |
| 55163 | AMERICAN EXPEDITING, 2215 ARCH ST., PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55163 | AMERICAN FIBREX, ATTN: WILLIAM GESSLER, 1220 W MURPHY BLVD, JOPLIN, MO, 64801 | US Mail (1st Class) |
| 55163 | AMERICAN GAS & CHEMICAL CO LTD, 220 PEGASUS AVE, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 55163 | AMERICAN HARDWARE CENTER, 2746 EVANS MILL ROAD, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 55163 | AMERICAN INDUSTRIAL CHEMICAL CORP, C/O UNIVAR USA INC, ATTN: MARDY GREENHALGH, 6000 FELDWOOD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 55163 | AMERICAN INDUSTRIAL CHEMICALS CORP., C/O UNIVAR USA INC, ATTN: MARDY GREENHALGH, 6000 FELDWOOD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 55163 | AMERICAN LEWA INC, 132 HOPPING BROOK RD, HOLLISTON, MA, 01746 | US Mail (1st Class) |
| 55163 | AMERICAN MARKETING ASSOCIATION, 250 S WACKER DR, CHICAGO, IL, 60606-5819 | US Mail (1st Class) |
| 55163 | AMERICAN MARKING SYSTEMS, PO BOX 107, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 55163 | AMERICAN MECHANICAL INC, 1475 RODENBURG ROAD, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 55163 | AMERICAN MEDICAL ALERT CORP, 3265 LAWSON BLVD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55163 | AMERICAN OSMENT, DRAWER 213, POBOX 11407, BIRMINGHAM, AL, 35246-0213 | US Mail (1st Class) |
| 55163 | AMERICAN PETROGRAPHIC SERVICES,INC, 550 CLEVELAND AVE NORTH, SAINT PAUL, MN, 55114 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | AMERICAN PREMIER UNDERWRITERS INC, 1 EAST 4TH STREET, CINCINNATI, OH, 45202 | **US Mail (1st Class)** |
| 55163 | AMERICAN PRESS, PO BOX 2893, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 55163 | AMERICAN PROCESS EQUIPMENT INC, PO BOX 4233, ANTIOCH, IL, 60002 | **US Mail (1st Class)** |
| 55163 | AMERICAN RADIOLOGY ASSOICATES, PA, 10373A REISTERSTOWN ROAD, OWINGS MILLS, MD, 21117 | **US Mail (1st Class)** |
| 55163 | AMERICAN RED CROSS AIKEN COUNTY CHAPTER, 1314 PINE LOG RD, AIKEN, SC, 29803-6072 | **US Mail (1st Class)** |
| 55163 | AMERICAN RED CROSS CHATTANOOGA HAMILTON, CHATTANOOGA HAMILTON COUNTY CHAPTER, 801 MCCALLIE AVE, CHATTANOOGA, TN, 37403 | **US Mail (1st Class)** |
| 55163 | AMERICAN RED CROSS, CENTRAL ARIZONA CHAPTER, 6135 N BLACK CANYON HWY, PHOENIX, AZ, 85015 | **US Mail (1st Class)** |
| 55163 | AMERICAN SCALE & EQUIPMENT CO INC, PO BOX 70189, BALTIMORE, MD, 21237-6189 | **US Mail (1st Class)** |
| 55163 | AMERICAN SOCIETY FOR TESTING & MATERIALS, 100 BARR HARBOR DR, WEST CONSHOHOCKEN, PA, 19428-2959 | **US Mail (1st Class)** |
| 55163 | AMERICAN WATER SYSTEMS LLC, 115 POND ST, AVON, MA, 02322 | **US Mail (1st Class)** |
| 55163 | AMERICAN WICK DRAIN CORP, ATTN: DAVIS CARMAN, 1209 AIRPORT RD, MONROE, NC, 28110 | **US Mail (1st Class)** |
| 55163 | AMERICOMM LABEL SYSTEMS, 2571 SOUTH HEMLOCK ROAD, GREEN BAY, WI, 54229 | **US Mail (1st Class)** |
| 55163 | AMERIGAS - CICERO, 3501 S CICERO AVE., CICERO, IL, 60804-4534 | **US Mail (1st Class)** |
| 55163 | AMERIGAS - GARDENA 5402, POBOX 79140, CITY OF INDUSTRY, CA, 91716-9140 | **US Mail (1st Class)** |
| 55163 | AMERIGAS - KULPSVILLE, PO BOX 272, KULPSVILLE, PA, 19443-0272 | **US Mail (1st Class)** |
| 55163 | AMERIGAS - MILWAUKEE, 632 SOUTH 84TH ST., MILWAUKEE, WI, 53214-1438 | **US Mail (1st Class)** |
| 55163 | AMERI-GLOBE PUBLISHING INC, 2630 WEST 81 ST, MIAMI, FL, 33016-2755 | **US Mail (1st Class)** |
| 55163 | AMERIPOL SYNPOL CORPORATION, 1215 S MAIN, PORT NECHES, TX, 77651 | **US Mail (1st Class)** |
| 55163 | AMERITECH CORP, BILL PAYMENT CENTER, SAGINAW, MI, 48663-0003 | **US Mail (1st Class)** |
| 55163 | AMERSHAM BIOSCIENCES, 800 CENTENNIAL AVE, PISCATAWAY, NJ, 08855-1327 | **US Mail (1st Class)** |
| 55163 | AMETEK PROCESS & ANALYTICAL INST, PO BOX 8500-S3415, PHILADELPHIA, PA, 19178 | **US Mail (1st Class)** |
| 55163 | A-M-F DISTRIBUTORS, PO BOX 398, MONTEBELLO, CA, 90640 | **US Mail (1st Class)** |
| 55163 | AMIGOS EIGHTH FIELD TRIP, FUNDRAISING COMMITTEE % JEFF LAURIE, 158 SPRING ST, CAMBRIDGE, MA, 02141 | **US Mail (1st Class)** |
| 55163 | AMOCO OIL COMPANY, C/O PAM GREEN, BP, 28100 TORCH PKWY, WARRENVILLE, IL, 60555 | **US Mail (1st Class)** |
| 55163 | AMSPAK, PO BOX 2225, HARTSVILLE, SC, 29551 | **US Mail (1st Class)** |
| 55163 | AMVET, PUBLICATION OFF, 9431 WESTPORT ROAD, PMB 406, LOUISVILLE, KY, 40241-2225 | **US Mail (1st Class)** |
| 55163 | ANALYTICAL SERVICES INC, 110 TECHNOLOGY PKWY, NORCROSS, GA, 30092 | **US Mail (1st Class)** |
| 55163 | ANALYTICS CORPORATION, 8040 VILLA PARK DR STE 250, RICHMOND, VA, 23228 | **US Mail (1st Class)** |
| 55163 | ANDERSON & KREIGER, LLP, (RE: TOWN OF ACTON MASSACHUSETTS), STEPHEN D ANDERSON, ESQ, ONE CANAL PARK, SUITE 200, CAMBRIDGE, MA, 02141 | **US Mail (1st Class)** |
| 55163 | ANDERSON GENERAL INDUSTRIAL CONTRACTING, 1531 DESOTO RD, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 55163 | ANDON SPECIALTIES INC., 1215 POST OAK RD., STE. #2, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 55163 | ANDREA MADIGAN ESQ, (RE: UNITED STATES OF AMERICA), ENFORCEMENT ATTNY, US EPA REGION 8, 1595 WYNKOOP, ENF-L, DENVER, CO, 80202 | **US Mail (1st Class)** |
| 55163 | ANDREWS & KURTH LLP, (RE: WEATHERFORD INTERNATIONAL INC), 450 LEXINGTON AVE 15TH FL, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55163 | ANDRITZ INC, 35 SHERMAN ST, MUNCY, PA, 17756-1227 | **US Mail (1st Class)** |
| 55163 | ANN GREEN COMMUNICATIONS, INC, 300 D ST., SOUTH CHARLESTON, WV, 25303-3106 | **US Mail (1st Class)** |
| 55163 | ANTEK INSTRUMENTS LP, 300 BAMMEL WESTFIELD RD, HOUSTON, TX, 77090 | **US Mail (1st Class)** |
| 55163 | ANTIBUS SCALES & SYSTEMS, 4809 ILLINOIS RD., FORT WAYNE, IN, 46804 | **US Mail (1st Class)** |
| 55163 | ANTIBUS SCALES & SYSTEMS, 3600 W. MCGILL ST., #200, SOUTH BEND, IN, 46628 | **US Mail (1st Class)** |
| 55163 | AON CONSULTING, ATTN: BILL GRUBBS, 1100 REYNOLDS BLVD, WINSTON SALEM, NC, 27105 | **US Mail (1st Class)** |
| 55163 | AON CONSULTING/ASA, PO BOX 905494, CHARLOTTE, NC, 28290-5494 | **US Mail (1st Class)** |
| 55163 | AOXY MANAGEMENT TRUST, 300 TICE BLVD, WOODCLIFF LAKE, NJ, 07677 | **US Mail (1st Class)** |
| 55163 | APACHE HOSE & BELTING CO INC, ATTN: D`LYNN SWENSON, 4805 BOWLING ST SW, CEDAR RAPIDS, IA, 52404 | **US Mail (1st Class)** |
| 55163 | APEX SUPPLY CO, INC, PO BOX 101802, ATLANTA, GA, 30392-1802 | **US Mail (1st Class)** |
| 55163 | APLICARE, INC, 50 E. INDUSTRIAL ROAD, BRANFORD, CT, 06405-6507 | **US Mail (1st Class)** |
| 55163 | APOGEE CONSULTANTS, LTD, POST OFFICE BOX 254, JARRETTSVILLE, MD, 21084 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | APPLEBROOK RLLP, ATTN:  STEVE APPLEMAN, ATTN: STEVE APPLEMAN, 153 DENARGO MARKET, DENVER, CO, 80216 | US Mail (1st Class) |
| 55163 | APPLIED INDUSTRIAL TECH AMERICAN BEARING, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 55163 | APPLIED INDUSTRIAL TECHNOLOGIES, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 55163 | APPLIED INDUSTRIAL TECHNOLOGIES GA LP, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 55163 | APPLIED PROCESS TECHNOLOGY, INC, PO BOX 30167, CINCINNATI, OH, 45262-0302 | US Mail (1st Class) |
| 55163 | APPLIED PROCESS TECHNOLOGY, INC, PO BOX 30167, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 55163 | APV, D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55163 | AQUALON DIVISION, HERCULES PLAZA, 1313 NORTH MARKET ST, WILMINGTON, DE, 19894-0001 | US Mail (1st Class) |
| 55163 | AQUATRAC INSTRUMENTS INC, 1957 E CEDAR ST, ONTARIO, CA, 91761-8065 | US Mail (1st Class) |
| 55163 | AR WILFLEY & SONS, INC, PO BOX 2330, DENVER, CO, 80201 | US Mail (1st Class) |
| 55163 | ARAMARK, 721 GARVER RD., MONROE, OH, 45050 | US Mail (1st Class) |
| 55163 | ARAMATIC REFRESHMENT SERVICES INC, 595 SW 13TH TERR SUITE C, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55163 | ARBILL INDUSTRIES, INC, PO BOX 820542, PHILADELPHIA, PA, 19182-0542 | US Mail (1st Class) |
| 55163 | ARBON EQUIPMENT, PO BOX 78196, MILWAUKEE, WI, 53278-0196 | US Mail (1st Class) |
| 55163 | ARC PRODUCTS, INC, 8510 CHANCELLOR ROW, DALLAS, TX, 75247 | US Mail (1st Class) |
| 55163 | ARCADIA PRESS, ONE BERT DR, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 55163 | ARCHITECTURAL DESIGN WORKS, 303 S. MAIN ST., STE 202, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55163 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: VISTA VERDE LANDSCAPING), ATTN: CLAIMS PROCESSING DEPT, PO BOX 14610, SURFSIDE BEACH, SC, 29587 | US Mail (1st Class) |
| 55163 | ARCHON BAY CAPITAL LLC, (TRANSFEROR: A&B DEBURRING CO.), ATTN: CLAIMS PROCESSING DEPT, PO BOX 14610, SURFSIDE BEACH, SC, 29587 | US Mail (1st Class) |
| 55163 | ARCTIC DRY ICE, STE. B&C, 7504 CONNELLEY DR., HANOVER, MD, 21076 | US Mail (1st Class) |
| 55163 | ARCTIC ENGINEERING CO INC, 8410 MINNESOTA ST, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55163 | ARCUS DATA SECURITY INC, PO BOX 911862, DALLAS, TX, 75391-1862 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: FABRICATED FILTERS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: THOMAS WILLCOX CO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: TRAMCO PUMP CO), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: FUCHS LUBRICANTS CO), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: COOPERHEAT-MQS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: NIRO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: UNISOURCE), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: SIMPSON GUMPERTZ & HEGER, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: EMPIRE BLENDED PRODUCTS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: PIPING SUPPLY CO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: STRATAFLO PRODUCTS), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: PRIMARK TOOL GROUP), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: POWERTEX INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: ATLANTA BELTING COMPANY), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: UNIDEX GROUP INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: CELANESE LTD), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: FLAVORCHEM CORP ORCHIDIA DIV), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | ARGO PARTNERS, (TRANSFEROR: HERITAGE ENVIRONMENTAL SERVICES LLC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: JERRY GOLDBERG ENTERPRISES INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: SPHERION CORPORATION), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: JEREMY GREEN PHOTOGRAPHY), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: CAPLAN BROS, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: ALLIANCE GPTECHCO-CALUMET,INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: HYDRITE CHEMICAL CO.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: KIRKWOOD COMPANY, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: GEORGIA PUMP INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: DARAMIC INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: CROMPTON SALES COMPANY INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: GLOBAL ENVIRONMENTAL SOLUTIONS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: GENERAL SURFACTANTS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: SAFETY HOUSE LLC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: INDUSTRIAL AIR CENTERS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: NORTH EAST FLEET SERVICES), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: KELLER HEARTT CO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: CARELLA BYRNE BAIN GILFILLAN), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: MANNING SELVAGE & LEE), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: MIDWEST CONSULTING), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: DIGITAL VIDEO EQUIPMENT COMPANY), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: ENVIRONMENTAL LIABILITY MGMT INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: CHEMLIME CORPORATION), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: SICALCO, LTD), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: PROVIDENCE ENVIRONMENTAL INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: G-W MANUFACTURING COMPANY INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: INDUSTRO EQUIPMENT & SUPPLY CO.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: PEABODY PRESS INC.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: MD. INDUSTRIAL GROUP), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: MEANY ELECTRICAL ENGINEERING), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: VAN LONDON COMPANY, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | ARGO PARTNERS, (TRANSFEROR: SPRING CREEK PROCESS DEV, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: TRANSCON MARKETING CORP.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: US SILICA CO OF ILLINOIS), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: STRASBURGER & SIEGEL), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: MARSULEX), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: FILTER BELTS,INC - FABRICATED FILT), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: ENSCO, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: PUMP PROS), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: MARCOR REMEDIATION), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: MARSULEX, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: PATRICK ENGINEERING), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: SOFTWARE SPECTRUM INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: US INTERNATIONAL SERVICES LTD), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: V-SPAN INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: GOULSTON & STORRS PC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: WILCO WOOD WORKS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: OEC FLUID HANDLING INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: DEL TACO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARGO PARTNERS, (TRANSFEROR: MACDONALD & EVANS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | ARIZONA BACKFLOW SPECIALIST, 2101 WEST MEADOW DR, PHOENIX, AZ, 85023-2233 | US Mail (1st Class) |
| 55163 | ARIZONA CHEMICAL, 4049 WILLOW LAKE BLVD, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 55163 | ARLINGTON BANNER & FLAG, 110 MASSACHUSETTS AVE, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55163 | ARLINGTON COMPUTER PRODUCTS, 851 COMMERCE COURT, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 55163 | ARLINGTON INDEPENDENT SCHOOL DISTRICT, ELIZABETH BANDA, PERDUE BRANDON FIELDER COLLINS & MOTT, PO BOX 13430, ARLINGTON, TX, 76094 | US Mail (1st Class) |
| 55163 | ARNOLD PALMERS BAY HILL CLUB, 9000 BAY HILL BLVD, ORLANDO, FL, 32819-4899 | US Mail (1st Class) |
| 55163 | ARUNDEL ELEVATOR CO, INC, 152 A BLADES LN., GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55163 | ASBESTOS ANALYSIS & INFORMATION, PO BOX 837, FOUR OAKS, NC, 27524 | US Mail (1st Class) |
| 55163 | ASBESTOS ANALYSIS AND INFORMAT, PO BOX 837, FOUR OAKS, NC, 27524 | US Mail (1st Class) |
| 55163 | ASCENDIX TECHNOLOGIES INC, C/O BARBARA A KENNEDY ESQ, ATTN SHANNON GRACEY RATLIFF & MILLER LLP, 500 N AKARD STE 2575, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55163 | ASH EQUIPMENT CO, ATTN: DENISE PETITTI, 155 OSWALT AVE, BATAVIA, IL, 60510-9309 | US Mail (1st Class) |
| 55163 | ASHLAND INCORPORATED, PO BOX 2219, COLLECTION DEPT DS3, COLUMBUS, OH, 43216 | US Mail (1st Class) |
| 55163 | ASPEN PUBLISHERS INC, PO BOX 64054, BALTIMORE, MD, 21264-4054 | US Mail (1st Class) |
| 55163 | ASSET REDEPLOYMENT SYSTEM, PO BOX 793, AMSTERDAM, 1000 AT NETHERLANDS, THE | US Mail (1st Class) |
| 55163 | ASSOCIATED CAB CO INC, C/O MYRON ALSTEN, 800 RED BROOK BLVD, SUITE 300, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55163 | ASSOCIATES COMMERCIAL CORP., PO BOX 410587, KANSAS CITY, MO, 64141-0587 | US Mail (1st Class) |
| 55163 | ASSOCIATES FLEET SERVICES, PO BOX 841841, DALLAS, TX, 75284-1841 | US Mail (1st Class) |
| 55163 | ASSOCIATION OF THE WALL AND, CEILING INDUSTRIES, 800 W BROAD ST #600, FALLS CHURCH, VA, 22046 | US Mail (1st Class) |
| 55163 | ASSURANCE MAXI WAREHOUSES, 1977 ASSURANCE ROAD, COLUMBIA, SC, 29210 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | AST ACME COATINGS & LININGS, 118 ROCHESTER DR, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 55163 | ASTATECH INC, ATTN RONA YANG, 1 DEERPARK DR, STE C, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 55163 | ASTATECH INC, 1 DEER PARK DR, STE C, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 55163 | ASTBURY ENVIRONMENTAL SERVICES, 203 BROADWAY, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 55163 | ASTRO CONTAINER CO., PO 641187, CINCINNATI, OH, 45264-1187 | US Mail (1st Class) |
| 55163 | AT&T EASYLINK SERVICES, CS DRAWER 100659, ATLANTA, GA, 30384-0659 | US Mail (1st Class) |
| 55163 | ATKINSONS CABINET SHOP, INC, 3150 E. 47TH ST, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 55163 | ATLANTA BELTING COMPANY, 560 EDGEWOOD AVE, ATLANTA, GA, 30312 | US Mail (1st Class) |
| 55163 | ATLANTA CHEMICAL ASSOCIATION, 1091 LAKE DR, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 55163 | ATLANTA GAS LIGHT COMPANY, PO BOX 4569, ATLANTA, GA, 30302 | US Mail (1st Class) |
| 55163 | ATLANTIC CONTRACTING & SPECIALTIES LLC, 120 N LIME ST, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 55163 | ATLANTIC INDUSTRIAL SUPPLY COMPANY, 11 CYPRESS DRIVE, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55163 | ATLANTIC LIFT TRUCK, INC, PO BOX 17126, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 55163 | ATLANTIC LIGHTING AND SUPPLY CO INC, 526 PLASTERS AVE NE, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 55163 | ATLANTIC SHEET METAL, INC, 1220 BACK RIVER NECK RD., ESSEX, MD, 21221 | US Mail (1st Class) |
| 55163 | ATLANTIC TRACY/MOTION INDUSTRIES, 44 THIRD AVE, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 55163 | ATLANTIC WASTE SYSTEMS 79, POBOX 3797, PEABODY, MA, 01961 | US Mail (1st Class) |
| 55163 | ATOFINA CHEMICALS INC, ATTN: KAREN P FLYNN ESQ, 2000 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55163 | ATOMIZING SYSTEMS INC, ONE HOLLYWOOD AVE, HO-HO-KUS, NJ, 07423 | US Mail (1st Class) |
| 55163 | ATRIUM PALACE CONDOMINIUM ASSOCIATION INC, C/O KATES, NUSSMAN, RAPONE, ELLIS & FARHI, 190 MOORE STREET, STE 306, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | AUCHTER INDUSTRIAL VAC SERVICE INC, 4801 S. WOOD AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 55163 | AUDIOMETRICS INC, 4510 MARLENA ST, BOSSIER CITY, LA, 71111 | US Mail (1st Class) |
| 55163 | AUGUSTA TOOL & SPECIALTY CO., PO BOX 6370, AUGUSTA, GA, 30916 | US Mail (1st Class) |
| 55163 | AULTMAN TYNER, RUFFIN & YARBOROUGH, 315 HEMPHILL ST, HATTIESBURG, MS, 39403 | US Mail (1st Class) |
| 55163 | AUSTIN QUALITY FOODS INC, C/O ROBERT S WESTERMANN, HUNTON & WILLIAMS, 951 E BYRD ST RIVERFRONT PLZ E TOWER, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 55163 | AUTORIDAD DE ENERGIA ELECTRICA DE, PUERTO RICO, PO BOX 363508, SAN JUAN, PR, 00936-3508 | US Mail (1st Class) |
| 55163 | AVANTI RESTAURANT, 8801 WASHINGTON BLVD., JESSUP, MD, 20794 | US Mail (1st Class) |
| 55163 | AVAYA FKA LUCENT TECHNOLOGIES, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55163 | AVAYA INC, POBOX 5332, NEW YORK, NY, 10087-5332 | US Mail (1st Class) |
| 55163 | AVAYA INC, PO BOX 52602, PHOENIX, AZ, 85072-2602 | US Mail (1st Class) |
| 55163 | AVAYA INC, | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: AIR PRODUCTS AND CHEMICALS INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ATOFINA CHEMICALS INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ENSR CORPORATION), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: MENASHA CORPORATION COLOMA PACKAGING), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ABBEY DRUM COMPANY), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: BUTLER RUBIN SALTARELLI & BOYD), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: GAC CHEMICAL CORP), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: BARNES & THORNBURG), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: GORDON & REES LLP), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: BURROUGHS, HEPLER, BROOM, MACDONALD, H), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: UNITED STATES GYPSUM CO), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: SIEFER AMERICA INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: KENNETH TECHNOLOGY), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: MID-ATLANTIC PALLET CO INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ANDERSON GENERAL INDUSTRIAL CONTRACTIN), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: AMERICAN WICK DRAIN CORP), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: WARD ELECTRICAL INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: DUPONT DOW ELASTOMERS LLC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: PROCESS MEASUREMENT & CONTROL INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: PERRY SCALE COMPANY INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: SOUTHWEST SPECIAL TESTING), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: RIVERSIDE TOOL & DIE), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ROEBUCK & ASSOCIATES INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: FLOW CONTROLS INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: NATIONAL ANALYSTS RESEARCH AND), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: NORFALCO LLC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: AST ACME COATINGS & LININGS), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ALONSO & CARUS IRON WORKS INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: WOODS HOLE GROUP INC, THE), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: FINK & CARNEY), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: TROY CHEMICAL), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: MISSISSIPPI LIME CO), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: CONCRETE SEALANTS INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: CENTER FOR CREATIVE LEADERSHIP), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ELDER PIPE & SUPPLY CO INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: THE LIMO INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ACME INDUSTRIAL PIPING, INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ELDEX LABORATORIES INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: R&M EQUIPMENT CO.), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: FLUID COMPONENTS INTL), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: SUPERIOR SUPPLY & STEEL), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: BLASTECH INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: PIEDMONT NATIONAL CORPORATION), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: FMC WYOMING CORPORATION), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: STEEL FAB), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: AEROGLIDE CORPORATION), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: SOLAR BEAR INC SBI ENGINEERS), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: CRESCENT ELECTRIC SUPPLY CO.), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: C C WAGNER & CO), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: FRED WOODS PRODUCTION), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: AMERICAN INDUSTRIAL CHEMICAL CORP), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: LAB SUPPORT), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: NUCKLEY COMPANIES), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: BEST WESTERN HOMSTEAD INN), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: CHEMCENTRAL), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: AEC, INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: CONSTANTINE CANNON LLP), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: FRANK MAURER CO INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: CHEMCENTRAL/CHICAGO), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: AMERICAN INDUSTRIAL CHEMICALS CORP.), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: ANDON SPECIALTIES INC.), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: HVC CORP.), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: SAFWAY STEEL PRODUCTS), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: GC ZARNAS & CO, INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: TERRACON), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: RHODIA INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: IMERYS), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: NOL-TEC SYSTEMS INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: CENDANT MOBILITY SERVICES CORPORATION), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: GENERAL CHEMICAL CORPORATION), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: AUSTIN QUALITY FOODS INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: LOCKRIDGE GRINDAL NAUEN PLLP), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: UNIVAR USA INC F/K/A VOPAK USA INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: JENNINGS STROUSS & SALMON PLC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: DICKINSON WRIGHT PLLC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVENUE TC FUND LP, (TRANSFEROR: HVC, INC), ATTN: DAVID S LEINWAND, 399 PARK AVE, 6TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | AVERY DENNISON - IPD, PO BOX 95190, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 55163 | AWC, INC, PO BOX 62850, NEW ORLEANS, LA, 70162 | US Mail (1st Class) |
| 55163 | AZTEC RENTAL PARTNERS DBA AIR TOOL EXCHA, 6824 LONG DR, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 55163 | B & B REFRACTORIES INC, 12121 LOS NIETOS RD, SANTA FE SPRINGS, CA, 90670 | US Mail (1st Class) |
| 55163 | B & C FAB INC, 105 E ORLANDO ST, ORLANDO, FL, 32804-5020 | US Mail (1st Class) |
| 55163 | B & N ENTERPRISES, A. MISSISSIPPI PARTNERSHIP, PO BOX 12348, JACKSON, MS, 39236-2348 | US Mail (1st Class) |
| 55163 | B&K ELECTRIC WHOLESALE, PO BOX 54507, LOS ANGELES, CA, 90054-0507 | US Mail (1st Class) |
| 55163 | BADGER ROOFING COMPANY, 5 SMALLEY AVE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |
| 55163 | BAEYCO CONSTRUCTION CO, 19273 CANYON DR, VILLA PARK, CA, 92861 | US Mail (1st Class) |
| 55163 | BAKER & BOTTS L.L.P., PO BOX 201626, HOUSTON, TX, 77216-1626 | US Mail (1st Class) |
| 55163 | BAKER & MCKENZIE, ATTN: ANTHONY G STAMATO, 130 E RANDOLPH DR 35TH FLR, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55163 | BAKER AND MCKENZIE, 1200 BRICKELL AVE 19TH FL, MIAMI, FL, 33131 | US Mail (1st Class) |
| 55163 | BAKER PETROLITE INDUSTRIAL CHEMICALS, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 55163 | BAKER PROCESS, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 55163 | BALCONES RECYCLING INC, 1101 E 11TH ST, AUSTIN, TX, 78702 | US Mail (1st Class) |
| 55163 | BALLARD PRODUCTION, INC, 7940 EAST 27TH COURT, TULSA, OK, 74129 | US Mail (1st Class) |
| 55163 | BALTIMORE CITY, DIRECTOR OF FINANCE, 200 HOLLIDAY ST., BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55163 | BALTIMORE GAS AND ELECTRIC COMPANY, ATTN: DON DOVE, 110 W FAYETTE ST., 6TH FLOOR, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55163 | BALTIMORE RUBBER & GASKET CO, INC, 9520 GERWIG LANE, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55163 | BALTIMORE RUBBER & GASKET CO, INC, PO BOX 2631, COLUMBIA, MD, 21045-2631 | US Mail (1st Class) |
| 55163 | BALTIMORE TECHNICAL SALES, STE. 119, 6400 BALTIMORE NATIONAL PIKE, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55163 | BALZER, J L, 408 HORSE TRAIL CT, ALAMO, CA, 94507 | US Mail (1st Class) |
| 55163 | BANDWAGON INC., 54 INDUSTRIAL HWY, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55163 | BANJO CORPORTIONN, 150 BANJO DR, CRAWFORDSVILLE, IN, 47933 | US Mail (1st Class) |
| 55163 | BANK OF AMERICA N.A., RICHARDS LAYTON & FINGER PA, ATTN MARK D COLLINS, REBECCA L BOOTH, ONE RODNEY SQUARE, PO BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55163 | BANK, LORRAINE M, 3316 W 45 AVE, GARY, IN, 46408 | US Mail (1st Class) |
| 55163 | BANKERS TRUST COMPANY, MOSES & SINGER LLP, 1301 AVE OF THE AMERICAS, 40TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | BANKOFF, BARBARA A., DBA BANKOFF ASSOCIATES, 3733 YUMA ST, NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 55163 | BARBER OPTICS INC, 8300 GUILFORD RD STE. E, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55163 | BARBEY, PO BOX 2, READING, PA, 19603-0002 | US Mail (1st Class) |
| 55163 | BARECO PRODUCTS, PO BOX 10312, ROCK HILL, SC, 29731 | US Mail (1st Class) |
| 55163 | BARKER STEEL CO INC, 25 BIRCH ST STE 30 BLDG B, MILFORD, MA, 01757 | US Mail (1st Class) |
| 55163 | BARLOWORLD HANDLING LP, PO BOX 402473, ATLANTA, GA, 30384-2473 | US Mail (1st Class) |
| 55163 | BARNES & THORNBURG, ATTN: LISA MORRIS, 11 S MERIDIAN ST, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 55163 | BASF, POBOX 75908, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55163 | BASF CORPORATION, 100 CAMPUS DR, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 55163 | BASIC FIRE PROTECTION, INC, 13825 INDIANA AVE., CHICAGO, IL, 60827 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | BASSER-KAUFMAN, 335 CENTRAL AVE, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 55163 | BATTELLE, DEPT. L 997, 505 KING AVE, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 55163 | BATTERY SHOP OF MARYLAND, PO BOX 828, FINKSBURG, MD, 21048-0828 | US Mail (1st Class) |
| 55163 | BAY AREA DRUM AD HOC PRP GROUP, C/O NICHOLAS W VAN AELSTYN ESQ, HELLER EHRMAN WHITE & MCAULIFFE LLP, 333 BUSH ST, SAN FRANCISCO, CA, 94104-2878 | US Mail (1st Class) |
| 55163 | BAYER CORPORATION, ATTN CREDIT DEPT, 100 BAYER RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 55163 | BEACO ROAD SITE PRP GROUP, GREG ENGLISH, PO BOX 728, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 55163 | BEAL INDUSTRIAL PROD, INC, 190 J. PENROD COURT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55163 | BEARING ENGINEERING CO, SUITE 102, SUITE 102, 667 MCCORMICK ST, SAN LEANDRO, CA, 94577-1109 | US Mail (1st Class) |
| 55163 | BEARING HEADQUARTERS, DIV OF HEADCO IND, PO BOX 6267, BROADVIEW, IL, 60155-6267 | US Mail (1st Class) |
| 55163 | BEARING HEADQUARTERS, PO BOX 6267, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 55163 | BEARINGS AND DRIVES INC., PO BOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 55163 | BEES MANUFACTURING CORPORATION, 5126 WILLOW LEAF DR, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 55163 | BELLSOUTH, 12DD1 301 W BAY ST, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 55163 | BELLSOUTH, PO BOX 740144, ATLANTA, GA, 30374-0144 | US Mail (1st Class) |
| 55163 | BELLSOUTH DIRECTORY SALES, SUITE 600, 2200 RIVERCHASE CENTER, BIRMINGHAM, AL, 35244 | US Mail (1st Class) |
| 55163 | BELLSOUTH PUBLIC COMMUNICATION, PO BOX 740509, ATLANTA, GA, 30374-0509 | US Mail (1st Class) |
| 55163 | BELLSOUTH WIRELESS DATA, PO BOX 828435, PHILADELPHIA, PA, 19182-8435 | US Mail (1st Class) |
| 55163 | BELZONA CHESAPEAKE INC, 11611 SILVERMAPLE CT, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 55163 | BEN SENN, 1694 HWY. 49, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | BENCHMARK COMMUNICATIONS, INC, PO BOX 107, CAT SPRING, TX, 78933 | US Mail (1st Class) |
| 55163 | BENNER CO., 2141 DANA AVE., CINCINNATI, OH, 45207 | US Mail (1st Class) |
| 55163 | BENNER COMPANY, PO BOX 632268, CINCINNATI, OH, 45263-2268 | US Mail (1st Class) |
| 55163 | BENTCO PALLET & CRATE LLC, PO BOX 750, EASTABOGA, AL, 36260 | US Mail (1st Class) |
| 55163 | BENTCO PALLET & CRATE LLC, 5590 MUDD STREET, LINCOLN, AL, 35096 | US Mail (1st Class) |
| 55163 | BERGER SINGERMAN, P.A., 350 E LAS OLAS BLVD STE 1000, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 55163 | BERG-NELSON CO INC, 1633 WEST SEVENTEENTH ST, LONG BEACH, CA, 90813 | US Mail (1st Class) |
| 55163 | BERMANS, 55 MASACHUSETTS AVE, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 55163 | BERNSTEIN SHUR SAWYER & NELSON, GREGORY A TSELIKIS ESQ, 100 MIDDLE ST, PO BOX 9729, PORTLAND, ME, 04104-5029 | US Mail (1st Class) |
| 55163 | BERRY & BERRY, BARDELLINI STRAW CARVIN BUPP, C/O C RANDALL BUPP ESQ, 2000 CROW CANYON PL STE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 55163 | BERRY INCORPORATED, 4305 W SOUTHPORT RD, INDIANAPOLIS, IN, 46217-9328 | US Mail (1st Class) |
| 55163 | BERT SMITH & ASSOCIATES, BERT SMITH & ASSOCIATES LLC, 895 YEAGER PARKWAY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 55163 | BEST WESTERN HOMSTEAD INN, 220 ALEWIFE BROOK PKWY, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55163 | BETE FOG NOZZLE INC, 50 GREENFIELD ST, GREENFIELD, MA, 01302 | US Mail (1st Class) |
| 55163 | BETSY PRICE, PO BOX 961018, FORT WORTH, TX, 76161-0018 | US Mail (1st Class) |
| 55163 | BETTENCOURT, PAUL, TAX ASSESSOR-COLLECTOR, POBOX 4622, HOUSTON, TX, 77210-4622 | US Mail (1st Class) |
| 55163 | BETTER BUILT STORAGE BUILDINGS, PO BOX 935, WINGATE, NC, 28174 | US Mail (1st Class) |
| 55163 | BETTS SPRING COMPANY INC, PO BOX 2237, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 55163 | BETZ DEARBORN, HERCULES, PO BOX 846046, DALLAS, TX, 75284-6046 | US Mail (1st Class) |
| 55163 | BETZ DEARBORN, 7796 COLLECTION CENTER, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | BETZ DEARBORN INC, DIVISION OF HERCULES INC., PO BOX 281729, ATLANTA, GA, 30384-1729 | US Mail (1st Class) |
| 55163 | BETZ-DEARBORN, PO BOX 281729, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 55163 | BETZDEARBORN DIVISION, PO BOX 281729, ATLANTA, GA, 30384-1729 | US Mail (1st Class) |
| 55163 | BEVEL DESIGN, 1703 EAST JOPPA RD., BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 55163 | BEVERIDGE & DIAMOND PC, 1350 I ST NW STE 700, ATTN ACCOUNTING, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55163 | BFA CUSTOM PUBLICATIONS, 318 NEWMAN ROAD, SEBRING, FL, 33876-6702 | US Mail (1st Class) |
| 55163 | BFI OF NORTH AMERICA, 5800 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55163 | BFS BUSINESS PRINTING INC, 320 STUART ST, BOSTON, MA, 02116 | US Mail (1st Class) |
| 55163 | BHA GROUP INC-USE 53653, P.O. BOX 803363, KANSAS CITY, MO, 64180-3363 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | BHA GROUP, INC, PO BOX 803363, KANSAS CITY, MO, 64180-3363 | **US Mail (1st Class)** |
| 55163 | BILL WOLCOTT & ASSOC, INC, 3860 CANDYLAND LANE, MORRIS, IL, 60450-9595 | **US Mail (1st Class)** |
| 55163 | BIOSAN LABORATORIES, 1950 TOBSAL CT., WARREN, MI, 48091 | **US Mail (1st Class)** |
| 55163 | BIRD MACHINE COMPANY, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | **US Mail (1st Class)** |
| 55163 | BIRO OKTROI ROOSSENO, PO BOX 4585, JAKARTA, 10001 INDONESIA | **US Mail (1st Class)** |
| 55163 | BISCHOF & KLEIN GMBH & CO. KG, 13807 VILLAGE MILLE DRIVE, STE. 105, MIDLOTHIAN, VA, 23113 | **US Mail (1st Class)** |
| 55163 | BKG COMPANY INC, 2990 CLYMER AVE, TELFORD, PA, 18969 | **US Mail (1st Class)** |
| 55163 | BLACKMAN PLUMBING SUPPLY, COMPANY, INC., PO BOX 9400, UNIONDALE, NY, 11555-9400 | **US Mail (1st Class)** |
| 55163 | BLAKE & PENDLETON, INC, 269 NORTH ST, MACON, GA, 31203 | **US Mail (1st Class)** |
| 55163 | BLANCHARD MACHINERY CO, 3151 CHARLESTON HWY, 7517, COLUMBIA, SC, 29202 | **US Mail (1st Class)** |
| 55163 | BLASTECH INC, 9624 CINTL COL RD, CINCINNATI, OH, 45241 | **US Mail (1st Class)** |
| 55163 | BLOCH, RICHARD I, 4335 CATHEDRAL AVE NW, WASHINGTON, DC, 20016 | **US Mail (1st Class)** |
| 55163 | BLUE BEACON INTERNATIONAL INC, 500 GRAVES BLVD, PO BOX 856, SALINA, KS, 67402-0856 | **US Mail (1st Class)** |
| 55163 | BLUE BOOK BUILDING AND, THE, CONSTRUCTION, PO BOX 500, JEFFERSON VALLEY, NY, 10535-0500 | **US Mail (1st Class)** |
| 55163 | BLUE CRYSTAL WATER, 1710 N GOLDENROD RD, ORLANDO, FL, 32807-8402 | **US Mail (1st Class)** |
| 55163 | BMW CONSTRUCTORS INC, ATTN KEVIN KOHART, 1740 W MICHIGAN ST, INDIANAPOLIS, IN, 46222 | **US Mail (1st Class)** |
| 55163 | BNA BOOKS, 130 CAMPUS DRIVE, PO BOX 7814, EDISON, NJ, 08818-7814 | **US Mail (1st Class)** |
| 55163 | BOARD OF CTY COMMISSIONERS OF JOHNSON CT, JOHNSON COUNTY ADMIN BLDG, 111 S CHERRY ST #3200, OLATHE, KS, 66061-3441 | **US Mail (1st Class)** |
| 55163 | BOARD OF EQUALIZATION, P O BOX 942879, FUEL TAXES DIVISION, SACRAMENTO, CA, 94279-6151 | **US Mail (1st Class)** |
| 55163 | BOB COFFIA, 2301 BROOKHAVEN DRIVE, EDMOND, OK, 73034 | **US Mail (1st Class)** |
| 55163 | BOC GASES, 100 CORPORATE DR, LEBANON, NJ, 08822 | **US Mail (1st Class)** |
| 55163 | BOCA EVALUATION SERVICES INC, 4051 WEST FLOSSMOOR RD, COUNTRY CLUB HILLS, IL, 60478-5795 | **US Mail (1st Class)** |
| 55163 | BOLLINGER ROOFING COMPANY INC, 1501 RIDGELY ST, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 55163 | BONAR INDUSTRIES INC., DEPT. AT 49954, ATLANTA, GA, 31192-9954 | **US Mail (1st Class)** |
| 55163 | BOND SUPPLY INC., 1500 NW 15TH AVE., POMPANO BEACH, FL, 33069 | **US Mail (1st Class)** |
| 55163 | BORDEN REMINGTON CORP, PO BOX 2573, FALL RIVER, MA, 02722 | **US Mail (1st Class)** |
| 55163 | BOSTON CUSTOMS BROKERS AND FREIGHT, FOWARDERS ASSOCIATION, PO BOX 473, EAST BOSTON, MA, 02128 | **US Mail (1st Class)** |
| 55163 | BOWERMANS MARINA, 11045 BOWERMAN RD, WHITE MARSH, MD, 21162 | **US Mail (1st Class)** |
| 55163 | BOWMAN DISTRIBUTION BARNES GROUP INC, THE GALLERIA & TOWER AT ERIEVIEW, 1301 E 9TH ST #700, CLEVELAND, OH, 44114-1824 | **US Mail (1st Class)** |
| 55163 | BP CHEMICALS INC., ATTN: CREDIT DEPT, MAIL CODE 600-2021B, 150 W WARRENVILLE RD, NAPERVILLE, IL, 60563-8460 | **US Mail (1st Class)** |
| 55163 | BP ENERGY COMPANY, PO BOX 198900, ATLANTA, GA, 30384-8900 | **US Mail (1st Class)** |
| 55163 | BP PRODUCTS NORTH AMERICA INC, 4850 E 49TH, CLEVELAND, OH, 44125 | **US Mail (1st Class)** |
| 55163 | BP PRODUCTS NORTH AMERICA INC, 1500 VALLEY RD, WAYNE, NJ, 07470-2040 | **US Mail (1st Class)** |
| 55163 | BPI BY PRODUCT INDUSTRIES INC, C/O EULER AMERICAN CREDIT INDEMNITY, AGENT OF BPI BY PRODUCT INDUST INC, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117-5155 | **US Mail (1st Class)** |
| 55163 | BRADLEY & RILEY PC, 2007 FIRST AVENUE SE, PO BOX 2804, CEDAR RAPIDS, IA, 52406-2804 | **US Mail (1st Class)** |
| 55163 | BRADLEY SUPPLY CO, PO BOX 29096, CHICAGO, IL, 60629 | **US Mail (1st Class)** |
| 55163 | BRAY SALES TEXAS, 8555 N. ELDRIDGE PKWY., HOUSTON, TX, 77041 | **US Mail (1st Class)** |
| 55163 | BRENNTAG GREAT LAKES LLC, PO BOX 444, BUTLER, WI, 53007-0444 | **US Mail (1st Class)** |
| 55163 | BRENNTAG NORTHEAST INC, PO BOX 13788, READING, PA, 19612 | **US Mail (1st Class)** |
| 55163 | BRENNTAG SOUTHEAST HCI-WORTH CHEMICAL, 2000 EAST PETTIGREW ST, DURHAM, NC, 27703 | **US Mail (1st Class)** |
| 55163 | BRIERLY,LOMBARD & CO INC, BOX 15051, WORCESTER, MA, 01610-0051 | **US Mail (1st Class)** |
| 55163 | BRIGGS EQUIPMENT, LOCK BOX 841272, DALLAS, TX, 75284-1272 | **US Mail (1st Class)** |
| 55163 | BRINKMANN INSTRUMENTS INC, PO BOX 13275, NEWARK, NJ, 07101-3275 | **US Mail (1st Class)** |
| 55163 | BRISKI INDUSTRIAL SUPPLY CO, INC., 5919 ARCHER AVE, CHICAGO, IL, 60638-2802 | **US Mail (1st Class)** |
| 55163 | BROCK & COMPANY INC, 257 GREAT VALLEY PKWY, MALVERN, PA, 19355-1308 | **US Mail (1st Class)** |
| 55163 | BROCKTON BOSTON CUTTING DIE, 865 ISLINGTON ST., PORTSMOUTH, NH, 03081 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | BROOKFIELD ENGINEERING, LABORATORIES INC., 11 COMMERCE BLVD, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55163 | BROWARD COUNTY DEP OF FINANCE, REVENUE COLLECTION DIVISION, GOVERNMENTAL CENTER ANNEX, 115 S ANDREWS AVE, FT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 55163 | BROWARD MACHINERY & SUPPLY CO, POBOX 1086, POMPANO BEACH, FL, 33061 | US Mail (1st Class) |
| 55163 | BROWN & RUPRECHT, PC, 911 MAIN ST, STE 2300, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 55163 | BROWN CHEMICAL CO INC, PO BOX 10414, NEWARK, NJ, 07193-0414 | US Mail (1st Class) |
| 55163 | BROWNING FERRIS IND, ATTN ROBERT H DAVIS, 5757A OATES RD, HOUSTON, TX, 77078 | US Mail (1st Class) |
| 55163 | BROWNING-FERRIS INDUSTRIES, BALTIMORE DISTRICT #358, PO BOX 9001099, LOUISVILLE, KY, 40290-1099 | US Mail (1st Class) |
| 55163 | BROWNING-FERRIS INDUSTRIES, BFI OF TN., INC., PO BOX 9001228, LOUISVILLE, KY, 40290-1228 | US Mail (1st Class) |
| 55163 | BROWNING-FERRIS INDUSTRIES, 200 INDUSTRIAL BLVD, LOUISVILLE, KY, 40219 | US Mail (1st Class) |
| 55163 | BROWNING-FERRIS INDUSTRIES, BFI OF GEORGIA INC, POBOX 9001487, LOUISVILLE, KY, 40290-1487 | US Mail (1st Class) |
| 55163 | BROWNING-FERRIS INDUSTRIES, BOSTON METRO DISTRICT, PO BOX 8813, BOSTON, MA, 02266-8813 | US Mail (1st Class) |
| 55163 | BRUCE BROS DREDGING INC, PO BOX 599, EVADALE, TX, 77615 | US Mail (1st Class) |
| 55163 | BRUCE NESSLAGE, (RE: US DOJ - WALPOLE, MA, NATURAL RESOURCE), US DEPT OF INTERIOR, NAT RSRC DAMAGE ASSESSMT & RESTR PROG, 1849 C ST, NW, MAIL STOP 4449, WASHINGTON, DC, 20240 | US Mail (1st Class) |
| 55163 | BRUMBAUGH INDUSTRIES INC, EDDYSTONE INDUSTRIAL PARK, 2000 INDUSTRIAL HWY, EDDYSTONE, PA, 19022 | US Mail (1st Class) |
| 55163 | BRYAN CAVE HRO, C/O ELIZABETH K FLAAGAN, 1700 LINCOLN ST STE 4100, DENVER, CO, 80203 | US Mail (1st Class) |
| 55163 | BRYAN CAVE LLP, ATTN THOMAS C WALSH ESQ, ONE METROPOLITAN SQUARE, 211 N BROADWAY #3600, ST LOUIS, MO, 63102 | US Mail (1st Class) |
| 55163 | BSCES STRUCTURAL GROUP, 50 MILK ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55163 | BT& R LANDSCAPING,INC, PO BOX 4187, EAST ORANGE, NJ, 07019 | US Mail (1st Class) |
| 55163 | BUCKEYE PUMPS INC, 1311 STATE ROUTE 598, GALION, OH, 44833 | US Mail (1st Class) |
| 55163 | BUILDING TECHNOLOGY ENGINEERS, INC, PO BOX 5951, BOSTON, MA, 02206-5951 | US Mail (1st Class) |
| 55163 | BULK LIFT INTERNATIONAL INCORPORATED, ATTN: ERIN KELLY, 1013 TAMARAC DR, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 55163 | BUREAU OF NATIONAL AFFAIRS, P.O. BOX 64543, BALTIMORE, MD, 21264-4543 | US Mail (1st Class) |
| 55163 | BURNS ENGINEERING INC., 10201 BREN ROAD EAST, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 55163 | BURNS SEPTIC, T/A BURNS TANK & LINE CLEANING, PO BOX 537, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 55163 | BURRELLES INFORMATION SERVICES, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 55163 | BURROUGHS HEPLER BROOM MACDONALD HEBRANK & TRUE, 103 W VANDALIA ST STE 300, PO BOX 510, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55163 | BURROUGHS, HEPLER, BROOM, MACDONALD, HEB, 103 W VANDALIA STE 300, PO BOX 510, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55163 | BUSINESS & LEGAL REPORTS, 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 55163 | BUSINESS & LEGAL REPORTS INC., 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT, 06475-4212 | US Mail (1st Class) |
| 55163 | BUSINESS EQUIPMENT DEPOT, DBA TOSHIBA BUS SOLUTION, DBA TOSHIBA BUS SOLUTION, 800 RESEARCH DR, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55163 | BUSINESS SERVICE CENTER OF, BELLVUE, 10900 N.E. 8TH ST. SUITE 900, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 55163 | BUSINESS WORLD INC, 188 FOOTHILL ROAD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55163 | BUTLER RUBIN SALTARELLI & BOYD, 70 W MADISON ST 18TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 55163 | BW HOVERMILL CO INC, 6615 TRIBUTARY ST STE I, STE C, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55163 | BWF AMERICA, INC, 7453 EMPIRE DR. #340, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 55163 | BYK-GARDNER, USA, 9104 GUILFORD RD, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55163 | C & H DISTRIBUTORS INC., POBOX 88031, MILWAUKEE, WI, 53288-0031 | US Mail (1st Class) |
| 55163 | C C WAGNER & CO, 6401 S ARCHER ROAD, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 55163 | C W BRABENDER INSTRUMENTS INC, PO BOX 2127, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 55163 | C W BRABENDER INSTRUMENTS INC, C/O RONALD KOWALSKI JR, TREASURER, PO BOX 2127, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 55163 | C&L AQUA PROFESSIONALS, 3301 CARBIDE DRIVE, SULPHUR, LA, 70665-8663 | US Mail (1st Class) |
| 55163 | C.J. MAINTENANCE, 5525 TWIN KNOLLS RD., STE. 323, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55163 | C.N.E., 9411 PHILADELPHIA RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55163 | C.S. TRUCK & TRAILER REPAIR SVCS, SERVICES, 6575 MARSHALL BLVD., LITHONIA, GA, 30058 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | C.W. ASSOCIATES, PO BOX 34099, BETHESDA, MD, 20827 | US Mail (1st Class) |
| 55163 | CABLEXPRESS TECHNOLOGIES, 5404 SOUTH BAY ROAD, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55163 | CADILLAC PLASTIC GROUP INC., PO BOX 100662, PASADENA, CA, 91189-0662 | US Mail (1st Class) |
| 55163 | CAHILL GORDON & REINDEL, EIGHTY PINE ST., NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55163 | CAISON, BETH M, 205 FAIRFIELD DR, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 55163 | CALALLEN MINOR EMERGENCY CENTE, 11559 LEOPARD ST., CORPUS CHRISTI, TX, 78410 | US Mail (1st Class) |
| 55163 | CALCASIEU EMERGENCY RESPONSE T, PO BOX 3287, LAKE CHARLES, LA, 70602-3287 | US Mail (1st Class) |
| 55163 | CALCASIEU MECHANICAL CONTRACTORS INC, PO BOX 7728, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 55163 | CALCASIEU PARISH POLICE JURY, PO DRAWER 3287, LAKE CHARLES, LA, 70602-3287 | US Mail (1st Class) |
| 55163 | CALCASIEU PARISH SHERIFFS OFFICE, PO BOX 1787, LAKE CHARLES, LA, 70602-1787 | US Mail (1st Class) |
| 55163 | CALCASIEU RENTALS, INC, 233 HWY 397, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 55163 | CALGON CARBON CORP, ADVANCED OXIDATION TECHNOLOGIES, BOX 360795, PITTSBURGH, PA, 15251-6795 | US Mail (1st Class) |
| 55163 | CALIFORNIA ELECTRIC COMPANY, POBOX 8065, OAKLAND, CA, 94662 | US Mail (1st Class) |
| 55163 | CALIFORNIA GLASS COMPANY, FILE 11872 POBOX 60000, SAN FRANCISCO, CA, 94160-1872 | US Mail (1st Class) |
| 55163 | CALIFORNIA PRECAST CONCRETE PIPE, ASSOCIATION, ATTN: ROBERT F SPIEKERMAN, 707 BRISTOL AVE, STOCKTON, CA, 95204 | US Mail (1st Class) |
| 55163 | CALIFORNIA WATER SERVICE CO., PO BOX 940001, SAN JOSE, CA, 95194-0001 | US Mail (1st Class) |
| 55163 | CALIGOR, P.O. BOX 2880, GREENVILLE, SC, 29602-2880 | US Mail (1st Class) |
| 55163 | CALIVAS INC., TRUCK WASH & POLISHING, TRUCK WASH & POLISHING, 1714 S BLUFF ROAD, MONTEBELLO, CA, 90640-6606 | US Mail (1st Class) |
| 55163 | CALLAHAN COMPANY, EQUIPMENT CO., PO BOX 5737, BOSTON, MA, 02206 | US Mail (1st Class) |
| 55163 | CAL-REGION SUPPLY INC, 475 E 151ST ST, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 55163 | CALUMET BRASS FOUNDRY INC, 14610 S LAKESIDE AVE, DOLTON, IL, 60419 | US Mail (1st Class) |
| 55163 | CALUMET ELECTRIC SUPPLY CORP, 456 E CHICAGO AVE, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 55163 | CALUMET TESTING SERVICES INC, PO BOX 1510, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 55163 | CAM INTERESTS INC, C/O HARRY G FENDRICH PRESIDENT, 12414 COBBLESTONE DR, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 55163 | CAMBRIDGE ELECTRIC LIGHT CO DBA NSTAR ELECTRIC, 800 BOYLSTON ST, 17TH FLOOR, BOSTON, MA, 02119 | US Mail (1st Class) |
| 55163 | CAMBRIDGE LUMBER & SUPPLY CO INC, 135 HARVEY ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55163 | CAMCAL COMPANY INC, 1970 MILWAUKEE WAY, TACOMA, WA, 98421-2702 | US Mail (1st Class) |
| 55163 | CAMEO CONTROLS CO, PO BOX 1283, WOODSTOCK, IL, 60098-1283 | US Mail (1st Class) |
| 55163 | CAMERON ASHLEY BLDG. PRODUCTS, F.KILDUFF, PO BOX 1287, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 55163 | CAMERON COMMUNICATIONS CORP, PO BOX 167, SULPHUR, LA, 70664-0167 | US Mail (1st Class) |
| 55163 | CAMERON COMMUNICATIONS CORP., PO BOX 167, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 55163 | CAMMOCKS INC, 2223 LANDERHAVEN CT, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 55163 | CAMOZZI PNEUMATICS, INC, PO BOX 869312, PLANO, TX, 75086-9312 | US Mail (1st Class) |
| 55163 | CAMP DRESSER & MCKEE INC, PO BOX 4021, BOSTON, MA, 02211 | US Mail (1st Class) |
| 55163 | CAMPBELL PETROGRAPHIC SERVICES INC, 4001 BERG RD, DODGEVILLEQ, WI, 53533 | US Mail (1st Class) |
| 55163 | CAMPEON ROOFING & WATERPROOFING INC, 3750 ROUNDBOTTOM RD, CINCINNATI, OH, 45244 | US Mail (1st Class) |
| 55163 | CAPE ENVIRONMENTAL MANAGEMENT INC, 500 PINNACLE CT STE 100, NORCROSS, GA, 30071-3630 | US Mail (1st Class) |
| 55163 | CAPLAN BROS, INC, 700 W. HAMBERG ST., BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55163 | CAPP/USA, PO BOX 127, CLIFTON HEIGHTS, PA, 19018-0127 | US Mail (1st Class) |
| 55163 | CARBIDE SPECIALTIES CO, PO BOX 541389, WALTHAM, MA, 02454 | US Mail (1st Class) |
| 55163 | CARDAW SUPPLIES INC., 300 N. FINDLAY ST., DAYTON, OH, 45403 | US Mail (1st Class) |
| 55163 | CARDINAL LABORATORIES, INC, 622 BUTTERMILK PIKE, COVINGTON, KY, 41017 | US Mail (1st Class) |
| 55163 | CARDWELL CONNER, PC, ATTN: PHILLIP L CONNER, 219-A E WASHINGTON ST, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 55163 | CARELLA BYRNE BAIN GILFILLAN, CECCHI STEWART & OLSTEIN, CECCHI STEWART & OLSTEIN, 6 BECKER FARM ROAD, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55163 | CAREY LIMOUSINE OF BALTIMORE, 2100 HUNTINGDON AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 55163 | CARGILL INC. - SALT DIVISION, SALT DIVISION, PO BOX 751992, CHARLOTTE, NC, 28275-1992 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | CARL ERIC JOHNSON INC, 2171 TUCKER INDUSTRIAL RD, TUCKER, GA, 30084 | US Mail (1st Class) |
| 55163 | CARL POE CO, INC, 5401 WASHINGTON AVE., HOUSTON, TX, 77007 | US Mail (1st Class) |
| 55163 | CARLYSLE ENGINEERING INC, PO BOX 129, 132 BROOKSIDE AVE, BOSTON, MA, 02130 | US Mail (1st Class) |
| 55163 | CAROLINA BELTING CO, 3205 RUTHERFORD RD, TAYLORS, SC, 29687-2129 | US Mail (1st Class) |
| 55163 | CAROLINA HANDLING, 1955 MONTREAL RD, TUCKER, GA, 30084-5218 | US Mail (1st Class) |
| 55163 | CAROLINAS CONCRETE MASONRY ASSOCIATION, C/O PAUL LAVENE PRESIDENT, 2 CENTERVIEW DR STE 31, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 55163 | CAROLINAS READY MIXED CONCRETE ASSOCIATION, CRMCA, 1805 J N PEASE PL, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 55163 | CARPENTER CO, 5016 MONUMENT AVE, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 55163 | CARRIER VIBRATING EQUIPMENT, INC, SECTION #423, LOUISVILLE, KY, 40289 | US Mail (1st Class) |
| 55163 | CARRIER-OEHLER CO., 16965 VINCENNES, SOUTH HOLLAND, IL, 60473-0040 | US Mail (1st Class) |
| 55163 | CARROLL INDEPENDENT FUEL CO., 2700 LOCH RAVEN RD., BALTIMORE, MD, 21218-4700 | US Mail (1st Class) |
| 55163 | CARROLLTON-FARMERS BRANCH IND SCHOOL DIS, C/O SHERREL K KNIGHTON, LAW OFFICES OF ROBERT E LUNA PC, 4411 N CENTRAL EXPRESSWAY, DALLAS, TX, 75205 | US Mail (1st Class) |
| 55163 | CARRY-ALL COMPANY, PO BOX 541472, LAKE WORTH, FL, 33454-1472 | US Mail (1st Class) |
| 55163 | CARTER CHAMBERS LLC, 6800 S CHOCTAW DR, BATON ROUGE, LA, 70806-1363 | US Mail (1st Class) |
| 55163 | CARTHAGE INDEPENDENT SCHOOL DISTRICT, C/O ANDREW DYLAN WOOD, RAY WOOD FINE & BONILLA LLP, PO BOX 165001, AUSTIN, TX, 78716 | US Mail (1st Class) |
| 55163 | CARUCCIO, LINDA, RE: FRANK CARUCCIO, 32 WILDWOOD DR, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55163 | CARUSO PT PA, MICHAEL, 118 ROSEWOOD AVE NO 2, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55163 | CARVER INC, PO BOX 7849, GARDEN CITY, GA, 31418 | US Mail (1st Class) |
| 55163 | CASNER & EDWARDS,LLP, ATTORNEYS AT LAW, 303 CONGRESS ST, BOSTON, MA, 02210-1013 | US Mail (1st Class) |
| 55163 | CASNER & EDWARDS, 27TH FLOOR, 303 CONGRESS ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55163 | CASTROL HEAVY DUTY LUBRICANTS, PO BOX 64715, BALTIMORE, MD, 21264-4715 | US Mail (1st Class) |
| 55163 | CATCHING FLUID POWER INC, 881 REMINGTON BLVD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 55163 | CATERPILLAR FINANCIAL SERVICES CORP, LEGAL DEPT, 2120 WEST END AVE, NASHVILLE, TN, 37203 | US Mail (1st Class) |
| 55163 | CAYENTA, 21800 OXNARD ST, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 55163 | CB RICHARDS ELLIS A/AF UNION R, PO BOX 1431, MEMPHIS, TN, 38101 | US Mail (1st Class) |
| 55163 | CB-KRAMER SALES & SVC INC, 265 EISENHOWER LN S, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 55163 | CC INDUSTRIAL SUPPLY CO, INC, 211 WEST HARRIS AVE, PASADENA, TX, 77506 | US Mail (1st Class) |
| 55163 | CCH CORSEARCH, 233 SPRING ST, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 55163 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL, 60197-4307 | US Mail (1st Class) |
| 55163 | CD&L NEW ENGLAND DIVISION, POBOX 18282, NEWARK, NJ, 07191 | US Mail (1st Class) |
| 55163 | CDW COMPUTER CENTER INC, C/O D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55163 | CDW COMPUTER CENTERS INC, C/O D&B/RMS BANKRUPTCY SERVICES, WENDY FINNEGAN, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55163 | CED-CREDIT, CED CREDIT DEPT, PO BOX 1510, CARY, NC, 27512-1510 | US Mail (1st Class) |
| 55163 | CED-LOUISVILLE CREDIT OFFICE, PO BOX 221229, LOUISVILLE, KY, 40252-1229 | US Mail (1st Class) |
| 55163 | CELANESE LTD, 1601 W LBJ FREEWAY, ATT MARK CERICOLA, DALLAS, TX, 75234 | US Mail (1st Class) |
| 55163 | CEMEX, 430 N VINEYARD AVE #500, ONTARIO, CA, 91764-4463 | US Mail (1st Class) |
| 55163 | CENDANT MOBILITY SERVICES CORPORATION, ATTN WAYNE RIGIE, 40 APPLE RIDGE RD, DANBURY, CT, 06810 | US Mail (1st Class) |
| 55163 | CENTER ENTERPRISES INC DBA CENTRAL ELECT, PO BOX 7567, HOUSTON, TX, 77270-7567 | US Mail (1st Class) |
| 55163 | CENTER FOR APPLIED CATALYSIS, SETON HALL UNIVERSITY, SOUTH ORANGE, NJ, 07079-2694 | US Mail (1st Class) |
| 55163 | CENTER FOR CREATIVE LEADERSHIP, PO BOX 26300, GREENSBORO, NC, 27438-6300 | US Mail (1st Class) |
| 55163 | CENTER FOR TOXICOLOGY AND ENVIRONMENTAL, C/O TREY CHANDLER, 615 W MARKHAM LOT # H, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55163 | CENTRAL ELECTRIC CO, POBOX 7567, HOUSTON, TX, 77270 | US Mail (1st Class) |
| 55163 | CENTRAL FIBER CORPORATION, 4814 FIBER LANE, WELLSVILLE, KS, 66092 | US Mail (1st Class) |
| 55163 | CENTRAL FREIGHT LINES INC, PO BOX 2638, WACO, TX, 76702-2638 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | CENTRAL PUGET SOUND REGIONAL TRANSIT AUT, C/O BETTY NGAN LEGAL COUNSEL, 401 S JACKSON ST, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 55163 | CENTRAL RENT-A-CRANE, INC, PO BOX 2159, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 55163 | CENTRE ANALYTICAL LABORATORIES INC, 3048 RESEARCH DR., STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 55163 | CENTURY III INC, ONE CENTURY PLACE, GREER, SC, 29651 | US Mail (1st Class) |
| 55163 | CERIDIAN EMPLOYER SERVICES, PO BOX 10989, NEWARK, NJ, 07193-0989 | US Mail (1st Class) |
| 55163 | CERNY, SAM J, 501 ELM, DALLAS, TX, 75202 | US Mail (1st Class) |
| 55163 | CERTIFIED DIVISION OF NCH CORPORATION, C/O SUSAN RICHEY, 2727 CHEMSEARCH BLVD, IRVING, TX, 75062 | US Mail (1st Class) |
| 55163 | CETRULO & CAPONE LLP, 2 SEAPORT LN 10TH FLR, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55163 | CHALMERS & KUBECK, INC, 150 COMMERCE DR., PO BOX 2447, ASTON, PA, 19014-0447 | US Mail (1st Class) |
| 55163 | CHAMPION SALES & RENTALS INC, PO BOX 297284, HOUSTON, TX, 77297-0284 | US Mail (1st Class) |
| 55163 | CHARLES D JONES CO, PO BOX 17846, DENVER, CO, 80217-0846 | US Mail (1st Class) |
| 55163 | CHARTS INC, PO BOX 110, 12977 ARROYO ST, SAN FERNANDO, CA, 91341 | US Mail (1st Class) |
| 55163 | CHASON SERV ENGINEERS, INC, 1947 GREENSPRING DR., TIMONIUM, MD, 21093-4165 | US Mail (1st Class) |
| 55163 | CHATTANOOGA GAS COMPANY, PO BOX 11227, CHATTANOOGA, TN, 37401-2227 | US Mail (1st Class) |
| 55163 | CHEMAX PERFORMANCE CHEMICALS, RUTGERS ORGANICS CORPORATION, POST OFFICE BOX 642257, PITTSBURGH, PA, 15264-2257 | US Mail (1st Class) |
| 55163 | CHEMCENTRAL, C/O UNIVAR USA INC, ATTN: MARDY GREENHALGH, 6000 FELDWOOD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 55163 | CHEMCENTRAL/CHICAGO, C/O UNIVAR USA INC, ATTN: MARDY GREENHALGH, 6000 FELDWOOD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 55163 | CHEMETALL FOOTE CORP, ATTN: SUE C HARTWYK, 348 HOLIDAY INN DR, KINGS MOUNTAIN, NC, 28086 | US Mail (1st Class) |
| 55163 | CHEMGLASS INC., 3861 N. MILL RD., VINELAND, NJ, 08360 | US Mail (1st Class) |
| 55163 | CHEMICAL ABSTRACTS SERVICE, DOCUMENTS, 2540 OLENTANGY RIVER ROAD, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 55163 | CHEMICAL ABSTRACTS SERVICE, ACCOUNTS RECEIVABLE, POBOX 82228, COLUMBUS, OH, 43202-0228 | US Mail (1st Class) |
| 55163 | CHEMICAL DISTRIBUTION INC, C/O COMAN & ANDERSON PC, 2525 CABOT DR STE 300, LISLE, IL, 60532 | US Mail (1st Class) |
| 55163 | CHEMICAL INDUSTRY INSTITUTE OF TOXICOLOGY, CIIT CENTERS FOR HEALTH RESEARCH, 6 DAVIS DR, RESEARCH TRIANGLE PARK, NC, 27709 | US Mail (1st Class) |
| 55163 | CHEMICAL SPECIALTIES INC, DBA MINERAL RESEARACH & DEV, PO BOX 1330, 5910 PHARR MILL ROAD, HARRISBURG, NC, 28075 | US Mail (1st Class) |
| 55163 | CHEMICAL WASTE MANAGEMENT INC, C/O JACQUOLYN E MILLS, WASTE MANAGEMENT INC, 1001 FANNIN STE 4000, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 55163 | CHEMLIME CORPORATION, 2350 SOUTH AVE, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 55163 | CHEMRON CORPORATION, POBOX 2299, PASO ROBLES, CA, 93447 | US Mail (1st Class) |
| 55163 | CHEMSTRETCH, 13212 K MERCEDES DR, HANOVER, MD, 21076-3154 | US Mail (1st Class) |
| 55163 | CHEM-TAINER IND INC, 361 NEPTUNE AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55163 | CHEMTREAT INC, PO BOX 60473, CHARLOTTE, NC, 28260-0473 | US Mail (1st Class) |
| 55163 | CHERCO SYSTEMS, 1638 RYAN ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55163 | CHESAPEAKE INDUSTRIAL LEASING CO INC, ATTN: LEROY HERMAN, 9512 HARFORD RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 55163 | CHESAPEAKE OPTICAL CO, 1728 FRISCO AVE, CHICKASHA, OK, 73018-1600 | US Mail (1st Class) |
| 55163 | CHESSIE SALES GROUP INC, 5626 SOUTHWESTERN BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55163 | CHEVRON PHILLIPS, LP, PO BOX 3766, HOUSTON, TX, 77253-3766 | US Mail (1st Class) |
| 55163 | CHICAGO DEPT. OF REVENUE, EMPLOYERS EXPENSE TAX, LOCK BOX 93180, CHICAGO, IL, 60673-3180 | US Mail (1st Class) |
| 55163 | CHICAGO ELEVATOR COMPANY, 3260 WEST GRAND AVE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 55163 | CHICAGO TITLE INSURANCE CO, 590 YGNACIO VALLEY ROAD, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 55163 | CHICAGO-WILCOX MANUFACTURING CO, 16928 STATE STREET, P O BOX 126, SOUTH HOLLAND, IL, 60473 | US Mail (1st Class) |
| 55163 | CHIEF, ENVIRONMENTAL ENFORCEMENT SECTION, (RE: UNITED STATES OF AMERICA), ENVIRONMENT & NATURAL RESOURCES DIV, US DEPT OF JUSTICE, PO BOX 7611, (DJ #90-11-2-07854/1 AND 07854/2), WASHINGTON, DC, 20044-7611 | US Mail (1st Class) |
| 55163 | CHIEF, ENVIRONMENTAL ENFORCEMENT SECTION, (RE: SUTTON BROOK DISPOSAL AREA SUPERFUND SITE), ENVIRONMENT & NATURAL RESOURCES DIV, US DEPT OF JUSTICE, PO BOX 7611, (DJ #90-11-2-07854/1 AND 07854/2), WASHINGTON, DC, 20044-7611 | US Mail (1st Class) |
| 55163 | CHL ADMINISTRATION INC, PO BOX 6029, PORTLAND, OR, 97228 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | CHROMATE INDUSTRIAL CORP, 100 DA VINCI DR, BOHEMIA, NY, 11716 | **US Mail (1st Class)** |
| 55163 | CIBA SPECIALTY CHEMICALS CORP, 540 WHITE PLAINS RD, TARRYTOWN, NY, 10591 | **US Mail (1st Class)** |
| 55163 | CIMCOR, INC, 8252 VIRGINIA ST., STE. C, MERRILLVILLE, IN, 46410 | **US Mail (1st Class)** |
| 55163 | CINCINNATI BELL TELEPHONE, 221 E 4TH ST, CINCINNATI, OH, 45202-4118 | **US Mail (1st Class)** |
| 55163 | CINCINNATI BELTING & TRANSMISSION CO, PO BOX 14639, CINCINNATI, OH, 45250-0639 | **US Mail (1st Class)** |
| 55163 | CINCINNATI ELECTRIC, INC, PO BOX 640492, CINCINNATI, OH, 45264-0492 | **US Mail (1st Class)** |
| 55163 | CINCINNATI GASKET PKG& MFG, INC, 40 ILLINOIS AVE., CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 55163 | CINCINNATI STATE COLLEGE, 3520 CENTRAL PKWY., CINCINNATI, OH, 45223-2690 | **US Mail (1st Class)** |
| 55163 | CINCINNATI STATE TECHNICAL, AND COMMUNITY COLLEGE, 3520 CENTRAL PKWY, CINCINNATI, OH, 45223-2690 | **US Mail (1st Class)** |
| 55163 | CINCINNATI TRANSMISSION, 6311 WIEHE RD., CINCINNATI, OH, 45237 | **US Mail (1st Class)** |
| 55163 | CINCINNATI VALVE & FITTING CO, 11633 DEERFIELD RD, CINCINNATI, OH, 45242 | **US Mail (1st Class)** |
| 55163 | CINTAS, 5570 RIDGE RD., CINCINNATI, OH, 45213 | **US Mail (1st Class)** |
| 55163 | CINTAS #542, PO BOX 1472, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 55163 | CINTRON SCALE INC., PO BOX 569, POCA, WV, 25159 | **US Mail (1st Class)** |
| 55163 | CINTRON SCALE, INC, 26 WHITNEY DR., MILFORD, OH, 45150 | **US Mail (1st Class)** |
| 55163 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE, CA, 95134-1705 | **US Mail (1st Class)** |
| 55163 | CITGO PETROLEUM CORPORATION, POBOX 659590, SAN ANTONIO, TX, 78265-9590 | **US Mail (1st Class)** |
| 55163 | CITICAPITAL COMMERCIAL CORP., PO BOX 7247-0371, PHILADELPHIA, PA, 19170-0371 | **US Mail (1st Class)** |
| 55163 | CITICORP VENDOR FINANCE INC, PO BOX 8500-6075, PHILADELPHIA, PA, 19178-6075 | **US Mail (1st Class)** |
| 55163 | CITIWASTE INC, 808 S JOLIET ST, JOLIET, IL, 60436 | **US Mail (1st Class)** |
| 55163 | CITY AND COUNTY OF DENVER / TREASURY, MCNICHOLS CIVIC CENTER BLDG, ATTN LEOLA HARRIS, 144 W COLFAX AVE RM 384, DENVER, CO, 80202-5391 | **US Mail (1st Class)** |
| 55163 | CITY CLUB OF LAKE CHARLES, ONE LAKESHORE DR., STE.1700, LAKE CHARLES, LA, 70629-2100 | **US Mail (1st Class)** |
| 55163 | CITY OF ATLANTA WATER DEPT., MUNICIPAL REVENUE COLLECTOR, POBOX 740560, ATLANTA, GA, 30374-0560 | **US Mail (1st Class)** |
| 55163 | CITY OF BARTLETT-TAX DEPT., PO BOX 341148, BARTLETT, TN, 38184-1148 | **US Mail (1st Class)** |
| 55163 | CITY OF CAMBRIDGE, FINANCE DEPARTMENT, P.O. BOX 390434, CAMBRIDGE, MA, 02139-0434 | **US Mail (1st Class)** |
| 55163 | CITY OF CAMBRIDGE- LAW DEPT, 795 MASSACHUSETTS AVE, 3RD FL, CAMBRIDGE, MA, 02139 | **US Mail (1st Class)** |
| 55163 | CITY OF CAMBRIDGE, INSPECTIONAL SERVICES DEPT, 831 MASS AVE, CAMBRIDGE, MA, 02139 | **US Mail (1st Class)** |
| 55163 | CITY OF CARROLLTON, POBOX 115120, CARROLLTON, TX, 75011-5120 | **US Mail (1st Class)** |
| 55163 | CITY OF CARROLLTON, C/O ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 2323 BRYAN ST 1720 UNIVISION CTR, DALLAS, TX, 75201-2644 | **US Mail (1st Class)** |
| 55163 | CITY OF CHICAGO-DEPT. OF WATER, PO BOX 6330, CHICAGO, IL, 60680-6330 | **US Mail (1st Class)** |
| 55163 | CITY OF EL PASO, C/O DAVID G AELVOET, LINEBARGER HEARD GOGGAN ET AL, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | **US Mail (1st Class)** |
| 55163 | CITY OF EL PASO, LINEBARGER GOGGAN BLAIR & SAMP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | **US Mail (1st Class)** |
| 55163 | CITY OF HILLSBORO, PO BOX 19, HILLSBORO, MO, 63050 | **US Mail (1st Class)** |
| 55163 | CITY OF KANSAS CITY MISSOURI, REVENUE DIVISION-MARK RHUEMS, 414 EAST 12TH ST STE 201W, KANSAS CITY, MO, 64106 | **US Mail (1st Class)** |
| 55163 | CITY OF LOS ANGELES, OFFICE OF THE CITY CLERK/TAX AND, PERMIT DIVISION, POST OFFICE BOX 54770, LOS ANGELES, CA, 90054-0770 | **US Mail (1st Class)** |
| 55163 | CITY OF MILWAUKEE, 841 NORTH BROADWAY ROOM 406, MILWAUKEE, WI, 53202-3687 | **US Mail (1st Class)** |
| 55163 | CITY OF NEWARK DIV OF WATER, 920 BROAD ST., ROOM 117, NEWARK, NJ, 07102 | **US Mail (1st Class)** |
| 55163 | CITY OF OLATHE, P O BOX 768, POBOX 768, 100 W. SANTA FE, OLATHE, KS, 66051-0768 | **US Mail (1st Class)** |
| 55163 | CITY OF PHOENIX ARIZONA, JEROME MILLER, DEPUTY CITY MANAGER, WATER SERVICES DEPARTMENT, 200 W. WASHINGTON ST., 9TH FL, PHOENIX, AZ, 85003 | **US Mail (1st Class)** |
| 55163 | CITY OF POMPANO BEACH, POBOX 908, POMPANO BEACH, FL, 33061 | **US Mail (1st Class)** |
| 55163 | CITY OF PRESQUE ISLE, ATTN: SHARON L. WILLETTE, TAX COLLECTOR, 12 SECOND ST, PRESQUE ISLE, ME, 04769 | **US Mail (1st Class)** |
| 55163 | CITY OF SAN LEANDRO, FINANCE DEPT, CIVIC CENTER-835 EAST 14TH ST, SAN LEANDRO, CA, 94577-3782 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | CITY OF SANTA ANA FINANCE DEPT, P O BOX 1988 M - 13, POBOX 1988 M - 13, 20 CIVIC CENTER PLAZA, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 55163 | CITY OF WOBURN, P.O. BOX 227, WOBURN, MA, 01801-0227 | US Mail (1st Class) |
| 55163 | CITY STAMP & SIGN CO, 3725 HWY 27 SOUTH, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55163 | CITY TREASURER, NEW CASTLE, PA, 16101-2220 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: ILLINOIS BLOWER INC), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: K&K ENTERPRISE INC DBA K&K WATER), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: PHILIPS ANALYTICAL INC), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: XYTEL CORPORATION), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: SEYFARTH SHAW), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: SAFETY HARBOR RESORT & SPA), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: BISCHOF & KLEIN GMBH & CO. KG), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: FLYNN SCALE SERVICES), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: ASSOCIATION OF THE WALL AND), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: JIM DANDY FAST FOODS INC), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: CHASON SERV ENGINEERS, INC), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: GARLINGTON LOHN & ROBINSON), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAIMS RECOVERY GROUP LLC, (TRANSFEROR: CHEM-TAINER IND INC), 92 UNION AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55163 | CLAREMONT FLOCK CORP, POBOX 15439, WORCESTER, MA, 01615-0439 | US Mail (1st Class) |
| 55163 | CLARK COUNTY TREASURER, 501 EAST COURT AVE, POB 1508, JEFFERSONVILLE, IN, 47131-1508 | US Mail (1st Class) |
| 55163 | CLARK PATTERSON ASSOCIATES, | US Mail (1st Class) |
| 55163 | CLARKSON UNIVERSITY, BOX 5620, POTSDAM, NY, 13699-5620 | US Mail (1st Class) |
| 55163 | CLAWSON CONTAINER CO, DRAWER 641615 P.O. BOX 64000, DETROIT, MI, 48264-1615 | US Mail (1st Class) |
| 55163 | CLC LUBRICANTS, PO BOX 764, 100 S OLD KIRK RD, GENEVA, IL, 60134 | US Mail (1st Class) |
| 55163 | CLEAN AIR AMERICA, INC, 7 SUPERIOR BLVD SE, ROME, GA, 30161 | US Mail (1st Class) |
| 55163 | CLEAN HARBORS ENVIRONMENTAL SERVICES INC, PO BOX 9149, NORWELL, MA, 02061-9149 | US Mail (1st Class) |
| 55163 | CLEARFIELD CITY CORPORATION, 55 S STATE, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 55163 | CLEMENT LUMBER CO INC, PO BOX 3145, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 55163 | CLEMTEX INC, PO BOX 15214, HOUSTON, TX, 77220-5214 | US Mail (1st Class) |
| 55163 | CLERK OF COURT, COURTHOUSE - BRADFORD COUNTY, 945 N TEMPLE AVE, STARKE, FL, 32091 | US Mail (1st Class) |
| 55163 | CLEVELAND WOOD PROD. CO., JAMES R PARIS ESQ TRUSTEE, PO BOX 4364, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55163 | CLINICAL SUPPLY CO., 5639 UNION CENTRE DR., WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 55163 | CLINTON-NEWBERRY NATURAL GAS AUTH, PODRAWER 511, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55163 | COASTAL TRAINING TECHNOLOGIES, PO BOX 846078, DALLAS, TX, 75284-6078 | US Mail (1st Class) |
| 55163 | COCHRANE COMPRESSOR COMPANY, PO BOX 1458, MELROSE PARK, IL, 61601-1458 | US Mail (1st Class) |
| 55163 | COFFEE DISTRIBUTING CORP., PO BOX 766, GARDEN CITY PARK, NY, 11040-0604 | US Mail (1st Class) |
| 55163 | COFFEEBREAK SERVICES, 1940 LOSANTIVILLE RD, CINCINATTI, OH, 45237 | US Mail (1st Class) |
| 55163 | COGNIS CORPORATION, 5051 ESTECREEK DR, CINCINNATI, OH, 45232 | US Mail (1st Class) |
| 55163 | COLE PARMER INSTRUMENT COMPANY, 625 E BUNKER COURT, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 55163 | COLEMANS PUMPING SERVICE, C/O JAMES COLEMAN, 190 STURKIE RD, WAGENER, SC, 29164 | US Mail (1st Class) |
| 55163 | COLESCO INC, 6060 INTERSTATE CIR, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 55163 | COLLECTOR OF REVENUE, PO BOX 100, HILLSBORO, MO, 63050 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | COLOMBIA PIPE & SUPPLY CO, 135 S LASALLE ST DEPT 1209, CHICAGO, IL, 60674-1209 | US Mail (1st Class) |
| 55163 | COLORITE POLYMERS, C/O TEKNI-PLEX INC, 201 INDUSTRIAL PKWY, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 55163 | COLUMBIA COUNTY, SOLID WASTE MANAGEMENT, PO BOX 498, EVANS, GA, 30809 | US Mail (1st Class) |
| 55163 | COLUMBIA PIPE & SUPPLY CO INC, ATTN: JIM WELSER, 1120 W PERSHING RD, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 55163 | COLUMBIA PROPANE, P O BOX 561, 1901 PLEASANT ST, DE KALB, IL, 60115 | US Mail (1st Class) |
| 55163 | COLUMBIA UNIVERSITY LIBRARIES, INTERLIBRARY LOAN  ROOM 307, 535 W 114TH ST, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 55163 | COMBINED SALES CO, 4419 S TRIPP, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 55163 | COMDATA NETWORK INC., 5301 MARYLAND WAY, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 55163 | COMED, REVENUE MANAGEMENT, 2100 SWIFT ROAD, OAKBROOK, IL, 60523 | US Mail (1st Class) |
| 55163 | COMED, POBOX 784, CHICAGO, IL, 60690-0784 | US Mail (1st Class) |
| 55163 | COMM AIR MECHANICAL SERVICES, 1266 14TH ST, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 55163 | COMMERCIAL ENGINE SERVICE, 8205 CALIENTE RD, OAK HILLS, CA, 92345-0954 | US Mail (1st Class) |
| 55163 | COMMERCIAL METALS CO., PO BOX 6187, CHATTANOOGA, TN, 37401-6187 | US Mail (1st Class) |
| 55163 | COMMERCIAL PRINTING & GRAPHICS INC, 1413 BOSLEY ROAD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55163 | COMMISSIONER OF PUBLIC WORKS, PO BOX 568, CHARLESTON, SC, 29402-0568 | US Mail (1st Class) |
| 55163 | COMMONWEALTH ALUMINIUM CONCAST INC, C/O RICHARD L FERRELL ESQ, TAFT STETTINIUS & HOLLISTER LLP, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 55163 | COMMONWEALTH TANK INC, LEANNE SMYRNIOS, 84 NEW SALEM ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55163 | COMM-TRONICS, INC, 120 ROESLER RD., GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55163 | COMMUNICATIONS & ELECTRONICS INC., PO BOX 5445, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55163 | COMMUNISPOND INC., 5 LAURAS LANE, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 55163 | COMMUNITY COLLEGE OF BALT. COUNTY, 800 S ROLLING RD, BLDG.V-CONT.EDUC., BALTIMORE, MD, 21228-5317 | US Mail (1st Class) |
| 55163 | COMP-AIR & EQUIPMENT INC., PO BOX 6312, CHARLOTTE, NC, 28207-0001 | US Mail (1st Class) |
| 55163 | COMPAQ, PO BOX 402529, ATLANTA, GA, 30384-2529 | US Mail (1st Class) |
| 55163 | COMPASS GROUP EUREST DIVISION, D/B/A EUREST, 2400 YORKMONT RD, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 55163 | COMPLETE PUMP SERVICE CO, INC, 461 S IRMEN, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55163 | COMPOSITECH, PO BOX 2673, PEARLAND, TX, 77588-2673 | US Mail (1st Class) |
| 55163 | COMPRESSED AIR PRODUCTS INC, PO BOX 2245, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 55163 | COMPRESSOR MAINTENANCE CO, INC, 2667 OLD TANEYTOWN RD., WESTMINSTER, MD, 21158 | US Mail (1st Class) |
| 55163 | COMPRO PAINTING & DECORATING SERVICES IN, 10 S 160 RAMM DR UNIT C, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 55163 | COMPUCOM SYSTEMS INC, 7171 FOREST LN, DALLAS, TX, 75231 | US Mail (1st Class) |
| 55163 | COMPUMACHINE, 645 MAIN ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55163 | COMPUSERVE INCORPORATED, DEPT L-742, COLUMBUS, OH, 43268-0742 | US Mail (1st Class) |
| 55163 | COMPUTER ASSOC INTERNATIONAL INC, PO BOX 360355, PITTSBURGH, PA, 15251-6355 | US Mail (1st Class) |
| 55163 | COMPUTER PATENT ANNUITIES, 2318 MILL RD FL 12, ALEXANDRIA, VA, 22314-6834 | US Mail (1st Class) |
| 55163 | CONCENTRA MEDICAL CENTERS, PO BOX 9005, ADDISON, TX, 75001 | US Mail (1st Class) |
| 55163 | CONCORD SERVICES, INC, 6650 S. OAK PARK AVE., BEDFORD PARK, IL, 60638-4812 | US Mail (1st Class) |
| 55163 | CONCRETE AND AGGREGATES, 11940 BRICKSOME AVE #B, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 55163 | CONCRETE PROMOTION COUNCIL OF SW OH, JOHN DAVIDSON, 7176 LAKOTA RIDGE DR, LIBERTY TOWNSHIP, OH, 45011 | US Mail (1st Class) |
| 55163 | CONCRETE SEALANTS INC, PO BOX 176, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 55163 | CONDOR TECHNOLOGY SOLUTIONS, PO BOX 931782, ATLANTA, GA, 31193-1782 | US Mail (1st Class) |
| 55163 | CONECTIV POWER DELIVERY, PO BOX 4875, TRENTON, NJ, 08650 | US Mail (1st Class) |
| 55163 | CONNECTED RESOURCES, 12106 JERUSALEM RD, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 55163 | CONNECTED RESOURCES, PO BOX 79435, BALTIMORE, MD, 21279-0435 | US Mail (1st Class) |
| 55163 | CONNECTIVITY INC., PO BOX 8, ATKINSON, NH, 03811-0008 | US Mail (1st Class) |
| 55163 | CONNELL FOLEY LLP, C/O STEPHEN V FALANGA ESQ, 85 LIVINGSTON AVE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55163 | CONNORS & CORCORAN LLP, 45 EXCHANGE ST STE 250, ROCHESTER, NY, 14614 | US Mail (1st Class) |
| 55163 | CONSOLIDATED DOORS INC, 11709 W DIXON ST, MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 55163 | CONSOLIDATED MACHINE, PO BOX 462, PASADENA, MD, 21122 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | CONSOLIDATED PLASTICS CO INC, 8181 DARROW RD., TWINSBURG, OH, 44087 | **US Mail (1st Class)** |
| 55163 | CONSTANTINE CANNON LLP, 335 MADISON AVE, 9TH FL, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55163 | CONSTRUCTION TECHNOLOGY LABORATORIES, ATTN: BRIDGETTE M RICH, 5400 OLD ORCHARD RD, SKOKIE, IL, 60077 | **US Mail (1st Class)** |
| 55163 | CONSULTING PSYCHOLOGISTS PRESS, DAVIES-BLACK PUBLISHING, POBOX 49156, SAN JOSE, CA, 95161-9156 | **US Mail (1st Class)** |
| 55163 | CONSUMERS ENERGY, LANSING, MI, 48937-0001 | **US Mail (1st Class)** |
| 55163 | CONTAINER GRAPHICS CORPORATION, 4901 STATESMAN DR, IRVING, TX, 75063 | **US Mail (1st Class)** |
| 55163 | CONTINENTAL CEMENT COMPANY, POBOX 60650, SAINT LOUIS, MO, 63160-0650 | **US Mail (1st Class)** |
| 55163 | CONTINENTAL DISC CORPORATION, 3160 W HEARTLAND DR, LIBERTY, MO, 64068 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: ADAMS & GRAHAM LLP, ASSIGNEE OF ADAMS & GRAHAM LLP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: JOHNSON TOMLIN & JOHNSON, ASSIGNEE OF JOHNSON TOMLIN & JOHNSON, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: COCHRANE COMPRESSOR CO, ASSIGNEE OF COCHRANE COMPRESSOR CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: BERENFIELD CONTAINERS (SW), ASSIGNEE OF BERENFIELD CONTAINERS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: INDUSTRIAL SERVICE PRODUCT, ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: REICHHOLD CHEMICALS, ASSIGNEE OF REICHHOLD CHEMICALS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: LA CHEMICALS LTD, ASSIGNEE OF LA CHEMICALS LTD, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: ASCO PNEUMATIC CONTROLS, ASSIGNEE OF ASCO PNEUMATIC CONTROLS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: DOWIE LTD D/B/A SDI, ASSIGNEE OF DOWIE LTD D/B/A SDI, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: FIDELITY & DEPOSIT CO MD, ASSIGNEE OF FIDELITY & DEPOSIT OF MARYLAND, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: GENERAL STEEL DRUM CORP, ASSIGNEE OF GENERAL STEEL DRUM CORP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: POREX MEDICAL PRODUCTS, ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: GENERAL ELECTRIC COMPANY, ASSIGNEE OF GENERAL ELECTRIC CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: CAPERS CLEVELAND DESIGN, ASSIGNEE OF CAPERS CLEVELAND DESIGN INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF ANDREW & KURTH MAYOR DAY, CALDWELL & KEETON LLP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: ENTERGY GULF STATES INC, ASSIGNEE OF ENTERGY GULF STATES INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: HERCULES INCORPORATED, ASSIGNEE OF HERCULES INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF AT&T, ASSIGNEE OF AT&T, 411 W PUTNAM AVE STE 425, ATTN ALPA JIMENEZ, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: MCI WORLDCOM AND ITS AFFILIATES), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: ZYMARK CORPORATION), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: CIBA SPECIALTY CHEMICALS CORP), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: RAM MOTORS & CONTROLS), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: AKZO NOBEL RESINS AND VEHICLES), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: PRESSROOM,INCORPORATED, THE), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: FISHER RUSHMER WERRENRATH KEINER), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: CORMETECH, INC) ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: FLORIDIN - ITC), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: SAMPCO INC.), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: LANE POWELL SPEARS LUBERSKY LLP), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: FLORIDIN CORP), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: KNIGHT PIESOLD AND CO), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: BULK LIFT INTERNATIONAL INCORPORATED), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: ICI AMERICAS INC & INDOPCO), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | CONTROL EQUIPMENT SALES INC, 605 COMMERCE PARK DR, MARIETTA, GA, 30060 | US Mail (1st Class) |
| 55163 | CONTROL PLUS, INC, 257 NW AVE., STE. 100, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55163 | CONTROLCO INC, 30903 VIKING PKWY, WESTLAKE, OH, 44145 | US Mail (1st Class) |
| 55163 | CONVEYING TECHNIQUES INC, 10818 SHELDON RD, HOUSTON, TX, 77044 | US Mail (1st Class) |
| 55163 | CONWAY TRANSPORTATION SERVICES INC, PO BOX 642080, PITTSBURGH, PA, 15264-2080 | US Mail (1st Class) |
| 55163 | COOPER TURBOCOMPRESSOR INC, 3101 BROADWAY, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55163 | COOPERHEAT-MQS INC, 5858 WESTHEIMER STE 625, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 55163 | COOTS HENKE & WHEELER PC, ATTN CATHEY JACKSON, 255 EAST CARMEL DRIVE, CARMEL, IN, 46032-2689 | US Mail (1st Class) |
| 55163 | COPTECH,INC, D/B/A COPTECH/DUPLEXX, 106 CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55163 | CORMETECH, INC, 5000 INTERNATIONAL DRIVE, DURHAM, NC, 27712 | US Mail (1st Class) |
| 55163 | CORNERSTONE CONTROLS INC, LOCATION 000353, CINCINNATI, OH, 45264-0350 | US Mail (1st Class) |
| 55163 | CORPORATE EQUIPMENT CO., 607 REDNA TERRACE, NO 100, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 55163 | CORPORATE EXPRESS, 4324 S SHERWOOD FOREST BLVD, STE 170, BATON ROUGE, LA, 70816-4481 | US Mail (1st Class) |
| 55163 | CORRE OPPORTUNITIES FUND LP, (TRANSFEROR: LANIER PLUMBING INC), ATTN: CLAIMS PROCESSING (BANKRUPTCY), 1370 AVENUE OF THE AMERICAS 29TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | CORRE OPPORTUNITIES FUND LP, (TRANSFEROR: THE CODE CONSORTIUM INC), ATTN: CLAIMS PROCESSING (BANKRUPTCY), 1370 AVENUE OF THE AMERICAS 29TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | CORRE OPPORTUNITIES FUND LP, (TRANSFEROR: SCHUTZ CONTAINER CORPORATION), ATTN: CLAIMS PROCESSING (BANKRUPTCY), 1370 AVENUE OF THE AMERICAS 29TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | CORRE OPPORTUNITIES FUND LP, (TRANSFEROR: CASNER & EDWARDS), ATTN: CLAIMS PROCESSING (BANKRUPTCY), 1370 AVENUE OF THE AMERICAS 29TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | CORROSION FLUID PRODUCTS CORP, 24450 INDOPLEX CIRCLE, FARMINGTON HILLS, MI, 48332 | US Mail (1st Class) |
| 55163 | CORSEARCH, 233 SPRING ST, 6TH FL, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 55163 | CORTELCO, PO BOX 70260, SAN JUAN, PR, 00936 PUERTO RICO | US Mail (1st Class) |
| 55163 | COSTA TOXICOLOGIST, ATTN: MAX COSTA, 208 FIRST ST UNIT 3, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 55163 | COUNTY OF SPOTSYLVANIA, LARRY K PRITCHETT, PO BOX 65, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 55163 | COWLES & THOMPSON PC, C/O GLENDA ROBINSON, 901 MAIN ST SUITE 4000, DALLAS, TX, 75202 | US Mail (1st Class) |
| 55163 | COX HARDWARE & IND. SUPPLY, PO BOX 9466, HOUSTON, TX, 77261 | US Mail (1st Class) |
| 55163 | COX HARDWARE & LUMBER, PO BOX 9466, HOUSTON, TX, 77261 | US Mail (1st Class) |
| 55163 | COYNE TEXTILE SERVICES, POBOX 3518 DEPT C, SYRACUSE, NY, 13220-3518 | US Mail (1st Class) |
| 55163 | CPA2BIZ.COM, PO BOX 2205, JERSEY CITY, NJ, 07303-2205 | US Mail (1st Class) |
| 55163 | CPI-LOUISIANA INC, ATTN LORY JOHNSON, PO BOX 1710, PEARLAND, TX, 77588-1710 | US Mail (1st Class) |
| 55163 | CRADY JEWETT & MCCULLEY, C/O ROSS SPENCE, CRADY JEWETT AND MCULLEY LLP, 2727 ALLEN PKWY STE 1700, HOUSTON, TX, 77019-2125 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | CRADY, JEWETT & MCCULLEY,LLP, 2727 ALLEN PKWY, SUITE 1700, HOUSTON, TX, 77019-2125 | US Mail (1st Class) |
| 55163 | CRANE & CO INC, 30 SOUTH ST, DALTON, MA, 01226 | US Mail (1st Class) |
| 55163 | CRANE AMERICA SERVICES, 7862 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | CRANE PRO SERVICES, 9879 CRESECENT PARK DR., WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 55163 | CRANE PRO SERVICES INC, | US Mail (1st Class) |
| 55163 | CRANE PUMPS & SYSTEMS, POBOX 740485, ATLANTA, GA, 30374 | US Mail (1st Class) |
| 55163 | CRANE, JOHN, 200 QUALITY AVE, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 55163 | CRAWFORD, METRO OFFICE PARK, 6 CALLE 1 STE 303, GUAYNABO, PR, 00968-1705 | US Mail (1st Class) |
| 55163 | CRENSHAW CORPORATION, 1700 COMMERCE RD, PO BOX 24217, RICHMOND, VA, 23224-0217 | US Mail (1st Class) |
| 55163 | CRESCENT ELECTRIC SUPPLY CO., POBOX 500, EAST DUBUQUE, IL, 61025-4420 | US Mail (1st Class) |
| 55163 | CROMPTON & KNOWLES COLORS INC, PO BOX 8500(S-9595), PHILADELPHIA, PA, 19178-9595 | US Mail (1st Class) |
| 55163 | CROMPTON SALES COMPANY INC, C/O MARY O NEIL, BENSON RD, MIDDLEBURY, CT, 06749 | US Mail (1st Class) |
| 55163 | CROSIBLE INC, 87 WEST CAYUGA ST, PO BOX 271, MORAVIA, NY, 13118 | US Mail (1st Class) |
| 55163 | CROSS COUNTRY INC, ATTN RICHARD IVES TREASURER, PO BOX 5028, BOCA RATON, FL, 33431-0828 | US Mail (1st Class) |
| 55163 | CROSS TELECOM CORPORATION, 12211 WOOD LAKE DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 55163 | CROWN SERVICES, 15 PINE ST EXT, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55163 | CRX GROUP INC, PO BOX 687, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55163 | CRYSTAL SPRINGS WATER CO, POBOX 4100, CAROL STREAM, IL, 60197-4100 | US Mail (1st Class) |
| 55163 | CRYSTAL SPRINGS WATER CO., PO BOX 3229, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 55163 | CRYSTAL SPRINGS WATER CO., PO BOX 3229, LANCASTER, PA, 17604-3229 | US Mail (1st Class) |
| 55163 | CRYSTAL SPRINGS WATER COMPANY, PO BOX 2590, CLACKAMAS, OR, 97015-2590 | US Mail (1st Class) |
| 55163 | CSI, 9311 SE 36TH STE 110, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 55163 | CSI FLORIDA SOUTHWEST, GORDON COLSON, 1930 PARK MEADOWS DR, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 55163 | CSRA FIRE EXTINGUISHER, 312 PARK AVE, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 55163 | CSX TRANSPORTATION, ATTN: RUTH C SALTER, BELLSOUTH TOWER J-220, 301 W BAY ST 21ST FL, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 55163 | CTL ENGINEERING INC, THE CONTINENTAL CASUALTY CO, ATTN DAVID J MILLER, PO BOX 905, MONMOUTH JUNCTION, NJ, 08852-0905 | US Mail (1st Class) |
| 55163 | CULLIGAN INDUSTRIAL, CWC FLUIDS, INC., 33156 TREASURY CENTER, CHICAGO, IL, 60694-3100 | US Mail (1st Class) |
| 55163 | CULLIGAN OF THE PIEDMONT, PO BOX 2820, GREENVILLE, SC, 29602-2820 | US Mail (1st Class) |
| 55163 | CULLIGAN WATER CONDITIONING, 2180 SOUTH CONGRESS AVE, WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 55163 | CULLIGAN WATER CONDITIONING, OF BELLFLOWER, PO BOX 669, BELLFLOWER, CA, 90707 | US Mail (1st Class) |
| 55163 | CUMBERLAND ENGINEERING CORP, 2900 SOUTH 160TH ST, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55163 | CUMMINGS & LOCKWOOD LLC, C/O CHARLES J FILARDI JR ESQ, 6 LANDMARK SQUARE, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | CUMMINS WAGNER CO, INC, 10901 PUMP HOUSE RD., ANNAPOLIS JUNCTION, MD, 20701 | US Mail (1st Class) |
| 55163 | CUSTO CHEM, INC, 503 S. DUKE ST., PO BOX 926, LAFAYETTE, GA, 30728 | US Mail (1st Class) |
| 55163 | CUSTOM BLEND COFFEE SERVICE, 9420 O DAY DR, HIGHLAND, IN, 46322-3154 | US Mail (1st Class) |
| 55163 | CUSTOM EQUIPMENT DESIGN, PO BOX 4807, MONROE, LA, 71211 | US Mail (1st Class) |
| 55163 | CUSTOM METAL FABRICATORS INC, PO BOX 7940, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 55163 | CUSTOM MOLDED PRODUCTS INC, 120 CELTIC BLVD, TYRONE, GA, 30290 | US Mail (1st Class) |
| 55163 | CVL TECHNICAL SALES, INC, 9600-113 PULASKI PARK DR., BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55163 | CXPRESS INC, 5436 JEFFERSON DAVIS HWY, RICHMOND, VA, 23234 | US Mail (1st Class) |
| 55163 | CYPRESS FAIRBANKS ISD, C/O JOHN P DILLMAN, LINEBARGER HEARD GOGGAN BLAIR, GRAHAM PENA AND SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 55163 | CYRK, 1400 PROVIDENCE HWY, NORWOOD, MA, 02062-5015 | US Mail (1st Class) |
| 55163 | CYRO INDUSTRIES, 100 ENTERPRISE DR, ROCKAWAY, NJ, 07856 | US Mail (1st Class) |
| 55163 | D L FORD, FORD CLEANING SERVICE, 209 SW 9TH CIRCLE, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 55163 | D&F DISTRIBUTORS INC, 1144 INDY CT, EVANSVILLE, IN, 47725 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: INSTALLATION DESIGN & SERVICES INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DACA 2010L LP, (TRANSFEROR: CITY STAMP & SIGN CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: THERMO OPTEK CORP DBA THERMO ELEMENTAL), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: FOAM ZONE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: CUSTOM BLEND COFFEE SERVICE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: TOPAZ ENGINEERING SUPPLY INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: HOLMAN PRINTING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: CSRA FIRE EXTINGUISHER), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: CONSULTING PSYCHOLOGISTS PRESS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: EAGLES PEAK), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: FRONTLINE DATA SOLUTIONS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: AMVET), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: GEOANALYSIS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: TREL FLETCHNER), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: THE KINGS CONTRIVANCE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: MINUTEMAN CONTROLS CO INCA P A TRANSPO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: HUTTIG), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: CULLIGAN WATER CONDITIONING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: CALUMET ELECTRIC SUPPLY CORP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: ODORITE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: ULINE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DACA 2010L LP, (TRANSFEROR: VALVAX CORPORATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DALLAS COUNTY, 2323 BRYAN STREET, STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55163 | DALY COMMUNICATIONS, BOX 8812, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55163 | DANIEL B. STEPHENS & ASSOCIATES, PO BOX 565, ALBUQUERQUE, NM, 87103 | US Mail (1st Class) |
| 55163 | DANKA, PO BOX 641980, PITTSBURGH, PA, 15264-1980 | US Mail (1st Class) |
| 55163 | DANKA FINANCIAL SERVICES, PO BOX 642444, PITTSBURGH, PA, 15264-2444 | US Mail (1st Class) |
| 55163 | DANKA OFFICE IMAGING, PO BOX 23607, ATLANTA, GA, 30374-0989 | US Mail (1st Class) |
| 55163 | DANKA OFFICE IMAGING COMPANY, PO BOX 23607, TAMPA, FL, 33623-3607 | US Mail (1st Class) |
| 55163 | DANN PECAR NEWMAN & KLEIMAN, ATTN: JON B ABELS, 2300 ONE AMERICAN SQUARE, BOX 82008, INDIANAPOLIS, IN, 46282 | US Mail (1st Class) |
| 55163 | DANVILLE BOTTLED WATER SERVICE, INC, PO BOX 7038, DANVILLE, VA, 24541 | US Mail (1st Class) |
| 55163 | DARAMIC INC, ATTN JERRY GARFINKLE ESQUIRE, 4838 JENKINS AVE, NORTH CHARLESTON, SC, 29405 | US Mail (1st Class) |
| 55163 | DARTEK COMPUTER SUPPLY, 175 AMBASSADOR DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 55163 | DATA DESIGN SERVICES, INC, 319 EXTON COMMONS, EXTON, PA, 19341 | US Mail (1st Class) |
| 55163 | DATA DESTRUCTION, PO BOX 540, WINDHAM, NH, 03087-0540 | US Mail (1st Class) |
| 55163 | DATA DOWNLINK CORP., 88 PINE ST 3RD FL, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55163 | DATACOM MARKETING, 1 CHESTNUT ST, SUITE 91, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55163 | DATASTREAM SYSTEMS INC., 50 DATASTREAM PLAZA, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55163 | DATATECH COMMUNICATIONS, 178 WEST SERVICE ROAD, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DATA-TEL PUBLICATIONS, INC, 105 ROBIN HOOD DRIVE, SUITE 2, SWANTON, VT, 05488 | US Mail (1st Class) |
| 55163 | DATAVISION-PROLOGIX, PO BOX 8500-6895, PHILADELPHIA, PA, 19178-6895 | US Mail (1st Class) |
| 55163 | DATEX OHMEDA, PO BOX 98171, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | DAUPHIN & RODGERS, 119 N. ROBINSON SUITE 650, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 55163 | DAVID ASHTON AND ASSOCIATES LL, 16 WEST HAMILTON ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55163 | DAVID CHILDS - TAX COLLECTOR, P.O. BOX 620088, DALLAS, TX, 75262-0088 | US Mail (1st Class) |
| 55163 | DAVID L YUNICH DECEASED, ATTN: ESTATE OF DAVID L YUNICH, C/O PATTERSON BELKNAP WEBB & TYLER LLP, 1133 AVENUE OF THE AMERICAS, 21ST FL. - ATTN: H. FREUND, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55163 | DAVID LEDERER, EPA PROJ COORD, (RE: US EPA - WALPOLE, MA, PAST OVERSIGHT), US EPA-REGION 1, NEW ENGLAND, MAIL CODE OSRR 7-4, 5 POST OFFICE SQUARE, STE 100, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55163 | DAVID LEDERER, EPA PROJ COORD, (RE: US EPA - WALPOLE, MA, FUTURE OVERSITE), US EPA-REGION 1, NEW ENGLAND, MAIL CODE OSRR 7-4, 5 POST OFFICE SQUARE, STE 100, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55163 | DAVID R. BARNES, 6075 BABYLON CREST, COLUMBIA, MD, 21045-3804 | US Mail (1st Class) |
| 55163 | DAVID TORNSTROM, REG FIN MGMT OFCR, (RE: US EPA - WALPOLE, MA, PAST OVERSIGHT), US EPA-REGION 1, NEW ENGLAND, MAIL CODE OARM16-1, 5 POST OFFICE SQUARE, STE 100, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55163 | DAVID TORNSTROM, REG FIN MGMT OFCR, (RE: US EPA - WALPOLE, MA, FUTURE OVERSITE), US EPA-REGION 1, NEW ENGLAND, MAIL CODE OARM16-1, 5 POST OFFICE SQUARE, STE 100, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55163 | DAVIES SUPPLY COMPANY, 6601 WEST GRAND AVE, CHICAGO, IL, 60707-2298 | US Mail (1st Class) |
| 55163 | DAVIESS COUNTY KENTUCKY, ATTN: ROBERT M KIRTLEY, DAVIESS COUNTY ATTORNEY, PO BOX 158, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55163 | DAVIS PETROLEUM, INC, PO BOX 66, HOBART, IN, 46342 | US Mail (1st Class) |
| 55163 | DAVIS, GRAHAM & STUBBS, SUITE 4700, 370 SEVENTEENTH ST, DENVER, CO, 80201-0185 | US Mail (1st Class) |
| 55163 | DAWN SCIENTIFIC, 164 EMMET ST., NEWARK, NJ, 07114-2790 | US Mail (1st Class) |
| 55163 | DAY PITNEY LLP, ATTN: SARA BRUINOOGE, 1 JEFFERSON ROAD, PARSIPPANY, NJ, 07054-2891 | US Mail (1st Class) |
| 55163 | DAYTON FREIGHT LINES INC, PO BOX 340, VANDAILA, OH, 45377-0340 | US Mail (1st Class) |
| 55163 | DAYTON WATER SYSTEMS, 1288 MCCOOK AVE., DAYTON, OH, 45404-1099 | US Mail (1st Class) |
| 55163 | DC MOTOR & CONTROLS,INC, PO BOX 189, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 55163 | DC SCIENTIFIC GLASS, PO BOX 1099, PASADENA, MD, 21123 | US Mail (1st Class) |
| 55163 | DE MAXIMIS INC, SUITE 227, 301 GALLAHER VIEW RD, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 55163 | DEAD ON ARRIVAL PEST CONTROL SERV, 31 SUNSET COURT, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55163 | DEBARDELEBEN & ASSOCIATES INC, POST OFFICE BOX 530723, BIRMINGHAM, AL, 35253 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PREFERRED UTILITIES MFG CORP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CABLEXPRESS TECHNOLOGIES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WAGNER-SMITH PUMPS AND SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (RE BAY INSULATION OF IL), 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (RE MP ENVIRONMENTAL SVC), 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COLESCO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PACKAGING CONSULTANTS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRI-STATE HYDRAULICS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN RED CROSS CHATTANOOGA HAMILTO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COFFEEBREAK SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PC CONNECTION INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DOUGLAS TECHNICAL SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MOBILCOMM INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ANALYTICS CORPORATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: EMED CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PICK UP PLUS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN OSMENT), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN RED CROSS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BUSINESS SERVICE CENTER OF), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: GLENDALE OFFICE SUPPLY INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LASERGRAPHICS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MASS OFFICE AUTOMATION &), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MITCHS WELDING & HITCHES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PIONEER RUBBER & GASKET CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ZEP MANUFACTURING COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ALCHEMY-SOUTH LTD), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WALTON & LONSBURY INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RULES SERVICE COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PROCESS SEAL AND PACKAGING INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ALLCOPY SUPPLY COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ATLANTA CHEMICAL ASSOCIATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ATLANTIC LIGHTING AND SUPPLY CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LAURENS LUMBER CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MWB BUSINESS SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OMAHA STEAKS OS SALES CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HORIZON TRUCK WASH), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FROEHLING & ROBERTSON INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JUST FILES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: GREENS BODY SHOP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HANSEN ENGINEERING, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ASTBURY ENVIRONMENTAL SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ELECTRONIC LABEL TECHNOLOGY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KW RASTALL OIL CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BETTER BUILT STORAGE BUILDINGS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ONEIL STORAGE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BROWNING-FERRIS INDUSTRIES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COMPLETE PUMP SERVICE CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CROWN SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERI-GLOBE PUBLISHING INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RAMCO USA INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: YALE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JANI-KING OF CALIFORNIA INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: NEW YORK CONSTRUCTION MATERIALS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MORRELL), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LUCE ASSOCIATES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INTERNATIONAL CONCRESS ON POLYMERS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: UNIQUE SALVAGE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BALLARD PRODUCTION, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ACME CONTROL SERVICE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HORIZON PACKAGING, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WORKSAFE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ARIZONA BACKFLOW SPECIALIST), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BROCKTON BOSTON CUTTING DIE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MURANE & BOSTWICK), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: NATIONAL LEGAL, OKC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DEAD ON ARRIVAL PEST CONTROL SERV), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ATLANTIC INDUSTRIAL SUPPLY COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: APEX SUPPLY CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: THE EDGEWATER-WAKEFIELD MEMORIAL), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HIKES POINT PAINT & WALLPAPER), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DATEX OHMEDA), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JERSEY TANK FABRICATOR INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KANSAS CITY PETERBILT), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LOS ANGELES HOSE & FITTINGS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: E J GAISSER INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CAPE ENVIRONMENTAL MANAGEMENT INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KEY RECRUITERS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FLEET ENVIRONMENTAL SERVICES LLC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BEAL INDUSTRIAL PROD, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AIKEN ELECTRICAL WHOLESALERS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COMMUNICATIONS & ELECTRONICS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ABC SIGNS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PROCESS TECHNOLOGY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COMMERCIAL METALS CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DATA DESIGN SERVICES, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: C&L AQUA PROFESSIONALS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CARRIER-OEHLER CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: R.V. GILDERSLEEVE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HASTIK & ASSOCIATES, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: EAGLE MESSENGER & COURIER SERVICE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DAVIS PETROLEUM, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JOHNSTON BOILER CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: NILFISK OF AMERICA), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MARYLAND LOCKSMITH), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MILLENNIUM INTERNATIONAL TECHNOLOGI), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRI-CHEM CORPORATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: VAN LOTT, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WORLD WIDE FILTRATION INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WILNER-GREENE ASSOC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WAREHOUSE ASSOCIATES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DANVILLE BOTTLED WATER SERVICE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SAFETY BRAKE SALES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PRECISION WIRE PRODUCTS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MARSTON TECHNICAL SERVICE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LASSCO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: STALLINGS & CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RONAN ENGINEERING CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MIELE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MILLTRONICS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WOOD ASSOCIATES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BURNS ENGINEERING INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: THE JET PULVERIZER CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AWC, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CORNERSTONE CONTROLS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FH GASKINS CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INTERNATIONAL EQUIPMENT CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HOTFOIL, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CINCINNATI STATE COLLEGE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ANTIBUS SCALES & SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ZEE SERVICE CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PETAL PUSHER FLORIST), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OHIO FASTENERS & TOOL, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MELENEY EQUIPMENT INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LA TEX RUBBER & SPECIALTIES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SHERATON INTL ON BWI AIRPORT), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MOHAWK CONTRACTING CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LAKE CHARLES RECREATION DEPT.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WINDOWS ON THE BAY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WEBSTERS ONLINE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRI COUNTY PETROLEUM), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ECOLAKE ENTERPRISES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DOWLING & POPE ADVERTISING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INSITE SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN PRESS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FLOWERS BY CHRIS INC) 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERIGAS - MILWAUKEE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DETERMAN BROWNIE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KARSKI SECURITY ALARM SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: GRACO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PULVA CORPORATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: IMPERIAL DISTRIBUTING, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PAC 21), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SEAMONDS & CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ALPINE SPRING WATER COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MACLELLAN COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JANI KING OF BOSTON INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FLUID FILTRATION MANUFACTURING CORP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: STAR R FOAM), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DATA DESTRUCTION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HUNTINGTON FOAM), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WILSON WELDING SERVICE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: QUALITY PRINTING CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHALMERS & KUBECK, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: J & J INDUSTRIAL SUPPLY INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KENVIRONS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OWENSBORO HAULING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHEMGLASS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHEMSTRETCH), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CRANE PRO SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BILL WOLCOTT & ASSOC, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DRAISWERKE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HIGDON TYPEWRITER & SUPPLY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HARLEYS AUTO PARTS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INDUSTRIAL SCALES & SYSTEMS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: EBERLINE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FPF ENTERPRISES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HINKLY SPRINGS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HAMMOND PEST CONTROL, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ENDUSTRA FILTER), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MARYLAND MECHANICAL SYSTEMS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: P & H AUTO-ELECTRIC, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MARYLAND PORTABLE RESTROOMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OXFORD UNIVERSITY PRESS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PRINT MART), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRUCK PARTS SPEC OF AUGUSTA, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WRIGHT BROTHERS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SOUTHERN COFFEE SERVICE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TERMINIX INTERNATIONAL), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SOUTHEASTERN STEEL CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: STAPF TEL-COM SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SOUTHWEST TOWN MECHANICAL SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INDUSTRIAL PRODUCTS CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PSI URETHANES, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RELIANCE FIRE PROTECTION INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SYNERGY SERVICE GROUP, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ARLINGTON COMPUTER PRODUCTS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MASTER FABRICATORS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN RADIOLOGY ASSOICATES, PA), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HANSON PUBLICATIONS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KOLS CONTAINERS,INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PARADYNE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OKI SYSTEMS LTD.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KELLER TRUCK EQUIPMENT, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PURA FLO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ROBERTS OXYGEN), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FESTIVE AFFAIRS CATERING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHARLES D JONES CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HUNTER ENVIRONMENTAL SCIENCES LLC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION CO OF AMERICA V, LLC, (RE HOSOKAWA MICRON POWDER), 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DEBT ACQUISITION COMPANY OF AMERICA VLLC, (RE INSTA-BULK INC), 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55163 | DECHART PRICE & RHOADS, 1717 ARCH ST, PHILADELPHIA, PA, 19103-2793 | US Mail (1st Class) |
| 55163 | DECHERT PRICE & RHOADS, 477 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DEFOREST ENTERPRISES INC, 6421 CONGRESS AVE #121, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55163 | DEKALB COUNTY GEORGIA, TREASURY & ACCOUNTING DIVISION, ATTN: CLAUDETTE GLAUDE, PO BOX 1088, DECATUR, GA, 30031 | US Mail (1st Class) |
| 55163 | DEL MAR ANALYTICAL, 2852 ALTON AVE., IRVINE, CA, 92606 | US Mail (1st Class) |
| 55163 | DEL TACO INC, C/O RICHARD W ESTERKIN, MORGAN LEWIS & BOCKIUS LLP, 300 S GRAND AVE STE 2200, LOS ANGELES, CA, 90071-3132 | US Mail (1st Class) |
| 55163 | DELAWARE DIVISION OF REVENUE, (REF: MRA STAFFING SYSTEMS), ATTN: RANDY R WELLER MS #25, 820 N FRENCH ST 8TH FL, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55163 | DELL RECEIVABLES, LP, C/O MS SABRINA STREUSSAND, HUGHES & LUCE, LLP, 111 CONGRESS AVE STE 900, AUSTIN, TX, 78701-4043 | US Mail (1st Class) |
| 55163 | DELTA AMERICAN CORPORATION - CULLIGAN, 7102 GREENWELL SPRINGS RD, BATON ROUGE, LA, 70805 | US Mail (1st Class) |
| 55163 | DELTA CHEMICAL CORPORATION, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 55163 | DELTA CONTROL, INC, PO BOX 13612, DAYTON, OH, 45413 | US Mail (1st Class) |
| 55163 | DELTA PLASTICS, 6844 LA CUMBRE, ORANGE, CA, 92869 | US Mail (1st Class) |
| 55163 | DELTA PLUMBING INC, KATHRYN A HELLER, C/O DRIEBE & DRIEBE, PO BOX 975, JONESBORO, GA, 30237 | US Mail (1st Class) |
| 55163 | DELTA-P CORP. T/A CONTECH, DELTA-P CORP., PO BOX 920, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55163 | DEMENT, JOHN M, 629 MIDDLETON AVE, CARY, NC, 27513 | US Mail (1st Class) |
| 55163 | DENNIS & CINDY ATKINSON, 80 SHARPTOWN RD., SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 55163 | DENVER INSTRUMENT CO, 6542 FIG ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 55163 | DEPARTAMENTO DE HACIENDA, POST OFFICE BOX 1040, SAN JUAN, PR, 00921 PUERTO RICO | US Mail (1st Class) |
| 55163 | DEPARTMENT OF THE ARMY, (RE: UNITED STATES OF AMERICA), CHIEF, ARMY ENVIRONMENTAL LAW DIVISION, 9275 GUNSTON RD, STE 4300, FORT BELVOIR, VA, 22060-5546 | US Mail (1st Class) |
| 55163 | DEPT 56-1485550003, OFFICE DEPOT CREDIT PLAN, PO BOX 9020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 55163 | DEPT 82 - 0005742283, STAPLES CREDIT PLAN, PO BOX 9020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 55163 | DEPT OF ASSESSMENTS AND, TAXATION, | US Mail (1st Class) |
| 55163 | DEPT OF BUILDING AND SAFETY, 400 CITY HALL, LOS ANGELES, CA, 90012-4869 | US Mail (1st Class) |
| 55163 | DEPT OF BUILDING AND SAFETY, ENG. RESEARCH SECTION, 2319 DORRIS PLACE, LOS ANGELES, CA, 90031-1083 | US Mail (1st Class) |
| 55163 | DEROSA LANDFILL MANAGEMENT, INC, 19 FORTUNE ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55163 | DERWENT NORTH AMERICA, 1725 DUKE ST, SUITE 250, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 55163 | DESOTO COUNTY TAX COLLECTOR, DESOTO COUNTY COURTHOUSE, 365 LOSHER STREET ROOM 110, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 55163 | DESPATCH INDUSTRIES, PO BOX 1320, MINNEAPOLIS, MN, 55440 | US Mail (1st Class) |
| 55163 | DESSELLE-MAGGARD CORP, PO BOX 86630, BATON ROUGE, LA, 70879-6630 | US Mail (1st Class) |
| 55163 | DETERMAN BROWNIE INC, NW 8954, NW 8954, PO BOX 1450, MINNEAPOLIS, MN, 55485-8954 | US Mail (1st Class) |
| 55163 | DETROIT COIL COMPANY, PO BOX 77923, DETROIT, MI, 48277 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DEUTSCHE BANK SECURITIES INC, (TRANSFEROR: SANBORN HEAD & ASSOCIATES INC), ATTN DAVID PALMISANO, 60 WALL STREET, FL 3, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55163 | DEUTSCHE BANK SECURITIES INC, (TRANSFEROR: WALLACE KING MARRARO & BRANSON PLLC), ATTN DAVID PALMISANO, 60 WALL STREET, FL 3, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55163 | DEVELOPMENTAL ENTERPRISES CORP, 333 EAST AIRY ST, NORRISTOWN, PA, 19401-5043 | US Mail (1st Class) |
| 55163 | DEZURIK, PO BOX 277882, ATLANTA, GA, 30384-7882 | US Mail (1st Class) |
| 55163 | DIAGRAPH CORPORATION, 135 S LASALLE DEPT 1158, CHICAGO, IL, 60674-1158 | US Mail (1st Class) |
| 55163 | DIALOG CORPORATION, PO BOX 532002, ATLANTA, GA, 30353-2002 | US Mail (1st Class) |
| 55163 | DIALOG CORPORATION, 2440 W. ELCAMINO REAL, SUITE 110, MOUNTAIN VIEW, CA, 94040-1400 | US Mail (1st Class) |
| 55163 | DIANE S WILKINS, PO BOX 163, UNION, SC, 29379 | US Mail (1st Class) |
| 55163 | DICKINSON WRIGHT PLLC, MICHAEL C HAMMER ESQ, 500 WOODWARD AVE #4000, DETROIT, MI, 48226 | US Mail (1st Class) |
| 55163 | DICKSTEIN, SHAPIRO & MORIN, 1825 EYE STEET NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 55163 | DICTRONICS INC, 110 GOULD ST, PO BOX 920403, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 55163 | DIGITAL VIDEO EQUIPMENT COMPANY, 6210 N ANDREWS AVE, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 55163 | DION CHEMICAL CORPORATION, 3724 N GRAYHAWK LOOP, LECANTO, FL, 34461-8469 | US Mail (1st Class) |
| 55163 | DIONEX CORPORATION, PO BOX 3603, SUNNYVALE, CA, 94088 | US Mail (1st Class) |
| 55163 | DIRECTIONAL PUBLISHING, 2616 COMMERCE BLVD, BIRMINGHAM, AL, 35210-1212 | US Mail (1st Class) |
| 55163 | DIRECTOR OF FINANCE, PO BOX 64502, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55163 | DIRECTV, PO BOX 100746, PASADENA, CA, 91189-0746 | US Mail (1st Class) |
| 55163 | DISCOUNT PROPANE, 546 S SHELL ROAD, DEBARY, FL, 32713 | US Mail (1st Class) |
| 55163 | DIVINE, INC, 1301 N. ELSTON AVE, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: CITIWASTE INC), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: FACILITY SERVICES), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: CONSTRUCTION TECHNOLOGY LABORATORIES), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: SI GROUP LLC N K A SI GROUP LP), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: TRANS-COASTAL INDUSTRIES INC), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: PLAUCHE SMITH & NIESET APLC), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: SMITH GAMBRELL & RUSSELL), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: IDS SCHEER, INC), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: RJ LEE GROUP INC.), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: W.A. WILDE CO.), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: CLINTON-NEWBERRY NATURAL GAS AUTH), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: PRIMEX PLASTICS CORP), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: OVERDALE CORP), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: ILLING CO INC / HT ILLING CO), 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | DOMBROWSKI & HOLMES, FORMERLY DOWBROWSKI & HOLMES, 3-141ST ST, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 55163 | DOMINION VIRGINIA POWER, POBOX 26543, RICHMOND, VA, 23290-0001 | US Mail (1st Class) |
| 55163 | DOMNERN SOMGIAT & BOONMA LAW OFFICE LIMI, 719 SI PHYA RD, BANGKOK, 10500 THAILAND | US Mail (1st Class) |
| 55163 | DON JOHNS INC., 1312 WEST LAKE ST, CHICAGO, IL, 60607-1590 | US Mail (1st Class) |
| 55163 | DON MCELROY, EPA PROJ COORD, (RE: SUTTON BROOK DISPOSAL AREA SUPERFUND SITE), US EPA REGION 1, NEW ENGLAND, ONE CONGRESS STREET, STE 1100, BOSTON, MA, 02114 | US Mail (1st Class) |
| 55163 | DON WAN FLORIST INC, 5644 WEST 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | DONOHUE, SABO, VARLEY & ARMSTRONG, P.C., 18 COMPUTER DRIVE EAST, ALBANY, NY, 12212-5056 | US Mail (1st Class) |
| 55163 | DONS DIESEL SERVICE INC, PO BOX 2438, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 55163 | DORN SPRINKLER CO, 4120 DUMONT ST, CINCINNATI, OH, 45226-1604 | US Mail (1st Class) |
| 55163 | DOROTHY ALLEN, STATE PROJ MGR, (RE: SUTTON BROOK DISPOSAL AREA SUPERFUND SITE), SUTTON BROOK DISPOSAL AREA SUPERFUND SITE, DEPT OF ENVIRO PROT/BUREAU WASTE SITE CLEANUP, ONE WINTER ST, 8TH FL, BOSTON, MA, 02108 | US Mail (1st Class) |
| 55163 | DORSEY & WHITNEY LLP, PO BOX 1680, MINNEAPOLIS, MN, 55480-1680 | US Mail (1st Class) |
| 55163 | DOT RAIL SERVICE OF INDIANA INC, PO BOX 361, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 55163 | DOUBLETREE GUEST SUITES, ATTN ACCOUNTS RECEIVABLE, 400 SOLDIERS FIELD RD, BOSTON, MA, 02134 | US Mail (1st Class) |
| 55163 | DOUGLAS ELECTRIC COMPANY, 759 GROVE, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 55163 | DOUGLAS TECHNICAL SERVICES, 9 EASTERN LN, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 55163 | DOVE DATA PRODUCTS INC., 3233 S CASHUA DR., PO BOX 6106, FLORENCE, SC, 29502 | US Mail (1st Class) |
| 55163 | DOW CORNING CORPORATION, C/O MS KATHALEEN M SMITH, PO BOX 994 MAIL # CO 1242, MIDLAND, MI, 48686-0994 | US Mail (1st Class) |
| 55163 | DOWJONES & CO, ATTN FACTIVA CREDIT MANAGER, PO BOX 300, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 55163 | DOWLING & POPE ADVERTISING, 311 W. SUPERIOR ST., STE 308, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55163 | DR CORDELL & ASSOCIATES, INC, 95 W. BUTLER AVE., CHALFONT, PA, 18914 | US Mail (1st Class) |
| 55163 | DRAGO SUPPLY COMPANY INC, PO BOX 1647, PORT ARTHUR, TX, 77641-1647 | US Mail (1st Class) |
| 55163 | DRAISWERKE, INC, 40 WHITNEY ROAD, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55163 | DRAKE HAMMOND & ASSOCIATES, 9457 S UNIVERSITY STE 178, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 55163 | DREW CHEMICAL, POBOX 371709M, PITTSBURGH, PA, 15251 | US Mail (1st Class) |
| 55163 | DREW ELECTRIC CO. INC., 18 COPELAND ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55163 | DREXELBROOK ENGINEERING CO., 205 KEITH VALLEY ROAD, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 55163 | DREYCO MECHANICAL SERVICES INC, 10250 LA PORTE FREEWAY, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 55163 | DRS GEHLERT, CARTER & FISHER, PA, 5505 RITCHIE HWY, BROOKLYN, MD, 21225-3444 | US Mail (1st Class) |
| 55163 | DRUCK INC, 4 DUNHAM DR, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55163 | DUN & BRADSTREET, PO BOX 75542, CHICAGO, IL, 60675-5542 | US Mail (1st Class) |
| 55163 | DUNBAR ARMORED, INC, 7675 CANTON CENTER DR., PO BOX 333, BALTIMORE, MD, 21203-0333 | US Mail (1st Class) |
| 55163 | DUNLAP INC, PO BOX 26014, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 55163 | DUPONT DOW ELASTOMERS INC, ATTN ERIN FERVCK, 300 BELLEVUE PKWY #300, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 55163 | DURALECTRA INC, 61 NORTH AVE, NATICK, MA, 01760 | US Mail (1st Class) |
| 55163 | DURAVALVE INC, 1621 BRUMMEL AVE, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 55163 | DURR MARKETING ASSOCIATES INC, POBOX 17600, PITTSBURGH, PA, 15235 | US Mail (1st Class) |
| 55163 | DURRETT SHEPPARD STEEL CO INC, 6800 E BALTIMORE ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55163 | DWYER INSTRUMENTS, INC, PO BOX 373, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 55163 | DWYER INSTRUMENTS, INC, PO BOX 338, MICHIGAN CITY, IN, 46361 | US Mail (1st Class) |
| 55163 | DYE SPECIALTIES INC, PO BOX 4130, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 55163 | DYNALECTRIC COMPANY, 4025 STEVE REYNOLDS BLVD, SUITE 120, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 55163 | DYNAMIC CONTROL SYSTEMS LTD, 1320 STONY BROOK ROAD STE 215, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55163 | DYNAMIC PUMP & PROCESS NKA ANDERSON PUMP & P, C/O ANDERSON PUMP & PROCESS, PO BOX 523, BROOKFIELD, WI, 53008-0523 | US Mail (1st Class) |
| 55163 | DYNAMIC PUMP & PROCESS NOW ANDERSON PUMP, C/O ANDERSON PUMP & PROCESS, PO BOX 523, BROOKFIELD, WI, 53008-0523 | US Mail (1st Class) |
| 55163 | E J BROOKS CO, 8 MICROLAB RD, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 55163 | E J GAISSER INC, 49 LIBERTY PLACE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | E J VARHOLY & SONS INC, PO BOX 430, GLEN BURNIE, MD, 21060-0430 | US Mail (1st Class) |
| 55163 | E PRIME, INC, DEPT. 265, DENVER, CO, 80291-0265 | US Mail (1st Class) |
| 55163 | E ROOM TECHNOLOGY INC., 725 CONCORD AVE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55163 | E T HORN COMPANY, 16141 HERON AVE, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 55163 | E. CHICAGO SANITARY DISTRICT, PO BOX 423, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 55163 | EA ENGINEERING, SCIENCE & TECHNOLOGIES, INC., PO BOX 630921, BALTIMORE, MD, 21263-0921 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | EAGLE CONSULTING, 6683 COLDSTREAM DRIVE WEST, NEW MARKET, MD, 21774 | US Mail (1st Class) |
| 55163 | EAGLE ELECTRIC, POBOX 870, LYNN, MA, 01903-1070 | US Mail (1st Class) |
| 55163 | EAGLE ELECTRIC MACHINERY, PO BOX 1053, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 55163 | EAGLE ENGINEERING CORP., 8869 CITATION RD., BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55163 | EAGLE ENVIRONMENTAL CO, 3653 WOODHEAD DR, NORTHBROOK, IL, 60062-1816 | US Mail (1st Class) |
| 55163 | EAGLE EXTERMINATING CO, PO BOX 1575, MOUNT DORA, FL, 32756 | US Mail (1st Class) |
| 55163 | EAGLE MESSENGER & COURIER SERVICE, PO BOX 16155, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55163 | EAGLE RESTORATION & CONTRACTING INC, 23 SEA VIEW AVE, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55163 | EAGLE-CORDELL CONCRETE PRODUCTS, PO BOX 846233, DALLAS, TX, 75284-6233 | US Mail (1st Class) |
| 55163 | EAGLES PEAK, BOX 195, FOUNTAINVILLE, PA, 18923 | US Mail (1st Class) |
| 55163 | EASTECH CHEMICAL INC, PO BOX 8500-50510, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 55163 | EASTERN BEARINGS INC, POBOX 647, WALTHAM, MA, 02454-0647 | US Mail (1st Class) |
| 55163 | EASTERN CONTROLS INC, PO BOX 8000, DEPT. 730, BUFFALO, NY, 14267 | US Mail (1st Class) |
| 55163 | EASTERN LIFT TRUCK CO INC, PO BOX 307, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 55163 | EASTERN MICROFILM CORPORATION, 6400 BALTIMORE NATIONAL PIKE #964, CATONSVILLE, MD, 21228-3915 | US Mail (1st Class) |
| 55163 | EASTERN REHABILITATION NETWORK, PO BOX 32055, HARTFORD, CT, 06150-2055 | US Mail (1st Class) |
| 55163 | EBERLINE, PO BOX 2108, SANTA FE, NM, 87504-2108 | US Mail (1st Class) |
| 55163 | EBERLINE SERVICES, DRAWER CS, PO BOX 846001, BOSTON, MA, 02284-6001 | US Mail (1st Class) |
| 55163 | EBMUD, PAYMENT CENTER, OAKLAND, CA, 94649-0001 | US Mail (1st Class) |
| 55163 | EBSCO, 1163 SHREWSBURY AVE, SHREWSBURY, NJ, 07702-4321 | US Mail (1st Class) |
| 55163 | EBSCO SUBSCRIPTION SERVICES, 1163 SHREWSBURY AVE., STE. E, SHREWSBURY, NJ, 07702-4321 | US Mail (1st Class) |
| 55163 | ECLIPSE COMBUSTION TEC, 2699 LEE ROAD, SUITE 512, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 55163 | ECLIPSE VIDEO SERVICES INC., 95 HARVEY ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55163 | ECLIPSE, INC, PO BOX 71424, CHICAGO, IL, 60694-1424 | US Mail (1st Class) |
| 55163 | ECOLAB, PO BOX 6007, GRAND FORKS, ND, 58206-6007 | US Mail (1st Class) |
| 55163 | ECOLAB, INC, PO BOX 905327, 905327, CHARLOTTE, NC, 28290-5327 | US Mail (1st Class) |
| 55163 | ECOLAKE ENTERPRISES, 5950 EAGLE CREEK ROAD, LEAVITTSBURG, OH, 44430 | US Mail (1st Class) |
| 55163 | ECOM AMERICA LTD, 1628 OAKBROOK DR, GAINESVILLE, GA, 30507 | US Mail (1st Class) |
| 55163 | EDLEN ELECTRICAL EXHIBITION, 11483 ROCKET BLVD, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 55163 | EDWARD T WOODRUFF INC, 31283 SATINLEAF RUN, BROOKSVILLE, FL, 34602 | US Mail (1st Class) |
| 55163 | EDWARDS HIGH VACUUM, INC, 301 BALLARDVALE ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55163 | EDWARDS TECHNICAL SALES CO INC, 4335 STEVE REYNOLDS BLVD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 55163 | EHS TECHNOLOGY GROUP LLC, PO BOX 3040, MIAMISBURG, OH, 45343-3040 | US Mail (1st Class) |
| 55163 | EI DU PONT DE NEMOURS AND COMPANY, 1007 MARKET ST, ATTN: SUSAN F HERR, WILMINGTON, DE, 19898 | US Mail (1st Class) |
| 55163 | EL PASO GREAT BASIN TRUCKS, 12253 GATEWAY WEST, EL PASO, TX, 79936 | US Mail (1st Class) |
| 55163 | EL PASO TIRE CENTER, 6656 GATEWAY EAST, EL PASO, TX, 79915 | US Mail (1st Class) |
| 55163 | ELDER PIPE & SUPPLY CO INC, PO BOX 1302, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55163 | ELDEX LABORATORIES INC, 30 EXECUTIVE COURT, NAPA, CA, 94558 | US Mail (1st Class) |
| 55163 | ELDORADO HOTEL, FOURTH AND VIRGINIA STREETS, POBOX 3399, RENO, NV, 89505 | US Mail (1st Class) |
| 55163 | ELECTRIC COMPANY, 2740 CALUMET AVE, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 55163 | ELECTRIC CONTROL & SUPPLY CO., PO BOX 3415, COLUMBIA, SC, 29230 | US Mail (1st Class) |
| 55163 | ELECTRIC FORK TRUCK SERVICE, 3421 VIVIAN, HOUSTON, TX, 77093 | US Mail (1st Class) |
| 55163 | ELECTRIC POWER BOARD OF CHATTANOOGA, PO BOX 182255, CHATTANOOGA, TN, 37422-7255 | US Mail (1st Class) |
| 55163 | ELECTRIC WHOLESALE CO., SALISBURY BRANCH, PO BOX 1534, SALISBURY, NC, 28145-1534 | US Mail (1st Class) |
| 55163 | ELECTRICONNECTION, 5746 VENICE BL, LOS ANGELES, CA, 90019-5016 | US Mail (1st Class) |
| 55163 | ELECTRONIC CONNECTOR CORP, POBOX 93578, CHICAGO, IL, 60673-3578 | US Mail (1st Class) |
| 55163 | ELECTRONIC LABEL TECHNOLOGY, 708 W KENOSHA, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 55163 | ELECTRONIC SYSTEMS & SERVICES CO, 1699 ANNIE ST, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 55163 | ELEKTRO-PHYSIK USA, INC, 770 WEST ALGONQUIN ROAD, | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | ELITE LANDSCAPING N LAWN CARE, 4255 KELLOG AVE., CINCINNATI, OH, 45226 | **US Mail (1st Class)** |
| 55163 | ELIZABETH LEILANI DAVIS, ASST REG COUNSEL, (RE: US EPA - WEEDSPORT, NY - PAST OVERSIGHT COSTS), OFFICE OF REGIONAL COUNSEL, US EPA REGION 2, 290 BROADWAY 17TH FL, NEW YORK, NY, 10007-1866 | **US Mail (1st Class)** |
| 55163 | ELLIS, PAINTER, RATTERREE & BART, P.O. BOX 9946, SAVANNAH, GA, 31412 | **US Mail (1st Class)** |
| 55163 | EMBASSY SUITES, 670 VERDAE BLVD., GREENVILLE, SC, 29607 | **US Mail (1st Class)** |
| 55163 | EMED CO, PO BOX 369, BUFFALO, NY, 14240 | **US Mail (1st Class)** |
| 55163 | EMERALD SERVICES INC, 7343 E MARGINAL WAY S, SEATTLE, WA, 98108-3513 | **US Mail (1st Class)** |
| 55163 | EMPIRE BLENDED PRODUCTS INC, 250 HICKORY LN, BAYVILLE, NJ, 08721 | **US Mail (1st Class)** |
| 55163 | EMROSE DATA INC, C/O JULIE KREBBS, PO BOX 16089, CLEVELAND, OH, 44116-0089 | **US Mail (1st Class)** |
| 55163 | ENCOMPASS ET MIDWEST, BOX 627, APPLETON, WI, 54912-0627 | **US Mail (1st Class)** |
| 55163 | ENDISPUTE, INC, 73 TREMONT ST, BOSTON, MA, 02108 | **US Mail (1st Class)** |
| 55163 | ENDRESS & HAUSER INC, PO BOX 246, GREENWOOD, IN, 46142 | **US Mail (1st Class)** |
| 55163 | ENDUSTRA FILTER, 1145 BIRCH DR., SCHERERVILLE, IN, 46375 | **US Mail (1st Class)** |
| 55163 | ENGELHARD CORPORATION, ATTN STEPHEN MCINTYRE, 101 WOOD AVE 4TH FLR CREDIT, ISELIN, NJ, 08830 | **US Mail (1st Class)** |
| 55163 | ENGER VAVRA, 3406 MARTENS ST., FRANKLIN PARK, IL, 60131 | **US Mail (1st Class)** |
| 55163 | ENGINEERED PIPING PRODUCTS, INC, PO BOX 517, PASADENA, MD, 21123-0517 | **US Mail (1st Class)** |
| 55163 | ENGLEWOOD, ATTN ROB HUTCHINS, 1703 MARVIN GRIFFIN RD, AUGUSTA, GA, 30906 | **US Mail (1st Class)** |
| 55163 | ENGLEWOOD ELECTRIC, 3939 S. KARLOV AVE, CHICAGO, IL, 60632 | **US Mail (1st Class)** |
| 55163 | ENGLEWOOD ELECTRICAL SUPPLY, PO BOX 91426, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 55163 | ENGLEWOOD ELECTRICAL SUPPLY, 3550 179TH ST. UNIT 4, HAMMOND, IN, 46323 | **US Mail (1st Class)** |
| 55163 | ENRON ENERGY SERVICES, (RE: ENRON ENERGY SERVICES INC), PO BOX 7777-W8700, PHILADELPHIA, PA, 19175-8700 | **US Mail (1st Class)** |
| 55163 | ENRON ENERGY SERVICES, (RE: ENRON ENERGY SERVICES INC), ATTN GENERAL COUNSEL 4HC7.325, 4 HOUSTON CENTER, 1221 LAMAR ST STE 1600, HOUSTON, TX, 77010 | **US Mail (1st Class)** |
| 55163 | ENRON ENERGY SERVICES INC, 44 HOUSTON CTR, 1221 LAMAR  STE 1600, HOUSTON, TX, 77010 | **US Mail (1st Class)** |
| 55163 | ENSAFE INC, 5730 SUMMER TREES DRIVE, MEMPHIS, TN, 38134 | **US Mail (1st Class)** |
| 55163 | ENSCO INC, (RE: ENSCO, INC), C/O INDUSTRIAL DISTRBUTION GROUP, PO BOX 1127, 2100 THE OAKS PKWY, BELMONT, NC, 28012 | **US Mail (1st Class)** |
| 55163 | ENSCO, INC, PO BOX 751563, CHARLOTTE, NC, 28275-1563 | **US Mail (1st Class)** |
| 55163 | ENSIGN THE FLORIST, 1300 S CREST RD, ROSSVILLE, GA, 30741 | **US Mail (1st Class)** |
| 55163 | ENSR CORPORATION, 2 TECHNOLOGY DR, WESTFORD, MA, 01886 | **US Mail (1st Class)** |
| 55163 | ENTEK IRD-USE 311325, | **US Mail (1st Class)** |
| 55163 | ENTERGY, POBOX 61825, NEW ORLEANS, LA, 70161-1825 | **US Mail (1st Class)** |
| 55163 | ENTERGY GULF STATES INC, MAIL UNIT L-ENT-11E, PO BOX 52917, NEW ORLEANS, LA, 70152-2917 | **US Mail (1st Class)** |
| 55163 | ENTRIX, INC, PO BOX 300025, DALLAS, TX, 75303-0025 | **US Mail (1st Class)** |
| 55163 | ENVIRONMENTAL LIABILITY MGMT INC, 218 WALL ST RESEARCH PARK, PRINCETON, NJ, 08540-1512 | **US Mail (1st Class)** |
| 55163 | ENVIRONMENTAL PRODUCTS & SERVI, PO BOX 24398, ROCHESTER, NY, 14624 | **US Mail (1st Class)** |
| 55163 | ENVIRONMENTAL TESTING & MANAGEMENT, INC, INC, POBOX 896, MAULDIN, SC, 29662 | **US Mail (1st Class)** |
| 55163 | EPA CINCINNATI FINANCE OFC, (RE: US EPA - WALPOLE, MA, PAST OVERSIGHT), 26 MARTIN LUTHER KING DRIVE, CINCINNATI, OH, 45268 | **US Mail (1st Class)** |
| 55163 | EPA CINCINNATI FINANCE OFC, (RE: US EPA - WALPOLE, MA, FUTURE OVERSITE), 26 MARTIN LUTHER KING DRIVE, CINCINNATI, OH, 45268 | **US Mail (1st Class)** |
| 55163 | EPA CINCINNATI FINANCE OFC, (RE: US EPA - WEEDSPORT, NY - PAST OVERSIGHT COSTS), 26 MARTIN LUTHER KING DRIVE, CINCINNATI, OH, 45268 | **US Mail (1st Class)** |
| 55163 | EPIC SYSTEMS, 14140 CHASE ROAD, REED, KY, 42451-9723 | **US Mail (1st Class)** |
| 55163 | EQUIPMENT & METER SERVICES INC, 1400 E ELIZABETH AVE, LINDEN, NJ, 07036 | **US Mail (1st Class)** |
| 55163 | EQUIPMENT DEPOT LP, SUCCESSOR TO SOUTHLINE EQUIPMENT, C/O DAVID W STEWART, BOX 8867, HOUSTON, TX, 77249 | **US Mail (1st Class)** |
| 55163 | EQUIPMENT SALES CO., PO BOX 951412, DALLAS, TX, 75395-1412 | **US Mail (1st Class)** |
| 55163 | ERGON REFINING INC, C/O J KEVIN WATSON ESQ, PO BOX 23546, JACKSON, MS, 39225-3546 | **US Mail (1st Class)** |
| 55163 | ERIEZ MANUFACTURING CO., PO BOX 641890, PITTSBURGH, PA, 15264-1890 | **US Mail (1st Class)** |
| 55163 | ERISA INDUSTRY COMMITTEE, 1400 L ST NW SUITE 350, WASHINGTON, DC, 20005-3509 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | ERNST & YOUNG, LLP, C/O CHASE MANHATTAN BANK, BOX 5980, 5980, NEW YORK, NY, 10087-5980 | US Mail (1st Class) |
| 55163 | ESSCO CALIBRATION LABORATORY, DIV OF WALSH ENGINEERING SVCS INC, 14 ALPHA RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55163 | ESSENTIAL SEALING PRODUCTS INC, 307 MELTON RD, BURNS HARBOR, IN, 46304 | US Mail (1st Class) |
| 55163 | ESSINGER SULLIVAN INC, 36 GLEN AVE, NEWTON, MA, 02459 | US Mail (1st Class) |
| 55163 | ESTATE OF GEO S SNYDER INC, 1700 COWPATH ROAD - SNYDER SQUARE, HATFIELD, PA, 19440-3168 | US Mail (1st Class) |
| 55163 | ESTATE OF ROSARIO RAPISARDI, C/O JAMES RAPISARDI, 2251 TOWNSHIP LINE RD, LOGAN TWP, NJ, 08085 | US Mail (1st Class) |
| 55163 | ET TECHNOLOGIES INC, 6030 WEST CALIFORNIA AVE, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 55163 | ETC CUSTODIAN, (TRANSFEROR: HERMAN G. PROTZE), FBO 109806 & 109595 IRAS, C/O FAIR HARBOR CAPITAL LLC, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | ETC CUSTODIAN, (TRANSFEROR: AMERICAN LEWA INC), FBO 109806 & 109595 IRAS, C/O FAIR HARBOR CAPITAL LLC, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | ETC CUSTODIAN, (TRANSFEROR: BLUE BOOK BUILDING AND, THE), FBO 109806 & 109595 IRAS, C/O FAIR HARBOR CAPITAL LLC, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | ETC CUSTODIAN, (TRANSFEROR: LANTECH, INC), FBO 109806 & 109595 IRAS, C/O FAIR HARBOR CAPITAL LLC, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | ETC CUSTODIAN, (TRANSFEROR: EXOPACK, LLC), FBO 109806 & 109595 IRAS, C/O FAIR HARBOR CAPITAL LLC, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | ETHOX CHEMICALS,INC, PO BOX 5094 STA B, GREENVILLE, SC, 29606 | US Mail (1st Class) |
| 55163 | EULER HERMES ACI, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55163 | EURECAT US INC, 13100 BAY PARK ROAD, PASADENA, TX, 77507 | US Mail (1st Class) |
| 55163 | EUROCONTROL, RUE DE LA FUSEE 96, B-1130, BRUSSELS,  BELGIUM | US Mail (1st Class) |
| 55163 | EVAL COMPANY OF AMERICA, 1001 WARRENVILLE RD SUITE 201, LISLE, IL, 60532-1301 | US Mail (1st Class) |
| 55163 | EVANS INDUSTRIES, INC, PO BOX 972121, DALLAS, TX, 75397-2121 | US Mail (1st Class) |
| 55163 | EVANSVILLE TRUCK CENTER, 8516 BAUMGART ROAD, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 55163 | EVCO HOUSE OF HOSE, 2375 SOUTH 300 WEST, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 55163 | EVEREADY WELDING SERVICE INC, 18111 S HARLEM AVE, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55163 | EVERGREEN ENTERPRISES, PO BOX 1523, WHITTIER, CA, 90609 | US Mail (1st Class) |
| 55163 | EWING CONTRACTING, PO BOX 177, STERRETT, AL, 35147 | US Mail (1st Class) |
| 55163 | EXCALIBUR, 110 EAST CROWTHER AVE, PLACENTIA, CA, 92670 | US Mail (1st Class) |
| 55163 | EXCELL FEEDERS INC, 1205 EASTON AVE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 55163 | EXECUTIVE AIRPORT SERVICE, 42 CODY ST, MANCHESTER, NH, 03109 | US Mail (1st Class) |
| 55163 | EXELON ENERGY, 21425 NETWORK PL, CHICAGO, IL, 60673-1214 | US Mail (1st Class) |
| 55163 | EXELON ENERGY INC, 21425 NETWORK PL, CHICAGO, IL, 60673-1214 | US Mail (1st Class) |
| 55163 | EXHIBIT SURVEYS INC, R K SWANDBY, 7 HENDRICKSON AVE, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55163 | EXOPACK, LLC, 4643 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | EXPANETS FINANCIAL SERVICES, 300 N CORPORATE DR STE 100, BROOKFIELD, WI, 53045-5865 | US Mail (1st Class) |
| 55163 | EXTRUDER TECHNOLOGIES, PO BOX 510, LAWRENCE, PA, 15055 | US Mail (1st Class) |
| 55163 | EXXON, PO BOX 4559, CAROL STREAM, IL, 60197 | US Mail (1st Class) |
| 55163 | EXXONMOBIL CHEMICAL COMPANY, LAW DEPT BANKRUPTCY MATTERS, 13501 KATY FREEWAY, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 55163 | F W DODGE CO, DIV MC GRAW-HILL INC, 7625 COLLECTION CENTER DR, CHICAGO, IL, 60693-0076 | US Mail (1st Class) |
| 55163 | F.N. SHEPPARD, 1261 JAMIKE DR., PO BOX 18520, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 55163 | FABENCO INC., 2012 KARBACH, HOUSTON, TX, 77092 | US Mail (1st Class) |
| 55163 | FABER PUMP & EQUIPMENT, INC, 6027 SCHUMACHER PARK DR., WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 55163 | FABRICATED FILTERS INC, PO BOX 23072, 5630 POWELL ST, HARAHAN, LA, 70123 | US Mail (1st Class) |
| 55163 | FACILITY SERVICES, 518 FOREST HILLS DR, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 55163 | FACTORY CLEANING EQUIPMENT, INC, 103 N.11TH AVE., STE 6-A, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 55163 | FAIR ENGINEERING SALES, INC, PO BOX 8739, MANDEVILLE, LA, 70448 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: FINCHER FIRE PROTECTION INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: FREDRICK BROTHERS CORPORATION), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: OXFORD GLOBAL RESOURCES INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CENTRAL FREIGHT LINES INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: HEIDLER ROOFING SERVICE INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: POWERLIFT CORPORATION), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: LANDAUER INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: H H HOLMES TESTING LABS INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: PUBLIC SERVICE COMPANY OF COLORADO), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: ESSENTIAL SEALING PRODUCTS INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: MICROMEDIA), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: PUMP SPECIALTIES INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CALUMET BRASS FOUNDRY INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CARTER CHAMBERS LLC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: PENN-AIR & HYDRAULICS CORP), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: HILL BROTHERS CHEMICAL CO), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: THE HOPE GROUP CORP), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CINCINNATI BELTING & TRANSMISSION CO), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: AIDANT FIRE PROTECTION COMPANY), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: GAUCHER ASSOCIATES INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: ATOMIZING SYSTEMS INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: SOLIDUS INTEGRATION), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: LINJEN PROMOTIONS INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CAMPBELL PETROGRAPHIC SERVICES INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: OLIN BROTHERS), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: FREE-FLOW PACKAGING INTL DBA FP INTL), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: TOWSON MEDICAL EQUIPMENT CO INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: HERTZ FURNITURE SYSTEMS INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: NATIONAL HOSE & ACCESSORY DISTRIBUTORS), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: AZTEC RENTAL PARTNERS DBA AIR TOOL EXC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: EXHIBIT SURVEYS INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CALCASIEU MECHANICAL CONTRACTORS INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: GOINS UNDERKOFLER CRAWFORD & LANGDON), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: DANN PECAR NEWMAN & KLEIMAN), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: DRAKE HAMMOND & ASSOCIATES), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CONSOLIDATED MACHINE), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: MET ELECTRICAL TESTING CO INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: RABA-KISTNER CONSULTANTS INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: HMR), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: PANEL SPECIALTIES INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: FASTEL INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: SHERATON NASHUA HOTEL), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: TARGET INDUSTRIES), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: STRATFORD PRESS), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: ANALYTICAL SERVICES INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: YANG, JULIE C), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: TULCO, INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CHAMPION SALES & RENTALS INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: UNIVERSITY OF DELAWARE-CCST), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: HEIDLER ROOFING SERVICES INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: DYNAMIC PUMP & PROCESS NKA ANDERSON PU), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: DYNAMIC PUMP & PROCESS NOW ANDERSON PU), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: YORKE, JUDITH), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: SEELAUS INSTRUMENT CO INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: RICHARDS PACKAGING INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: ALLES OF THE CAROLINAS), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: BORDEN REMINGTON CORP), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: KMAC SERVICES), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CARROLL INDEPENDENT FUEL CO.), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CINTAS), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: HEINRICH GORDON BATCHELDER), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: NORTON WELDING SUPPLY, INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: ARCTIC DRY ICE), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: EAGLE ELECTRIC MACHINERY), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: J.C. SUMMERS & ASSOCIATES), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CRYSTAL SPRINGS WATER CO.), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: ICI EXPLOSIVES USA INC ON BEHALF OF OR), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: GREATER CINCINNATI WATER WORKS), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: EMROSE DATA INC), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: GLOBAL STONE CHEMSTONE CORPORATION), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: SIDNEY DIAMOND ASSOCIATES), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: THE COMMUNITY COLLEGE OF BALTIMORE CTY), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: STATE OF MARYLAND CENTRAL COLLECTION U), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: ROBERT SHAUN HUGHEY DBA TECHNIQUE LAWN), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: YOKOGAWA CORPORATION OF AMERICA), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PHILADELPHIA MIXERS), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: INDUSTRIAL TECTONICS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CERTIFIED DIVISION OF NCH CORPORATION), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: THE BALTIMORE SUN COMPANY), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PUMPING SYSTEMS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DELTA PLUMBING INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SELAS FLUID PROCESSING CORP), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COOTS HENKE & WHEELER PC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: BERGER SINGERMAN, P.A.), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RMT, INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LIQUID HANDLING SYSTEMS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TAYLOR, DUANE, BARTON & GILMAN LLP), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DICTRONICS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HORIBA INSTRUMENTS, INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RESIN SYSTEMS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CARDWELL CONNER, PC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CUSTOM METAL FABRICATORS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: BETTS SPRING COMPANY INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PEACE PRODUCTS CO), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DESSELLE-MAGGARD CORP), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: M P HUNTER & SONS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: REXAM RELEASE INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: UNITED STATES CONTAINER CORPORATION), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GULF STATES ENGINEERING CO INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DELTA PLASTICS), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DORN SPRINKLER CO), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TOTAL FIRE & SAFETY), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CRENSHAW CORPORATION), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HOFFMAN CUSTOM SIEVES INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: BERRY & BERRY), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CARL ERIC JOHNSON INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GLI INTERNATIONAL), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CRANE & CO INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: WALTER G COALE INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COSTA TOXICOLOGIST), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: WH COOKE & CO INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LINATEX INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HENSHELL & BUCCELLATO CONSULTING ARCHI), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SC HYDRAULIC ENGINEERING CORP), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MILLER-NELSON RESEARCH), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RUMPKE), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MCFRANK WILLIAMS ADV), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MANCHESTER INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: AMERICAN GAS & CHEMICAL CO LTD), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ITS / CALEB BRETT), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: IUPUI SCHOOL OF DENTISTRY ORAL HEALTH), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: M & M CONTROLS A DIVISION OF AIRECO IN), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SOUTHERN X-RAY LLC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HARBORLITE CORPORATION), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: FRANK PARSONS PAPER CO INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HITT & HILLER), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MIDWEST SUBURBAN PUBLISHING), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GREENEBAUM DOLL & MCDONALD PLL), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CONTROL PLUS, INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DAWN SCIENTIFIC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MIDWEST SUBURBAN PUBLISHING IN), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TN AMERICAN WATER CO), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COCHRANE COMPRESSOR COMPANY), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DAUPHIN & RODGERS), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MICRO CENTER), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: IESCO, INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ALARM CONTROL CO), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: KING CLEXTON & FEOLA LLC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: NORTH AMERICAN MFG COMPANY), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PACKATEERS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: FRANKLEN EQUIPMENT INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: W K MERRIMAN INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: NORTHERN TOOL & EQUIP CO), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TSI INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CETRULO & CAPONE LLP), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SOLID GOLD DISTRIBUTING CO INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HUGHES ASSOCIATES INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: INTERNATIONAL FIBER CO), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HAYES MECHANICAL INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HANDEX OF NEW ENGLAND INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ASCENDIX TECHNOLOGIES INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TENNANT SALES AND SERVICE COMPANY), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: J & A SALES INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DOMBROWSKI & HOLMES), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SILVER & BARYTE NORTH AMERICA), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DON JOHNS INC.), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TRILLA STEEL DRUM CORPORATION), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SOONER CONTAINER INC.), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: STERI TECHNOLOGIES), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HAMILTON, BROOK, SMITH, & REYNOLDS), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ORR SAFETY), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DECHART PRICE & RHOADS), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ATLANTIC LIFT TRUCK, INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: G.C.I.), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: A J SACKETT & SONS CO.), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: A.J. SEILER INC.), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ARAMARK), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: OILQUIP, INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ORR SAFETY EQUIPMENT CO.), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ARBILL INDUSTRIES, INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ORR SAFETY CORP.), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: INTRANSCO INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COLEMANS PUMPING SERVICE), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LARK PORTABLE BLDGS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ELLIS, PAINTER, RATTERREE & BART), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LOUIS M ZIGMAN LAW CORPORATION), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RJMS CORP DBA TOYOTA MATERIAL HANDLING), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SMR ENGINEERING & ENVIRONMENTAL SERVIC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GFS CHEMICALS INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HARRIS TURANO & MAZZA), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PERELSON WEINER LLP), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MOBILE STORAGE GROUP INC), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: NOVIGEN SCIENCES INC D/B/A EXPONENT IN), 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55163 | FAIRMONT SUPPLY COMPANY, 1001 CONSOL ENERGY DR, CANONSBURG, PA, 15317-6506 | US Mail (1st Class) |
| 55163 | FALCONITE EQUIPMENT INC, POBOX 60858, SAINT LOUIS, MO, 63160-0858 | US Mail (1st Class) |
| 55163 | FASTEL INC, 34 THESDA ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55163 | FASTENERS & METAL PRODUCTS CORPORAT, 30 THAYER ROAD, WALTHAM, MA, 02453-7095 | US Mail (1st Class) |
| 55163 | FATBRAIN, INC, 1308 ORLEANS DRIVE, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 55163 | FATBRAIN.COM, 2550 WALSH AVE, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 55163 | FATBRAIN.COM, | US Mail (1st Class) |
| 55163 | FAXNET, DEPT 250, DENVER, CO, 80271-0250 | US Mail (1st Class) |
| 55163 | FAYETTE CTY PUBLIC SCHOOLS-TAX OFFICE, TAX COLLECTION OFFICE, 701 E MAIN ST, LEXINGTON, KY, 40502-1699 | US Mail (1st Class) |
| 55163 | FENTON RIGGING CO, PO BOX 23128, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 55163 | FENWAL SAFETY SYSTEMS, PO BOX 101305, ATLANTA, GA, 30392-1305 | US Mail (1st Class) |
| 55163 | FERGUSON ENTERPRISES INC., 4501 HOLLINS FERRY RD, STE 120, HALETHORPE, MD, 21227-4621 | US Mail (1st Class) |
| 55163 | FERGUSON ENTERPRISES, INC, PO BOX 751497, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55163 | FERGUSON ENTERPRISES, INC, PO BOX 928, BALTIMORE, MD, 21203-0928 | US Mail (1st Class) |
| 55163 | FERRELLGAS, PO BOX 838, LA SALLE, IL, 61301-3113 | US Mail (1st Class) |
| 55163 | FERRELLGAS, 3111 NW GRAND AVE., PHOENIX, AZ, 85017 | US Mail (1st Class) |
| 55163 | FERRETERIA GIUSTI INC, CARR NUM 2 KM 20 HM 3 BO CANDELARIA, BOX 381, TOA BAJA, PR, 00951-0381 | US Mail (1st Class) |
| 55163 | FERRO CORPORATION, POBOX 5381, CLEVELAND, OH, 44193 | US Mail (1st Class) |
| 55163 | FESTIVE AFFAIRS CATERING, 7391 WASHINGTON BLVD., SUITE 103, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55163 | FH GASKINS CO, INC, PO BOX 1499, NORFOLK, VA, 23501 | US Mail (1st Class) |
| 55163 | FIBERLOCK TECHNOLOGIES INC, 150 DASCOMB RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55163 | FIDELITY ROOF COMPANY, 1075-40TH ST, OAKLAND, CA, 94608 | US Mail (1st Class) |
| 55163 | FIELD TECHNOLOGIES, 942 MAPLE AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 55163 | FILENET CORPORATION, FILE 53858, LOS ANGELES, CA, 90074-3858 | US Mail (1st Class) |
| 55163 | FILPRO CORPORATION, PO BOX 374, WEST POINT, PA, 19486-0374 | US Mail (1st Class) |
| 55163 | FILTER BELTS,INC - FABRICATED FILT, FABRICATED FILTERS, PO BOX 23072, HARAHAN, LA, 70183-3072 | US Mail (1st Class) |
| 55163 | FILTER SPECIALISTS INC., PO BOX 72397, CHICAGO, IL, 60678-2397 | US Mail (1st Class) |
| 55163 | FINCHER FIRE PROTECTION INC, C/O JOHN R FRAWLEY JR, PO BOX 101493, IRONDALE, AL, 35210 | US Mail (1st Class) |
| 55163 | FINGLES METALWORKS INC, 2256 REISTERSTOWN RD, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 55163 | FINK & CARNEY, 39 WEST 37TH ST SIXTH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55163 | FIRE PROTECTION COMPANY, 5959 WEST 115TH ST, ALSIP, IL, 60803 | US Mail (1st Class) |
| 55163 | FIRE SAFE OF GEORGIA, 3823 HILLCREST DR SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 55163 | FIRE SAFETY SALES & SERVICE, INC, 130 N RYAN AVE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55163 | FIRE SCIENCE & TECHNOLOGY INC, 9000 300TH PL SE, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 55163 | FIRELINE CORPORATION, 4506 HOLLINS FERRY RD, BALTIMORE, MD, 21227-4671 | US Mail (1st Class) |
| 55163 | FIRESTOP CONTRACTORS INTERNATIONAL, ASSOCIATION, ASSOCIATION, 1257 GOLF CIRCLE, WHEATON, IL, 60187 | US Mail (1st Class) |
| 55163 | FIRST ACCESS FLOOR CLEANING SYSTEMS, PO BOX 4240, CAROL STREAM, IL, 60197-4240 | US Mail (1st Class) |
| 55163 | FIRST CHEMICAL TEXAS LP, PO BOX 1607, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 55163 | FIRST LAW OFFICES OF KOREA, SEOCHO P O BOX 437, 275 YANGJAE-DONG, SEOCHO-KU SEOUL, 275 KOREA, REPUBLIC OF | US Mail (1st Class) |
| 55163 | FISHER RUSHMER WERRENRATH KEINER, WACK & DICKSON P.A., 20 N. ORANGE AVE, #1500, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 55163 | FISHER SCIENTIFIC, ATTN: GARY R BARNES, 2000 PARK LANE DRIVE, PITTSBURGH, PA, 15275 | US Mail (1st Class) |
| 55163 | FISHER SCIENTIFIC INC., ATTN: JEAN SABO, 2000 PARK LANE DR, PITTSBURGH, PA, 15275-1126 | US Mail (1st Class) |
| 55163 | FISHER-KLOSTERMAN, INC, PO BOX 11190, LOUISVILLE, KY, 40211 | US Mail (1st Class) |
| 55163 | FISHER-ROSEMOUNT SERVICE & SUPPORT, 12001 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 55163 | FISHMAN CORPORATION, 192 SOUTH ST, HOPKINTON, MA, 01748-9937 | US Mail (1st Class) |
| 55163 | FLAVORCHEM CORP ORCHIDIA DIV, 1525 BROOK DR, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | FLEET ENVIRONMENTAL SERVICES LLC, 251 LEVY RD, ATLANTIC CITY, FL, 32233 | US Mail (1st Class) |
| 55163 | FLEET EQUIPTMENT CENTER INC., 555 EAST SOUTH FRONTAGE ROAD, BEDFORD PARK, IL, 60440 | US Mail (1st Class) |
| 55163 | FLEMINGTON INSTRUMENT, PO BOX 298, RINGOES, NJ, 08551 | US Mail (1st Class) |
| 55163 | FLEMMING ZULACK & WILLIAMSON LLP, ONE LIBERTY PLAZA, NEW YORK, NY, 10006-1404 | US Mail (1st Class) |
| 55163 | FLEXCON PACKAGING SYSTEMS, P.O BOX 95386, NEW ORLEANS, LA, 70195 | US Mail (1st Class) |
| 55163 | FLINT INK, 4600 ARROWHEAD DR, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 55163 | FLODYNE INC., 1000 MUIRFIELD DR., HANOVER PARK, IL, 60103 | US Mail (1st Class) |
| 55163 | FLOOD TESTING LABORATORIES INC, 1945 EAST 87TH ST, CHICAOG, IL, 60617 | US Mail (1st Class) |
| 55163 | FLORESVILLE ISD, C/O DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 55163 | FLORIDA INDEPENDENT CONCRETE, AND ASSOC. PRODS. INC., AND ASSOC. PRODS. INC., 318 NEWMAN ROAD, SEBRING, FL, 33876-6702 | US Mail (1st Class) |
| 55163 | FLORIDA POWER CORPORATION, PO BOX 33199, SAINT PETERSBURG, FL, 33733-8199 | US Mail (1st Class) |
| 55163 | FLORIDIN, 5700 CLEVELAND ST STE 420, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 55163 | FLORIDIN - ITC, A DIVISION OF ITC INDUSTRIALS INC, A DIVISION OF ITC INDUSTRIALS INC, 5700 CLEVELAND ST SUITE 420, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 55163 | FLORIDIN CORP, 5700 CLEVELAND ST STE 420, QUINCY, FL, 32353 | US Mail (1st Class) |
| 55163 | FLOW CONTROLS INC, 7844 BELAIR RD., BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55163 | FLOW TECH SUPPLY INC., PO BOX 1388, ORANGE, TX, 77631-1388 | US Mail (1st Class) |
| 55163 | FLOW THRU METALS INC, 201 COMMERCE DR, MOORESTOWN, NJ, 08057 | US Mail (1st Class) |
| 55163 | FLOWERS BY CHRIS INC, 1019 CATHEDRAL ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55163 | FLOWERS N THINGS, 31 N.E. 1ST AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 55163 | FLOWSERVE CORP, 14823 S MC KINLEY AVE, POSEN, IL, 60469 | US Mail (1st Class) |
| 55163 | FLUID COMPONENTS INTL, 1755 LA COSTA MEADOWS DR STE A, SAN MARCOS, CA, 92078-5115 | US Mail (1st Class) |
| 55163 | FLUID FILTRATION MANUFACTURING CORP, 102 VAN WINKLE AVE, GARFIELD, NJ, 07026-2940 | US Mail (1st Class) |
| 55163 | FLUID FLOW OF TENNESSEE, INC, PO BOX 751278, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55163 | FLYNN SCALE SERVICES, 16404 SOUTH HAWTHORNE BLVD., LAWNDALE, CA, 90260 | US Mail (1st Class) |
| 55163 | FMC WYOMING CORPORATION, ATTN SUSAN C WAGNER, 1735 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55163 | FOAM ZONE INC, 945 E CALIFORNIA ST, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 55163 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL, C/O ADAM P KAHN ESQ, 155 SEAPORT BLVD, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55163 | FORCE-FLO INC, POBOX 24279, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 55163 | FORREST OIL CO, PO BOX 327, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55163 | FOSTER SWIFT COLLINS & SMITH, 313 S WASHINGTON SQUARE, LANSING, MI, 48933 | US Mail (1st Class) |
| 55163 | FOXBORO COMPANY, PO BOX 360015, PITTSBURGH, PA, 15251-6015 | US Mail (1st Class) |
| 55163 | FPF ENTERPRISES, PALLETS PLUS, INC., PO BOX 31691, CHICAGO, IL, 60631-0691 | US Mail (1st Class) |
| 55163 | FPL, GENERAL MAIL FACILITY, MIAMI, FL, 33188-0001 | US Mail (1st Class) |
| 55163 | FRANK MAURER CO INC, PO BOX 367, CONCORD, MA, 01742-0367 | US Mail (1st Class) |
| 55163 | FRANK PARSONS PAPER CO INC, ATTN: NANCY LOWENTHAL, 2270 BEAVER RD, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 55163 | FRANK W WINNE & SON, INC, PO BOX 15269, WILMINGTON, DE, 19850-5269 | US Mail (1st Class) |
| 55163 | FRANKLEN EQUIPMENT INC, 2324 E WASHINGTON ST, PO BOX 700, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 55163 | FRANKLIN COVEY, PO BOX 25127, SALT LAKE CITY, UT, 84125-0127 | US Mail (1st Class) |
| 55163 | FRATERNAL ORDER OF POLICE LODGE #16, OF OWENSBORO KY, PO BOX 872, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55163 | FRAYDUN ENTERPRISES/BMS MGMT, 4265 SAN FELIPE, SUITE 750, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 55163 | FRED C JOHNSON CO, INC, MARYLAND DOOR, 7057 KIT KAT RD., ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55163 | FRED H. WILLIAMS COMPANY, PO BOX 1047, HIRAM, GA, 30141-1047 | US Mail (1st Class) |
| 55163 | FRED WOODS PRODUCTION, 304 PLEASANT ST, WATERTOWN, MA, 02172 | US Mail (1st Class) |
| 55163 | FREDRICK BROTHERS CORPORATION, 2900 W FERDINAND ST, CHICAGO, IL, 60612 | US Mail (1st Class) |
| 55163 | FREEDOM SERVICES, INC, 1406 SHOEMAKER ROAD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 55163 | FREE-FLOW PACKAGING INTL DBA FP INTL, 1090 MILLS WAY, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 55163 | FREELAND HOIST & CRANE INC, 1600 S CATON AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55163 | FREEPORT CENTER ASSOCIATED, PO BOX 160466, CLEARFIELD, UT, 84016-0466 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | FRENCH CONSTRUCTION SERVICES INC, 1210 N MACON ST, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 55163 | FROEHLING & ROBERTSON INC, POBOX 26032, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 55163 | FRONTLINE DATA SOLUTIONS, INC, 10701 CORPORATE DR, STE 370, HOUSTON, TX, 77477 | US Mail (1st Class) |
| 55163 | FSD - FILTRATION & SEPARATION DYNAMICS, 1 TRACKLOT RD, ST JAMES, NY, 11780 | US Mail (1st Class) |
| 55163 | FUCHS LUBRICANTS CO, 17050 LATRHOP AVE, HARVEY, IL, 60426 | US Mail (1st Class) |
| 55163 | FUKUNAGA, MATAYOSHI, HERSHEY &, CHING, 841 BISHOP ST SUITE 1200, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 55163 | FULLER BULK HANDLING CORP, 2040 AVE C, BETHLEHEM, PA, 18017-2188 | US Mail (1st Class) |
| 55163 | FULMERS TOP SHOP INC, 664-A YORK ST NE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55163 | FULTON COUNTY TAX COMMISSIONER, 141 PRYOR ST SW ROOM 1113, ATTN: LINDA ADKINSON, BANKRUPTCY, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55163 | FULTON COUNTY WATER & SEWER REVENUE, FUND, INDUSTRIAL MONITORING UNIT, FUND, INDUSTRIAL MONITORING UNIT, 1030 MARIETTA HWY., ROSWELL, GA, 30075 | US Mail (1st Class) |
| 55163 | FULTON COUNTY WATER & SEWER, ATTN:  VERNON PRINGLE, 141 PRYOR ST , STE 7001, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55163 | FUNCTIONAL COATINGS,INC, 13 MALCOLM HOYT DRIVE, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 55163 | FURMANITE INC, PO BOX 201511, HOUSTON, TX, 77216-1511 | US Mail (1st Class) |
| 55163 | G NEIL COMPANIES, PO BOX 451179, SUNRISE, FL, 33345-1179 | US Mail (1st Class) |
| 55163 | G.C.I., PO BOX 3749, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55163 | GAC CHEMICAL CORP, 1630 TIMBERWOLF, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 55163 | GALSON LABORATORIES, ACCOUNTING DEPT, 6601 KIRKVILLE RD BOX 369, EAST SYRACUSE, NY, 13057-0369 | US Mail (1st Class) |
| 55163 | GANNON, JAMES P, 817 LINCOLN DR, BROOKHAVEN, PA, 19015 | US Mail (1st Class) |
| 55163 | GARDNER GIBSON COMPANY, PO BOX 5449, TAMPA, FL, 33675 | US Mail (1st Class) |
| 55163 | GARLINGTON LOHN & ROBINSON, 350 RYMAN ST, MISSOULA, MT, 59802-4210 | US Mail (1st Class) |
| 55163 | GARY FILTRATION, PO BOX 1825, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55163 | GASCOYNE LABORATORIES INC, 2101 VAN DEMAN ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55163 | GAUCHER ASSOCIATES INC, 50 OLIVER ST, STE 212, NORTH EASTON, MA, 02356 | US Mail (1st Class) |
| 55163 | GAYLON DISTRIBUTING INC, KAUFFMAN & FORMAN PA, BRUCE KAUFFMAN, 406 W PENNSYLVANIA AVE, TOWSON, MD, 21204 | US Mail (1st Class) |
| 55163 | GC ZARNAS & CO, INC, 850 JENNINGS ST., BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 55163 | GE CAPITAL, POBOX 642111, PITTSBURGH, PA, 15264-2111 | US Mail (1st Class) |
| 55163 | GE CAPITAL, PO BOX 740423, ATLANTA, GA, 30374-0423 | US Mail (1st Class) |
| 55163 | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC, BANKRUPTCY ADMIN, PO BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 55163 | GE CAPITAL MODULAR SPACE, 426 W LANCASTER AVE, DEON, PA, 19333-1510 | US Mail (1st Class) |
| 55163 | GE CAPITAL MODULAR SPACE, PO BOX 641595, PITTSBURGH, PA, 15264-1595 | US Mail (1st Class) |
| 55163 | GEHLERT CARTER & FISHER PA, 5505 RITCHIE HWY, BROOKLYN, MD, 21225-3444 | US Mail (1st Class) |
| 55163 | GEIGER PUMP & EQUIPMENT, 8924 YELLOW BRICK RD., BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55163 | GENERAL CHEMICAL CORPORATION, ATTN ROBERT V MARIN CREDIT MGR, 90 E HALSEY RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55163 | GENERAL CONTAINER CORP, PO BOX 6140, SOMERSET, NJ, 08875-6140 | US Mail (1st Class) |
| 55163 | GENERAL LATEX AND CHEMICAL CORP, PO BOX 709, DALTON, GA, 30722-0709 | US Mail (1st Class) |
| 55163 | GENERAL MACHINERY COMPANY, INC, PO BOX 830811, DRAWER 910, BIRMINGHAM, AL, 35283-0811 | US Mail (1st Class) |
| 55163 | GENERAL MOTORS ACCEPTANCE CORPORATION, PO BOX 5055, TROY, MI, 48007-5055 | US Mail (1st Class) |
| 55163 | GENERAL SURFACTANTS INC, C/O HERBERT SANDERS, GENERAL SURFACTANTS INC, 600 WAUKEGAN RD STE 16, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 55163 | GENUITY SOLUTIONS INC, PO BOX 101765, ATLANTA, GA, 30392-1765 | US Mail (1st Class) |
| 55163 | GEO SPECIALTY CHEMICALS, INC, PO BOX 198005, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 55163 | GEOANALYSIS INC, 60 ST ANDREWS CIRCLE, CRESTED BUTTE, CO, 81224 | US Mail (1st Class) |
| 55163 | GEOMEGA INC, ATTN KATHLEEN A DAVIS, 2525 28TH ST, SUITE 200, BOULDER, CO, 80303 | US Mail (1st Class) |
| 55163 | GEORGE C DOUB P C & ASSOC, 12 W MADISON ST, BALTIMORE, MD, 21201-5231 | US Mail (1st Class) |
| 55163 | GEORGE E BOOTH COMPANY INC, 8202 W 10TH ST, INDIANAPOLIS, IN, 46214 | US Mail (1st Class) |
| 55163 | GEORGE MANN & CO INC, 700 GALLERIA PKWY SE STE 350, ATLANTA, GA, 30339-5932 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | GEORGE RUHL & SON, INC, PO BOX 250, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55163 | GEORGE S COYNE CHEMICAL COMPANY, 3015 STATE RD, CROYDON, PA, 19021-6997 | US Mail (1st Class) |
| 55163 | GEORGE S EDWARDS CO, INC, PO BOX 201715, HOUSTON, TX, 77216-1715 | US Mail (1st Class) |
| 55163 | GEORGIA DEPARTMENT OF REVENUE, (RE: STATE OF GEORGIA), 1800 CENTURY BLVD NE, ATLANTA, GA, 30345-3205 | US Mail (1st Class) |
| 55163 | GEORGIA PACIFIC CORPORATION, ATTN CREDIT MANAGER, 133 PEACHTREE ST NE 30303, PO BOX 105605, ATLANTA, GA, 30348-5605 | US Mail (1st Class) |
| 55163 | GEORGIA POWER, 96 ANNEX, ATLANTA, GA, 30396-0001 | US Mail (1st Class) |
| 55163 | GEORGIA PUMP INC, 6289 BANKHEAD HWY BLDG 16, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 55163 | GEORGIS CATERING INC, 6339 S CENTRAL AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55163 | GEOTEST ENGINEERING INC, 5600 BINTLIFF DRIVE, HOUSTON, TX, 77036 | US Mail (1st Class) |
| 55163 | GEOTRANS INC, 46050 MANEKIN PLZ STE, STERLING, VA, 20165 | US Mail (1st Class) |
| 55163 | GFA SALES AND SERVICE, 2450 BROOKS COURT SOUTH, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 55163 | GFS CHEMICALS INC, PO BOX 245, POWELL, OH, 43065 | US Mail (1st Class) |
| 55163 | GILES CONSTRUCTION CO, INC, 2600 BROUSSARD ROAD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55163 | GILSON MEDICAL ELECTRONIC, PO BOX 620027, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 55163 | GISCHEL MACHINE CO INC, PO BOX 3480, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55163 | GIW INDUSTRIES INC, 5000 WRIGHTSBORO RD, GROVETOWN, GA, 30813 | US Mail (1st Class) |
| 55163 | GLAS-COL, PO BOX 2128, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 55163 | GLASS DESIGN INC, 8805 W. 100TH ST SO, SAPULPA, OK, 74067 | US Mail (1st Class) |
| 55163 | GLEN BURNIE SIGNWORKS, 131 ROESLER RD., GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55163 | GLENDALE OFFICE SUPPLY INC., 7726 N. 59TH AVE, GLENDALE, AZ, 85301-7816 | US Mail (1st Class) |
| 55163 | GLENDALE PACKAGE STORE, 1093 LEXINGTON ST, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 55163 | GLENN INDUSTRIES, PO BOX 411, GWYNEDD VLY, PA, 19437-0411 | US Mail (1st Class) |
| 55163 | GLI INTERNATIONAL, HACH CO KENT ROBERTS, PO BOX 389, ATTN KENT ROBERTS, LOVELAND, CO, 80539-0389 | US Mail (1st Class) |
| 55163 | GLOBAL COMPUTER SUPPLIES, 175 AMBASSADOR DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 55163 | GLOBAL CROSSING CONFERENCING, 200 GALLERIA OFFICE CTR, STE 400, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 55163 | GLOBAL ENVIRONMENTAL SOLUTIONS INC, 810 FRANKLIN CT SE, STE A, MARIETTA, GA, 30067-8943 | US Mail (1st Class) |
| 55163 | GLOBAL EQUIPMENT, 120B SATELLITE BLVD, SAWANEE, GA, 30024 | US Mail (1st Class) |
| 55163 | GLOBAL EXPERIENCE SPECIALISTS, INC, 7000 LINDELL RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 55163 | GLOBAL STONE CHEMSTONE CORPORATION, 11 STANWIX ST, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 55163 | GLOBAL TRADE COMPLIANCE LLC, 1908 COVEY COURT, IRVING, TX, 75060-6744 | US Mail (1st Class) |
| 55163 | GMF CONTRACTORS EQUIPMENT, 8846 W 47TH ST, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 55163 | GNM, INC, 5500 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55163 | GNR ENGINEERING SERVICES, 1312 CARRIAGE RUN WEST, CONROE, TX, 77384 | US Mail (1st Class) |
| 55163 | GOINS UNDERKOFLER CRAWFORD & LANGDON, ATTN: JOHN J SHEEDY, 4800 RENAISSANCE TOWER, 1201 ELM ST, DALLAS, TX, 75270 | US Mail (1st Class) |
| 55163 | GOLD CUP COFFEE SERVICE, PO BOX 669, ANNAPOLIS JUNCTION, MD, 20701 | US Mail (1st Class) |
| 55163 | GOLDMAN PROMOTIONS, 10515 LIBERTY AVE, 10515 LIBERTY AVE, POBOX 21573, SAINT LOUIS, MO, 63132 | US Mail (1st Class) |
| 55163 | GOLDMANS TRUE VALUE, 2615 COLUMBIA HWY N, AIKEN, SC, 29805 | US Mail (1st Class) |
| 55163 | GONZALO GONZALEZ & ASSOC. INC, AGUA DE MANATIAL, PO BOX 11850 SUITE 140, SAN JUAN, PR, 00922-1850 | US Mail (1st Class) |
| 55163 | GOODALL RUBBER CO., PO BOX 73577, CHICAGO, IL, 60673-7577 | US Mail (1st Class) |
| 55163 | GOODING RUBBER COMPANY, 10321 WERCH DR STE 200, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 55163 | GOODMAN BROS STEEL DRUM CO INC, 18 DIVISION PLACE, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55163 | GOODWIN PROCTER LLP, KEN FELTER P.C., EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55163 | GOODYEAR CHEMICAL, 1117 PERIMETER CENTER WEST, SUITE E400, ALTANTA, GA 30338-5417, P.O. BOX 100605, ATLANTA, GA, 30384-0605 | US Mail (1st Class) |
| 55163 | GOODYEAR TIRE & RUBBER COMPANY, REFERENCE #1550, REFERENCE #1550, POBOX 100605, ATLANTA, GA, 30384-7810 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | GOODYEAR TIRE & RUBBER CO, P O BOX 100605, POBOX 100605, REFERENCE #1550, ATLANTA, GA, 30384-0605 | US Mail (1st Class) |
| 55163 | GORDON & REES LLP, EMBARCADERO WEST, 275 BATTERY ST #2000, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 55163 | GOSSETT ELECTRICAL SERVICES, 232 GOSSETT DRIVE, BLOUNTSVILLE, AL, 35031 | US Mail (1st Class) |
| 55163 | GOUGH ECON,INCDEPT N-0012, PO BOX 530103, ATLANTA, GA, 30353-0103 | US Mail (1st Class) |
| 55163 | GOULSTON & STORRS PC, C/O DOUGLAS B ROSNER ESQ, 400 ATLANTIC AVE, BOSTON, MA, 02110-3333 | US Mail (1st Class) |
| 55163 | GOVERNMENT OF THE DISTRICT OF COLUMBIA, OFFICE OF TAX AND REVENUE, 941 NORTH CAPITOL ST NE 5TH FL, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 55163 | GPM, INC, POBOX 26850, MACON, GA, 31221-6850 | US Mail (1st Class) |
| 55163 | GRACO INC, PO BOX 91835, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | GRAFCOR PACKAGING INC, 121 LOOMIS ST, ROCKFORD, IL, 61101 | US Mail (1st Class) |
| 55163 | GRAINGER CARIBE INC, DEPT 737 - 846569499, PALATINE, IL, 60038-0001 | US Mail (1st Class) |
| 55163 | GRANBERRY SUPPLY CORPORATION, PO BOX 90550, PHOENIX, AZ, 85066-0550 | US Mail (1st Class) |
| 55163 | GRANITEVILLE FOUNDRY CO, PO BOX 767, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55163 | GRAPHIC CONTROLS, PO BOX 1271, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 55163 | GRASSELLI FENCE CO., 3144 JEFFERSON AVE SW, BIRMINGHAM, AL, 35221 | US Mail (1st Class) |
| 55163 | GRAYBAR ELECTRIC CO INC, 1375 W 47TH AVE, DENVER, CO, 80211 | US Mail (1st Class) |
| 55163 | GRAYBAR ELECTRIC CO, INC, 1022 W 8TH ST, CINCINNATI, OH, 45203-1269 | US Mail (1st Class) |
| 55163 | GRAYBAR ELECTRIC COMPANY, CALLER BOX 7300, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 55163 | GRAYBAR ELECTRIC INC, 3701 E MONUMENT ST, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 55163 | GREATER BOSTON EXECUTIVE PROGRAM, STRIDE RITE CORPORATION, 191 SPRING ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55163 | GREATER CINCINNATI WATER WORKS, ATTN ANGEL TAYLOR BANKRUPTCY DESK, 4747 SPRING GROVE AVE, CINCINNATI, OH, 45232-1986 | US Mail (1st Class) |
| 55163 | GREELEY GAS COMPANY, C/O JEFF PERRYMAN, ATMOS ENERGY CORPORATION, PO BOX 15488, AMARILLO, TX, 79105-5488 | US Mail (1st Class) |
| 55163 | GREEN READY MIX OF MISSOURI, ATT:  BRAD SEAMAN, 23400 W 82ND ST, SHAWNEE MISSION, KS, 66227-9909 | US Mail (1st Class) |
| 55163 | GREEN RIVER FIREFIGHTERS ASSOCIATIO, PO BOX 700, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 55163 | GREEN, WILLIAM E, B&J TRUCK & EQUIPMENT, 601 W PATAPSCO AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55163 | GREENBERG TRAURIG LLP, ATTN: S COUSINS, W CHIPMAN & D MELORO, (RE: EXXONMOBIL CHEMICAL COMPANY), THE BRANDYWINE BLDG, 1000 WEST ST STE 1540, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55163 | GREENBERG, GLUSKER, FIELDS, CLAMAN, & MACHTINGER, & MACHTINGER, 1900 AVE OF STARS, #2000, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 55163 | GREENEBAUM DOLL & MCDONALD PLL, SECTION 469, LOUISVILLE, KY, 40289 | US Mail (1st Class) |
| 55163 | GREENS BODY SHOP, PO BOX 385, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | GREENVILLE RUBBER & GASKET INC, PO BOX 4469, GREENVILLE, SC, 29608 | US Mail (1st Class) |
| 55163 | GREERS FERRY GLASS, 5902 HEBER SPRINGS ROAD, PO BOX 161, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 55163 | GREG D ANDREWS, ASSESSOR/COLLECTOR, PO BOX 1077, COLUMBUS, MS, 39703 | US Mail (1st Class) |
| 55163 | GREGORY ELECTRIC COMPANY INC, PO DRAWER 1419, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 55163 | GREIF INC, ATTN: CREDIT DEPT, 366 GREIF PKWY, DELAWARE, OH, 43015 | US Mail (1st Class) |
| 55163 | GRIBBINS INSULATION CO INC, 1400 E COLUMBIA ST, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 55163 | GRINDCO INC., P.O. BOX 192, 84 TURNPIKE ROAD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55163 | GRINNELL CORPORATION, POBOX 360461, PITTSBURGH, PA, 15251-6461 | US Mail (1st Class) |
| 55163 | GRINNELL FIRE PROTECTION, (AKA) SIMPLEX GRINNELL, 100 SIMPLEX DR, WESTMINSTER, MA, 01473-1467 | US Mail (1st Class) |
| 55163 | GROQUIP, GROTH EQUIPMENT CORP., 650 EAST HWY 108, SULPHER, LA, 70665 | US Mail (1st Class) |
| 55163 | GROVHAC INC, 4310 NORTH 126TH ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 55163 | GTS DURATEK, PO BOX 8538-712, PHILADELPHIA, PA, 19171-0712 | US Mail (1st Class) |
| 55163 | GUARANTEED SUBPOENA SERVICE, I, PO BOX 2248, UNION, NJ, 07083 | US Mail (1st Class) |
| 55163 | GULBRANDSEN COMPANIES, PO BOX 651705, CHARLOTTE, PA, 28265-1705 | US Mail (1st Class) |
| 55163 | GULF COAST SCALES, INC, PO BOX 17077, LAKE CHARLES, LA, 70616 | US Mail (1st Class) |
| 55163 | GULF COAST SEAL, INC, PO BOX 1440, HOUSTON, TX, 77251-1440 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | GULF PACIFIC AMERICA INC, C/O MAR-GULF MANAGEMENT CO, INC, 15821 VENTURA BLVD, STE 635, ENCINO, CA, 91436 | US Mail (1st Class) |
| 55163 | GULF STATES ENGINEERING CO INC, ATTN: ACCOUNTS REC, PO BOX 26156, NEW ORLEANS, LA, 70186 | US Mail (1st Class) |
| 55163 | G-W MANUFACTURING COMPANY INC, PO BOX 2838, RANCHO CUCAMONGA, CA, 91729 | US Mail (1st Class) |
| 55163 | GZA GEOENVIRONMENTAL INC, ONE EDGEWATER DR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55163 | H & D AUTO PARTS, 111 HIGHLAND ST, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 55163 | H H HOLMES TESTING LABS INC, LAW OFFICES OF MH COHON, PO BOX 636, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 55163 | H L BLAIR & ASSOCIATES INC, 212 WHITSETT ST, GREENVILLE, SC, 29601-3141 | US Mail (1st Class) |
| 55163 | H M ROYAL INC, PO BOX 28, TRENTON, NJ, 08601-0028 | US Mail (1st Class) |
| 55163 | H T TREADWAY INC, 3625 ROSER RD, GLEN ROCK, PA, 17327 | US Mail (1st Class) |
| 55163 | H W FIORI & SON INC, 407 JACK ST, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55163 | H2O ENVIRONMENTAL, DBA WATERS VACUUM TRUCK SVC INC, POBOX 371134, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 55163 | HACH COMPANY, 2207 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | HACH COMPANY, 2207 COLLECTIONS CENTER DR., CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | HAHN LOESER & PARKS LLP, 3300 BP TOWER 200 PUBLIC SQUARE, ATTN ROBERY J FOGERTY ESQ MICHAEL P SHUSTER ESQ, CLEVELAND, OH, 44114-2301 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: TN DEPT OF ENVIR & CONSERV), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: UNDERWOOD AIR SYSTEMS INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: AMERICAN CITADEL GUARD INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: BRADLEY SUPPLY CO), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: OGLETREE DEAKINS NASH SMOAK & STEWART), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: CROSS COUNTRY INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: LOS ANGELES COUNTY METROPOLITAN TRANSP), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: SHIELDS RUBBER CO), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: LABVANTAGE SOLUTIONS INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: MINNESOTA POLLUTION CONTROL AGENCY), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: SPENCER FANE BRITT & BROWNE LLP), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: TN DEPT OF ENVIRONMENT AND CONSERVATIO), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HAIN CAPITAL HOLDINGS LTD, (TRANSFEROR: WELD-RITE SERVICE INC), GANNA LIBERCHUK, 301 ROUTE 17 6TH FL, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55163 | HALE & DORR, PO BOX 4550, BOSTON, MA, 02212-4550 | US Mail (1st Class) |
| 55163 | HALEY & ALDRICH INC, 465 MEDFORD ST SUITE 2200, BOSTON, MA, 02129-1400 | US Mail (1st Class) |
| 55163 | HALL METAL CORP, 921 NW 3RD AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 55163 | HALLWOOD MANAGEMENT COMPANY, 617 INDUSTRY DRIVE, TUKWILA, WA, 98188 | US Mail (1st Class) |
| 55163 | HAMILTON COUNTY TREASURER, C/O ROBERT A GOERING, 138 E COURT ST RM 409, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 55163 | HAMILTON, BROOK, SMITH, & REYNOLDS, P.C., TWO MILITIA DRIVE, LEXINGTON, MA, 02173-4799 | US Mail (1st Class) |
| 55163 | HAMMOND PEST CONTROL, INC, 664 STATE ST., HAMMOND, IN, 46320 | US Mail (1st Class) |
| 55163 | HAMPSHIRE CHEMICAL CORP, C/O ANNE MARIE P KELLEY ESQ, DILWORTH PAXSON LLP, LIBERTYVIEW - STE 700, PO BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 55163 | HANDEX OF NEW ENGLAND INC, ATTN: WILLIAM E TABOR, 30941 SUNEAGLE DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 55163 | HANDEX OF NEW JERSEY INC, C/O WILLIAM E TABOR, HANDEX OF NEW JERSEY INC, 30941 SUNEAGLE DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 55163 | HANSEN ENGINEERING, INC, 167 LAIDLEYS RUN ROAD, WEST ALEXANDER, PA, 15376 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | HANSON PUBLICATIONS, INC, PO BOX 574, ANSONIA, CT, 06401-0574 | **US Mail (1st Class)** |
| 55163 | HARBISON-WALKER REFRACTORIES CO, POBOX 640945, PITTSBURGH, PA, 15264-0945 | **US Mail (1st Class)** |
| 55163 | HARBOR HOSPITAL CENTER, PO BOX 630778, BALTIMORE, MD, 21263-0778 | **US Mail (1st Class)** |
| 55163 | HARBOR TOOL SUPPLY CO INC, 20 SOUTHWEST PARK, WESTWOOD, MA, 02090-1500 | **US Mail (1st Class)** |
| 55163 | HARBORLITE CORPORATION, C/O AUSTINE BUKHOFF, 130 CASTILIAN DR, SANTA BARBARA, CA, 93117 | **US Mail (1st Class)** |
| 55163 | HARCAST COMPANY INC, 651 EAST NINTH ST, CHESTER, PA, 19013 | **US Mail (1st Class)** |
| 55163 | HARCOURT BRACE & COMPANY, 6277 SEA HARBOR DRIVE, ORLANDO, FL, 32887 | **US Mail (1st Class)** |
| 55163 | HARDY CONSULTING INC, 2000 S OCEAN BLVD #10-G, BOCA RATON, FL, 33432 | **US Mail (1st Class)** |
| 55163 | HARDY INSTRUMENTS, 3860 CALLE FORTUNADA, SAN DIEGO, CA, 92123-1825 | **US Mail (1st Class)** |
| 55163 | HARLEYS AUTO PARTS, INC, 310 HAMPTON AVE. N.E., AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 55163 | HARMS & ASSOCIATES, 7317 W. 154TH ST., ORLAND PARK, IL, 60462 | **US Mail (1st Class)** |
| 55163 | HARMS AND ASSOCIATES INC, 3N967 BABSON LANE, SAINT CHARLES, IL, 60175 | **US Mail (1st Class)** |
| 55163 | HARRINGTON TOOLS INC, 6895 SPEEDWAY BLVD # Z103, LAS VEGAS, NV, 89115 | **US Mail (1st Class)** |
| 55163 | HARRIS AUTOMATION SERVICES INC, C/O DIANE B HARRIS, PO BOX 890472, HOUSTON, TX, 77289 | **US Mail (1st Class)** |
| 55163 | HARRIS COUNTY/CITY OF HOUSTON, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | **US Mail (1st Class)** |
| 55163 | HARRIS TURANO & MAZZA, 941 CHATHAM LN STE 201, COLUMBUS, OH, 43221 | **US Mail (1st Class)** |
| 55163 | HARRIS, PHD, MICHAEL T, 2611 HAWKSHEAD CT., SILVER SPRING, MD, 20904 | **US Mail (1st Class)** |
| 55163 | HARRY W GAFFNEY & CO., PO BOX 1066, WILLOW GROVE, PA, 19090 | **US Mail (1st Class)** |
| 55163 | HARVEY SALT CO., 1325 MOHRS LN., BALTIMORE, MD, 21220 | **US Mail (1st Class)** |
| 55163 | HARWICK CHEMICAL CORPORATION, PO BOX 1801, AKRON, OH, 44309 | **US Mail (1st Class)** |
| 55163 | HARY GRAU & SONS INC, C/O RICHARD L FERRELL ESQ, TAFT STETTINIUS & HOLLISTER LLP, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | **US Mail (1st Class)** |
| 55163 | HASTIK & ASSOCIATES, INC, PO BOX 266657, HOUSTON, TX, 77207 | **US Mail (1st Class)** |
| 55163 | HAUCK MFG CO, PO BOX 90, LEBANON, PA, 17042 | **US Mail (1st Class)** |
| 55163 | HAYES MECHANICAL INC, 2160 N ASHLAND AVE, CHICAGO, IL, 60614 | **US Mail (1st Class)** |
| 55163 | HAYNES INTL, INC, 1020 W PARK AVE, PO BOX 9013, KOKOMO, IN, 46904-9013 | **US Mail (1st Class)** |
| 55163 | HAYWARD INDUSTRIAL C/O PARGREE, 1224 CAPITOL DR, ADDISON, IL, 60101 | **US Mail (1st Class)** |
| 55163 | HAZMATPAC INC, 5301 POLK BLDG #18, HOUSTON, TX, 77023 | **US Mail (1st Class)** |
| 55163 | HAZ-TEC, 1190 EEVERGREEN OAK WAY, DACULA, GA, 30019 | **US Mail (1st Class)** |
| 55163 | HCI TRANSPORTATION TECHNOLOGIES INC, 7801 WEST 47TH STREET, 7801 WEST 47TH ST, POBOX 1507, MCCOOK, IL, 60525-1507 | **US Mail (1st Class)** |
| 55163 | HCN LP, (TRANSFEROR: ICI AMERICAS INC), C/O HALCYON ASSET MANAGEMENT LP, ATTN MATT SELTZER, 477 MADISON AVE, 8TH FL, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55163 | HDI-GERLING INDUSTRIE VERSICHERUNG - AG, C/O TALANX AG ABT. KONZERN STEVERN, RIETHORST 2, HANNOVER, 30659 GERMANY | **US Mail (1st Class)** |
| 55163 | HEALTHCOMP EVALUATION SERVICES, PO BOX 402105, ATLANTA, GA, 30384-2125 | **US Mail (1st Class)** |
| 55163 | HEIDLER ROOFING SERVICE INC, 1345 SPAHN AVE, YORK, PA, 17403 | **US Mail (1st Class)** |
| 55163 | HEIDLER ROOFING SERVICES INC, 1345 SPAHN AVE, YORK, PA, 17403 | **US Mail (1st Class)** |
| 55163 | HEIGHTS FLORAL SHOP INC, 401 WEST 20TH, HOUSTON, TX, 77008 | **US Mail (1st Class)** |
| 55163 | HEIMLICH LANDSCAPING & CONSTRUCTION, CORP, 65 BURLINGTON ST, WOBURN, MA, 01801 | **US Mail (1st Class)** |
| 55163 | HEINRICH GORDON BATCHELDER, HARGROVE ETAL, 2400 E COMMERCIAL BLVD, STE 1100, FORT LAUDERDALE, FL, 33308 | **US Mail (1st Class)** |
| 55163 | HEINRICH GORDON HARGROVE WEIHE &, | **US Mail (1st Class)** |
| 55163 | HELLER EHRMAN WHITE & MCAULIFFE LLP, C/O SAMUEL BARKIN, 120 W 45TH ST, NEW YORK, NY, 10036 | **US Mail (1st Class)** |
| 55163 | HELMS, BRENDA S, 307 W EMERALD, IOWA PARK, TX, 76367 | **US Mail (1st Class)** |
| 55163 | HENKEL SURFACE TECHNOLOGIES, 32100 STEPHENSON HWY, MADISON HEIGHTS, MI, 48071 | **US Mail (1st Class)** |
| 55163 | HENRY F TEICHMANN INC, 3009 WASHINGTON RD, MC MURRAY, PA, 15317 | **US Mail (1st Class)** |
| 55163 | HENSHELL & BUCCELLATO CONSULTING ARCHITECTS, PAUL BUCCELLATO AIA, 2 HARDING RD STE 2, RED BANK, NJ, 07701 | **US Mail (1st Class)** |
| 55163 | HEPACO INCORPORATED, PO BOX 26308, CHARLOTTE, NC, 28221-6308 | **US Mail (1st Class)** |
| 55163 | HERCULES, BETZ DEARBORN, PO BOX 846046, DALLAS, TX, 75284-6046 | **US Mail (1st Class)** |
| 55163 | HERCULES INCORPORATED, 1313 N MARKET ST, WILMINGTON, DE, 19894-0001 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | HERITAGE ENVIRONMENTAL SERVICES LLC, 7901 W MORRIS ST, ATTN RETA V LONG, INDIANAPOLIS, IN, 46231 | US Mail (1st Class) |
| 55163 | HERITAGE INSULATIONS, INC, PO BOX 7054, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 55163 | HERKVLOE CHEMICAL, 4636 SOMERTON ROAD, TREVOSE, PA, 19047-6783 | US Mail (1st Class) |
| 55163 | HERMAN G. PROTZE, 635 LAKESCENE DR, VENICE, FL, 34293-7263 | US Mail (1st Class) |
| 55163 | HERRON VALUE, 103 ENTERPRISE DR, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 55163 | HERTZ EQUIPMENT RENTAL CORP, PO BOX 26360, OKLAHOMA CITY, OK, 73126-0360 | US Mail (1st Class) |
| 55163 | HERTZ FURNITURE SYSTEMS INC, 95 MCKEE DR, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55163 | HEWITT ASSOCIATES LLC, PO BOX 95135, CHICAGO, IL, 60694-5135 | US Mail (1st Class) |
| 55163 | HEWLETT PACKARD COMPANY, ATTN: ETHAN JOHNSON, 20 PERIMETER SUMIT BLVD MS 505, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 55163 | HFI, 44 OLD STATE ROAD, #19, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 55163 | HICKEY, 9601 RIVER ST, SCHILLER PARK, IL, 60176 | US Mail (1st Class) |
| 55163 | HICKORY RIDGE LANDFILL, POBOX 9001481, LOUISVILLE, KY, 40290-1481 | US Mail (1st Class) |
| 55163 | HIDALGO COUNTY, C/O LORI ROBERTSON, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 1949 S IH 35 PO BOX 17428, AUSTIN, TX, 78760-7428 | US Mail (1st Class) |
| 55163 | HIGDON TYPEWRITER & SUPPLY, 2205 MARYLAND AVE., BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55163 | HIKES POINT PAINT & WALLPAPER, 3099B BRECKENRIDGE LANE, LOUISVILLE, KY, 40220 | US Mail (1st Class) |
| 55163 | HILL BROTHERS CHEMICAL CO, 1675 N MAIN ST, ORANGE, CA, 92867 | US Mail (1st Class) |
| 55163 | HILL MANUFACTURING COMPANY, 1500 JONESBORO RD SW, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 55163 | HILLYARD, POBOX 846087, DALLAS, TX, 75284-6087 | US Mail (1st Class) |
| 55163 | HINCKLEY SPRING WATER CO, POBOX 1888, BEDFORD PARK, IL, 60499-1888 | US Mail (1st Class) |
| 55163 | HINDS CO TAX COLLECTOR, C/O NCTC, PO BOX 1727, JACKSON, MS, 39215 | US Mail (1st Class) |
| 55163 | HINKLE HENSLEY SHANOR & MARTIN LLP, PO BOX 2068, SANTA FE, NM, 87504-2068 | US Mail (1st Class) |
| 55163 | HINKLE ROOFING PRODUCTS INC, PO BOX 110098, BIRMINGHAM, AL, 35211-0098 | US Mail (1st Class) |
| 55163 | HINKLY SPRINGS, PO BOX 1888, BEDFORD PARK, IL, 60499 | US Mail (1st Class) |
| 55163 | HIRSCHLER FLEISCHER PC, JOHN C IVINS JR ESQUIRE, PO BOX 500, RICHMOND, VA, 23218-0500 | US Mail (1st Class) |
| 55163 | HISPANOS UNIDOS DEL SUR, SOFTBALL LEAGUE OF CHICAGO IL, 3852 W 71ST ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 55163 | HI-TECH FIBERS, A DIV. OF MARTIN COLOR-FI,INC., A DIV. OF MARTIN COLOR-FI,INC., DEPT. 3257 PO BOX 2153, BIRMINGHAM, AL, 35287 | US Mail (1st Class) |
| 55163 | HITT & HILLER, 510 SW THIRD AVE SUITE 309, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 55163 | HIXSON UTILITY DISTRICT, POBOX 98, HIXSON, TN, 37343-0098 | US Mail (1st Class) |
| 55163 | HK SYSTEMS INC, C/O D L GRAFF, 2855 S JAMES DR, MILWAUKEE, WI, 53201-1512 | US Mail (1st Class) |
| 55163 | HLF LP, (TRANSFEROR: ICI AMERICAS INC), C/O HALCYON ASSET MANAGEMENT LP, ATTN MATT SELTZER, 477 MADISON AVE, 8TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | HLTS FUND II LP, (TRANSFEROR: ICI AMERICAS INC) C/O HALCYON ASSET MANAGEMENT LP, ATTN MATT SELTZER, 477 MADISON AVE, 8TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | HMR, 59 TEMPLE PL SUITE 704, BOSTON, MA, 02111-1346 | US Mail (1st Class) |
| 55163 | HOBGOOD ELECT & MACHINERY CO, INC, PO BOX 3073, COLUMBIA, SC, 29230 | US Mail (1st Class) |
| 55163 | HOFFMAN CANVAS PRODUCTS INC, ATTN CARLA R MANDLEY, 3609 SOUTHERN AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 55163 | HOFFMAN CUSTOM SIEVES INC, RR 1 BOX 45, TURBOTVILLE, PA, 17772 | US Mail (1st Class) |
| 55163 | HOLLAND & KNIGHT, PO BOX 32092, LAKELAND, FL, 33802-2092 | US Mail (1st Class) |
| 55163 | HOLMAN PRINTING, POBOX 365, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | HOLOX LTD, PO BOX 6100, NORCROSS, GA, 30091 | US Mail (1st Class) |
| 55163 | HOME DEPOT CRC, THE, PO BOX 9915 DEPT 24, MACON, GA, 31297-9915 | US Mail (1st Class) |
| 55163 | HOME DEPOT/GECF, PO BOX 9903, MACON, GA, 31297-9903 | US Mail (1st Class) |
| 55163 | HOMETOWN NEWS INC, DBA THE WOODRUFF NEWS, PO BOX 5211, SPARTANBURG, SC, 29304-5211 | US Mail (1st Class) |
| 55163 | HONEYWELL HOME AND BUILDING CONTROL, P.O. BOX 92091, CHICAGO, IL, 60675-2091 | US Mail (1st Class) |
| 55163 | HONEYWELL INC, PO BOX 92103, CHICAGO, IL, 60675-2103 | US Mail (1st Class) |
| 55163 | HONEYWELL INC(USE 53126), P.O. BOX 92103, CHICAGO, IL, 60675-2103 | US Mail (1st Class) |
| 55163 | HONEYWELL, INC, 6935 GOLDEN RING RD, BALTIMORE, MD, 21237-3033 | US Mail (1st Class) |

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | HONEYWELL, INC, INDUSTRIAL AUTOMATION & CONTROL, SUITE 510, 9200 CALUMET AVE., MUNSTER, IN, 46321 | US Mail (1st Class) |
| 55163 | HOOVER MATERIALS HANDLING GROUP INC, PO BOX 100567, ATLANTA, GA, 30384-0567 | US Mail (1st Class) |
| 55163 | HOOVER MATERIALS HANDLING, GROUP, INC., PO BOX 100567, ATLANTA, GA, 30384-0567 | US Mail (1st Class) |
| 55163 | HORIBA INSTRUMENTS, INC, 17671 ARMSTRONG AVE, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | HORIZON PACKAGING, INC, 6224 RINGGOLD ROAD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 55163 | HORIZON TRUCK WASH, POBOX 222186, EL PASO, TX, 79913 | US Mail (1st Class) |
| 55163 | HORMIGONERA MAYAGUEZANA, | US Mail (1st Class) |
| 55163 | HORWOOD, MARCUS & BERK, CHARTERED, CHARTERED, CHARTERED, 500 W MADISON ST STE 3700, CHICAGO, IL, 60661-4591 | US Mail (1st Class) |
| 55163 | HOSTMANN-STEINBERG, POBOX 32518, LOUISVILLE, KY, 40232-2518 | US Mail (1st Class) |
| 55163 | HOTFOIL, INC, 3A MARLEN DRIVE, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 55163 | HOUSE OF BALANCE INC, 6340 HOWARD LN, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55163 | HOUSE OF PIZZA, 7008 INDIANAPOLIS BLVD., HAMMOND, IN, 46324 | US Mail (1st Class) |
| 55163 | HOUSTON ISD, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 55163 | HOUSTON ISD TAX OFFICE, PO BOX 3547, HOUSTON, TX, 77253-3547 | US Mail (1st Class) |
| 55163 | HOUSTON PROCESS SYSTEMS INC, 11950 E HARDY, HOUSTON, TX, 77039 | US Mail (1st Class) |
| 55163 | HOWARD COUNTY, C/O BARBARA M COOK/KATHERINE L TAYLOR, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55163 | HOWARD COUNTY MARYLAND, C/O BARBARA M COOK/KATHERINE L TAYLOR, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55163 | HOWELL INDUSTRIES, INC, 1650 SWISCO RD., SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55163 | HOWELL TRACTOR & EQUIPMENT CO, 480 BLAINE ST, GARY, IN, 46406 | US Mail (1st Class) |
| 55163 | HOYLE MORRIS & KERR, 1 LIBERTY PLACE, ST. 4900, 1650 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55163 | H-P LASER PRODUCTS, THE EMERSON CENTER 320, THE EMERSON CENTER 320, 2814 SPRING ROAD, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 55163 | HR DIRECT, PO BOX 6213, CAROL STREAM, IL, 60197-6213 | US Mail (1st Class) |
| 55163 | HR ONE INC, PO BOX 452859, SUNRISE, FL, 33345-2859 | US Mail (1st Class) |
| 55163 | HTS, C/O SIERRA CAPITAL, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | HUBER ENGINEERED MATERIALS, PO BOX 71486, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 55163 | HUDAKS ASBESTOS REMOVAL, INC, PO BOX 72430, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55163 | HUDAKS INSULATION, INC, PO BOX 72430, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55163 | HUDDLESTON & CO. INC., 1221 MCKINNEY SUITE 3700, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 55163 | HUDSON MFG. & MACHINE SHOP INC., PO BOX 21665, OWENSBORO, KY, 42304-1665 | US Mail (1st Class) |
| 55163 | HUFFMAN LABORATORIES INC, 4630 INDIANA ST, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 55163 | HUGHES ASSOCIATES INC, 3610 COMMERCE DR #817, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55163 | HUGHES SUPPLY INC, C/O LUIS D HERNANDEZ LEGAL DEPARTMEN, 1 HUGHES WAY #100, ORLANDO, FL, 32805-2232 | US Mail (1st Class) |
| 55163 | HUGHES SUPPLY INC, JACKSONVILLE, POBOX 105837, ATLANTA, GA, 30348-5837 | US Mail (1st Class) |
| 55163 | HUMBLETON INDUSTRIAL SALES INC, SUNNY INDUSTRIAL PARK, 49 DUNCAN CIRCLE, HIRAM, GA, 30141 | US Mail (1st Class) |
| 55163 | HUNTER ENVIRONMENTAL SCIENCES LLC, PO BOX 443, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 55163 | HUNTINGTON FOAM, 1306 GEORGE ALBERT LAKE, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 55163 | HUNTON & WILLIAMS, C/O BENJAMIN C ACKERLY ESQ, RIVERFRONT PLAZA EAST TOWER, 951 EAST BYRD ST, RICHMOND, VA, 23219-4074 | US Mail (1st Class) |
| 55163 | HUNTON & WILLIAMS LLP, C/O M. CHRISTINE KLEIN, 951 EAST BYRD ST, RICHMOND, VA, 23219-4074 | US Mail (1st Class) |
| 55163 | HUNTSMAN CORPORATION, PO BOX 65888, CHARLOTTE, NC, 28265 | US Mail (1st Class) |
| 55163 | HUTTIG, 421 CREBLE ROAD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 55163 | HVC CORP., C/O UNIVAR USA INC, ATTN: MARDY GREENHALGH, 6000 FELDWOOD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 55163 | HVC, INC, C/O UNIVAR USA INC, ATTN: MARDY GREENHALGH, 6000 FELDWOOD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 55163 | HYDRITE CHEMICAL CO., DRAWER 9048, 300 N. PATRICK BLVD. (53045), BROOKFIELD, WI, 53008-9048 | US Mail (1st Class) |
| 55163 | HYDRO THERMAL CORPORATION, 400 PILOT CT, WAUKESHA, WI, 53188 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | HYGRADE PRECISION TECHNOLOGIES, 329 COOKE ST, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 55163 | IBM CORPORATION, ATTN MARIE-JOSEE DUBE, 275 VIGER EAST, MONTREAL, QC, H2X 3R7 CANADA | US Mail (1st Class) |
| 55163 | ICAHN ENTERPRISES LP, 445 HAMILTON AVENUE, WHITE PLAINS PLAZA SUITE 1210, ATTN FELICIA P BUEBEL ESQ, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | ICAN INC, 135 BROTHERS ROAD, EASLEY, SC, 29640 | US Mail (1st Class) |
| 55163 | ICBO EVALUATION SERVICE INC, 5360 WORKMAN MILL ROAD, WHITTIER, CA, 90601-2298 | US Mail (1st Class) |
| 55163 | ICEMAKERS, INC, 6132 AIRWAYS BLVD, CHATTANOOGA, TN, 37421-2969 | US Mail (1st Class) |
| 55163 | ICI AMERICAS INC, C/O W STEVE BRYANT, LOCKE LIDDELL & SAPP LLP, 600 TRAVIS ST STE 2600, HOUSTON, TX, 77002-3095 | US Mail (1st Class) |
| 55163 | ICI AMERICAS INC & INDOPCO, C/O W STEVEN BRYANT, LOCKE LIDDELL & SAPP LLP, 600 TRAVIS ST STE 2600, HOUSTON, TX, 77002-3095 | US Mail (1st Class) |
| 55163 | ICI EXPLOSIVES USA INC ON BEHALF OF ORICK USA, TOM JEFFREY, 33101 EAST QUINCY AVE, WATKINS, CO, 80137 | US Mail (1st Class) |
| 55163 | IDS SCHEER, INC, 1205 WESTLAKES DR.STE 270, BERWYN, PA, 19312 | US Mail (1st Class) |
| 55163 | IESCO, INC, 5235 B, W. 65TH ST., BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 55163 | IFCO INDUSTRIAL CONT SYSTEMS, IFCO ICS- MICHIGAN, 4336 HANSEN SW, GRAND RAPIDS, MI, 49548 | US Mail (1st Class) |
| 55163 | IFCO INDUSTRIAL CONTAINER SYSTEMS, FORMERLY IFCO, 38125 EAGLE WAY, CHICAGO, IL, 60678-1381 | US Mail (1st Class) |
| 55163 | IFCO INDUSTRIAL CONTAINER SYSTEMS, | US Mail (1st Class) |
| 55163 | IKON DOCUMENT SERVICES, 201 S BISCAYNE BLVD, #410, MIAMI, FL, 33131 | US Mail (1st Class) |
| 55163 | IKON OFFICE SOLUTION MID ATLANTIC, C/O IOS CAPITAL, BANKRUPTCY ADM, PO BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 55163 | IKON OFFICE SOLUTIONS, FLORIDA DISTRICT, P.O. BOX 532521, ATLANTA, GA, 30353-2521 | US Mail (1st Class) |
| 55163 | IKON OFFICE SOLUTIONS, FLORIDA DISTRICT, PO BOX 905923, CHARLOTTE, NC, 28290-5923 | US Mail (1st Class) |
| 55163 | ILLING CO INC / HT ILLING CO, PO BOX 080017, 4200 W MONARCH PLACE, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 55163 | ILLINOIS BLOWER INC, 750 INDUSTRIAL DRIVE, CARY, IL, 60013 | US Mail (1st Class) |
| 55163 | ILLINOIS CEMENT CO., PO BOX 442, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 55163 | ILLINOIS DEPT OF REVENUE, STATE OF ILLINOIS CENTER, BANKRUPTCY BULK SALES PROBATE DIV, 100 W RANDOLPH LEVEL 7-425, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55163 | ILLINOIS PROCESS EQUIPMENT INC, PO BOX 390, LISLE, IL, 60532 | US Mail (1st Class) |
| 55163 | IMAGE INK PUBLIC RELATIONS, 2 BEARS DEN WAY, COLUMBIA, CT, 06237 | US Mail (1st Class) |
| 55163 | IMAGEMAX, 3000 DESOTO ST, MONROE, LA, 71201 | US Mail (1st Class) |
| 55163 | IMERYS, 100 MANSELL CT E, SUITE 300, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 55163 | IMES ENGINEERING INC, 11843 MARKET PLACE AVE STE A, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 55163 | IMPERIAL COFFEE & FOOD SERVICE INC, ACCTS REC, PO BOX 20317, ATLANTA, GA, 30325 | US Mail (1st Class) |
| 55163 | IMPERIAL DISTRIBUTING, INC, DEPT. CH 10323, PALATINE, IL, 60055-0323 | US Mail (1st Class) |
| 55163 | IMPERIAL TECHNICAL SERVICES, 13647 SOUTHWEST HWY, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 55163 | IMS GROUP, INC, POBOX 31391, CHARLOTTE, NC, 28231-1391 | US Mail (1st Class) |
| 55163 | INACOM CORP, C/O ELAINE AGEE, INACOM CORP, 13010 MORRIS RD 6TH FL, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 55163 | INDELCO PLASTICS CORP, 6530 CAMBRIDGE ST, MINNEAPOLIS, MN, 55426-4484 | US Mail (1st Class) |
| 55163 | INDEPENDENT PACKAGING INC, 71 HAMPDEN RD, MANSFIELD, MA, 02048-1807 | US Mail (1st Class) |
| 55163 | INDIANA DEPT OF REVENUE, COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION, 100 N SENATE AVE, INDIANAPOLIS, IN, 46204-2253 | US Mail (1st Class) |
| 55163 | INDUSTRIAL AIR CENTERS INC, 731 EAST MARKET ST, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 55163 | INDUSTRIAL COMPONENTS CORP, 1101 HORIZON DR, ATCHISON, KS, 66002 | US Mail (1st Class) |
| 55163 | INDUSTRIAL COMPONENTS INC, 99 E CENTRE ST, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55163 | INDUSTRIAL HOSE & HYDRAULICS, INC., 2450 N. POWERLINE ROAD, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55163 | INDUSTRIAL INSTRUMENT SERVICE, CORPORATION, CORPORATION, 5643 WEST 63RD PLACE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55163 | INDUSTRIAL MAGNETICS, INC, PO BOX 80, BOYNE CITY, MI, 48712-0080 | US Mail (1st Class) |
| 55163 | INDUSTRIAL METER & EQUIPMENT CO INC, 1118 N MAIN STE 2I, PEARLAND, TX, 77581-2200 | US Mail (1st Class) |
| 55163 | INDUSTRIAL PRODUCTS CO., PO BOX 100216, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 55163 | INDUSTRIAL RUBBER & SAFETY PROD., ATTN MARK M LAUER, TWO WEST SECOND ST, TULSA, OK, 74103 | US Mail (1st Class) |
| 55163 | INDUSTRIAL SCALES & SYSTEMS, INC, 4295 CROMWELL RD., SUITE 615, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | INDUSTRIAL TECTONICS INC, 7222 W HURON RIVER DR, DEXTER, MI, 48130 | US Mail (1st Class) |
| 55163 | INDUSTRIAL TOWEL SUPPLY, PO BOX 8, LAUREL, MD, 20725-0008 | US Mail (1st Class) |
| 55163 | INDUSTRIAL VALVE & AUTOMATION CO, 231 SOUTH FRONTAGE ROAD UNIT 5, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 55163 | INDUSTRO EQUIPMENT & SUPPLY CO., 1701 CHICKAMAUGA LOOP, PO BOX 8414, CHATTANOOGA, TN, 37411-0414 | US Mail (1st Class) |
| 55163 | INFORMATION EXPRESS, 565 MIDDLEFIELD RD, MENLO PARK, CA, 94025-3443 | US Mail (1st Class) |
| 55163 | INFOTRIEVE INC, 11755 WILSHIRE BLVD, STE 1900, LOS ANGELES, CA, 90025-1539 | US Mail (1st Class) |
| 55163 | INGERSOLL RAND, 888 INDUSTRIAL DR, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55163 | INGERSOLL-RAND FLUID PRODUCTS, ONE ARO CENTER, BRYAN, OH, 43506 | US Mail (1st Class) |
| 55163 | INITIAL SECURITY, ATTN SHERRY YOUNGMAN, 3355 CHERRY RDG STE 200, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 55163 | INKJET INC, 11111 INKJET WAY, WILLIS, TX, 77378 | US Mail (1st Class) |
| 55163 | INLANDER BROTHERS, INC, 7701 SOUTH CLAREMONT AVE., CHICAGO, IL, 60620-5889 | US Mail (1st Class) |
| 55163 | INN AT HARVARD, THE, 1201 MASSACHUSETTS AVE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55163 | INORGANIC VENTURES, INC, 195 LEHIGH AVE., SUITE 4, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55163 | INSIGHT, PO BOX 78825, PHOENIX, AZ, 85062-8825 | US Mail (1st Class) |
| 55163 | INSITE SERVICES, 9245 RESEDA BLVD. #PMB446, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 55163 | INSTALLATION DESIGN & SERVICES INC, PO BOX 296, CONYERS, GA, 30012 | US Mail (1st Class) |
| 55163 | INSTRUMENT ASSOCIATES INC, C/O THE CONTINENTAL INSURANCE COMPANY, PO BOX 905, MONMOUTH JUNCTION, NJ, 08852-0905 | US Mail (1st Class) |
| 55163 | INSTRUMENTS SA, INC (JOBIN, NATIONAL WESTMINSTER BANK, PO BOX 11669, NEWARK, NJ, 07101-4669 | US Mail (1st Class) |
| 55163 | INTEGRATED PROCESS SOLUTIONS, 1200 N. HARGER ST., STE. 419, OAK BROOK, IL, 60523 | US Mail (1st Class) |
| 55163 | INTERCON CARTAGE, PO BOX 24, BEDFORD PARK, IL, 60499-0024 | US Mail (1st Class) |
| 55163 | INTERNATIONAL AIR FILTER INC, 413 W UNIVERSITY, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 55163 | INTERNATIONAL BUSINESS DIRECTO, 10200 NW 25TH ST SUITE A-115, MIAMI, FL, 33172 | US Mail (1st Class) |
| 55163 | INTERNATIONAL CONCRESS ON POLYMERS, IN CONCRETE, DAVID FOWLER, PH.D, 1 UNIVERSITY STATION C1755, AUSTIN, TX, 78712-0277 | US Mail (1st Class) |
| 55163 | INTERNATIONAL EQUIPMENT CO., PO BOX 3170, BOSTON, MA, 02241 | US Mail (1st Class) |
| 55163 | INTERNATIONAL FIBER CO, 50 BRIDGE ST, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55163 | INTERNATIONAL MAINTENANCE CO LLC, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55163 | INTERNATIONAL PAPER CO, C/O BANK ONE-DEPT. 905251, 806 TYVOLA ROAD, SUITE 108, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 55163 | INTERNATIONAL PROTECTIVE COATINGS CORP, PO BOX 4128, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55163 | INTERNET LABS INC, 82 BETHANY RD SUITE 8, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55163 | INTERTEK TESTING SERVICES NA INC, PO BOX 70571, CHICAGO, IL, 60673-0571 | US Mail (1st Class) |
| 55163 | INTEX PLASTICS CORP, C/O CHRISTOPHER MADDUX, JAMES W O`MARA, PHELPS DUNBAR LLP, PO BOX 16114, JACKSON, MS, 39236-6114 | US Mail (1st Class) |
| 55163 | INTL. BUSINESS DIRECTORIES, 10200 NW 25TH ST., STE.A-113, MIAMI, FL, 33172 | US Mail (1st Class) |
| 55163 | INTRANSCO INC, PO BOX 239, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55163 | INVESTMENT CASTING(USE 315511), 8150 N. CENTRAL EXPWY.-SUITE M1008, DALLAS, TX, 75206-1602 | US Mail (1st Class) |
| 55163 | INVINCIBLE AIRFLOW SYSTEMS, PO BOX 502389, SAINT LOUIS, MO, 63150-2389 | US Mail (1st Class) |
| 55163 | IOS CAPITAL, PO BOX 740540, ATLANTA, GA, 30374-0540 | US Mail (1st Class) |
| 55163 | I-PAK/INDEPENDENT PACKAGING INC, PO BOX 845568, BOSTON, MA, 02284-5568 | US Mail (1st Class) |
| 55163 | IPL PRODUCTS LTD, 10 FORBES ROAD, NORTHBORO, MA, 01532 | US Mail (1st Class) |
| 55163 | IPOWER DISTRIBUTION GROUP OF OHIO, 9000 WESSEX PLACE, STE. 200, LOUISVILLE, KY, 40222 | US Mail (1st Class) |
| 55163 | IRON AGE CORP., PO BOX 1449, PITTSBURGH, PA, 15230-1449 | US Mail (1st Class) |
| 55163 | IRON AGE CORPORATION, PO BOX 1449, PITTSBURGH, PA, 15230-1449 | US Mail (1st Class) |
| 55163 | IRON MOUNTAIN INC, C/O D&B/RMS BANKRUPTCY SERVICES, WENDY FINNEGAN, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55163 | IRON MOUNTAIN RECORDS MANAGEMENT, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55163 | IRON MOUNTAIN/SAFESITE INC, DEPT # 497, PO BOX 60709, LOS ANGELES, CA, 90060-0709 | US Mail (1st Class) |
| 55163 | IRONPEDDLERS PARTS DIV INC., 3504 ROCKY RIVER ROAD N, MONROE, NC, 28110 | US Mail (1st Class) |
| 55163 | ISBM-PENN STATE UNIVERSITY, 402 BUSINESS ADMINISTATION BLDG, UNIVERSITY PARK, PA, 16802-3004 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | ISCO INC, ATTN: VICKI BENNE, 4700 SUPERIOR ST, LINCOLN, NE, 68504 | **US Mail (1st Class)** |
| 55163 | ISP TECHNOLOGIES INC, 1361 ALPS RD BLDG 8 3RD FL, ATTN DOUGLAS WATHNE, WAYNE, NJ, 07470 | **US Mail (1st Class)** |
| 55163 | ITS / CALEB BRETT, C/O SUSAN HINDS-BRENNER, 1114 SEACO AVE, DEAR PARK, TX, 77536 | **US Mail (1st Class)** |
| 55163 | ITS OAK RIDGE, PO BOX 6018, OAK RIDGE, TN, 37830 | **US Mail (1st Class)** |
| 55163 | ITT INDUSTRIES, SHARED SERVICES, 2881 E BAYARD ST, SENECA FALLS, NY, 13148 | **US Mail (1st Class)** |
| 55163 | IUPUI SCHOOL OF DENTISTRY ORAL HEALTH RE, 415 LANSING ST, INDIANAPOLIS, IN, 46202 | **US Mail (1st Class)** |
| 55163 | IVES EQUIPMENT CORP, 601 CROTON RD, KING OF PRUSSIA, PA, 19406 | **US Mail (1st Class)** |
| 55163 | J & A SALES INC, 20W267 101ST ST UNIT D, LEMONT, IL, 60439 | **US Mail (1st Class)** |
| 55163 | J & B TIRE SERVICE, PO BOX 8672, DEERFIELD BEACH, FL, 33443 | **US Mail (1st Class)** |
| 55163 | J & J INDUSTRIAL SUPPLY INC, P O BOX 110174, PO BOX 110174, 113 E CENTRE ST, NUTLEY, NJ, 07110 | **US Mail (1st Class)** |
| 55163 | J & R WATERBLASTING SERVICE LLC, 3210 DAVIESS ST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 55163 | J B INDUSTRIES INC, C/O ALEX L DIXON, 304 CHURCH ST, PO BOX 1027, LAGRANGE, GA, 30241 | **US Mail (1st Class)** |
| 55163 | J F DURAN, 16 HIGHLAND ST, WOBURN, MA, 01801 | **US Mail (1st Class)** |
| 55163 | J HARVARD CO, 3418 E MARDAN DR, LONG GROVE, IL, 60047 | **US Mail (1st Class)** |
| 55163 | J J KELLER & ASSOCIATES INC, PO BOX 548, NEENAH, WI, 54957 | **US Mail (1st Class)** |
| 55163 | J L ROGERS & CALLCOTT ENGINEER, PO BOX 5655, GREENVILLE, SC, 29606 | **US Mail (1st Class)** |
| 55163 | J R ENERGY INC, PO BOX 158, PORTAGE, IN, 46368 | **US Mail (1st Class)** |
| 55163 | J&J MANUFACTURING CO, PO BOX 6295, BEAUMONT, TX, 77725 | **US Mail (1st Class)** |
| 55163 | J&L FASTENERS, 6944 PARRISH AVE., HAMMOND, IN, 46323 | **US Mail (1st Class)** |
| 55163 | J.C. SUMMERS & ASSOCIATES, 1750 HUBER ROAD, CHARLESTON, WV, 25314-2220 | **US Mail (1st Class)** |
| 55163 | JACKO EQUIPMENT CORP, POBOX 482, KEARNY, NJ, 07032 | **US Mail (1st Class)** |
| 55163 | JACOBBERGER MICALLEY & ASSOCIATES LLC, PO BOX 202093, MINNEAPOLIS, MN, 55420-7093 | **US Mail (1st Class)** |
| 55163 | JACOBS & CRUMPLAR PA, (RE: SLAUGHTER, DAVID), ATTN ROBERT JACOBS ESQ, 2 E 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 55163 | JAMES T OWENS III, DIRECTOR, (RE: US EPA - WALPOLE, MA, PAST OVERSIGHT), OFC OF SITE REMEDIATION & RESTORATION, US EPA-REGION 1, NEW ENGLAND, 5 POST OFFICE SQUARE, STE 100, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 55163 | JAMES T OWENS III, DIRECTOR, (RE: US EPA - WALPOLE, MA, FUTURE OVERSITE), OFC OF SITE REMEDIATION & RESTORATION, US EPA-REGION 1, NEW ENGLAND, 5 POST OFFICE SQUARE, STE 100, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 55163 | JAMES T WARRING SONS INC, ATTN: VINCENT WARRING, 4545 S STREET, CAPITOL HEIGHTS, MD, 20743 | **US Mail (1st Class)** |
| 55163 | JAMESON, CRAIG E, 305 MIDDLE RD, BRENTWOOD, NH, 03833 | **US Mail (1st Class)** |
| 55163 | JANI KING OF BOSTON INC, 6 LINCOLN KNOLL LANE SUITE 104, BURLINGTON, MA, 01803 | **US Mail (1st Class)** |
| 55163 | JANI-KING OF ATLANTA, 6190 REGENCY PKWY SUITE 300, NORCROSS, GA, 30071 | **US Mail (1st Class)** |
| 55163 | JANI-KING OF CALIFORNIA INC, 500 N STATE COLLEGE BLVD #900, ORANGE, CA, 92868 | **US Mail (1st Class)** |
| 55163 | JANI-KING OF ILLINOIS INC, ATTN DANIEL J MOORE, 16885 DALLAS PKWY, ADDISON, TX, 75001 | **US Mail (1st Class)** |
| 55163 | JAVAN & WALTER, INC, SUITE 100, 465 MARYLAND DRIVE, FORT WASHINGTON, PA, 19034 | **US Mail (1st Class)** |
| 55163 | JAVIER D. ALCORTA, | **US Mail (1st Class)** |
| 55163 | JAY INDUSTRIAL TEC GROUP INC, 555 N WAYNE AVE, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 55163 | JAYGO INCORPORATED, 675 RAHWAY AVE, UNION, NJ, 07083 | **US Mail (1st Class)** |
| 55163 | JC EHRLICH CO INC, PO BOX 13848, 500 SPRINGRIDGE DR, READING, PA, 19610 | **US Mail (1st Class)** |
| 55163 | JD CONSULTING INC, 404 CAMP CRAFT ROAD, AUSTIN, TX, 78746 | **US Mail (1st Class)** |
| 55163 | JEFFERSON COUNTY ALABAMA SEWER, SERVICE FUND, 716 RICH ARRINGTON BLVD NDG., BIRMINGHAM, AL, 35203-0123 | **US Mail (1st Class)** |
| 55163 | JEFFERSON COUNTY TAX COLLECTOR, ATTN: JACK WILLIAMS, 716 RICHARD ARRINGTON JR BLVD N, ROOM 160 COURTHOUSE, BIRMINGHAM, AL, 35203 | **US Mail (1st Class)** |
| 55163 | JENNINGS STROUSS & SALMON PLC, ONE RENAISSANCE SQUARE, ATTN PAT FLOOD, ONE EAST WASHINGTON ST, STE 1900, PHOENIX, AZ, 85004-2554 | **US Mail (1st Class)** |
| 55163 | JEREMY GREEN PHOTOGRAPHY, 1720 LANCASTER ST, BALTIMORE, MD, 21231 | **US Mail (1st Class)** |
| 55163 | JERRY GOLDBERG ENTERPRISES INC, R55 WASHINGTON ST, NORWELL, MA, 02061 | **US Mail (1st Class)** |
| 55163 | JERSEY TANK FABRICATOR INC, PO BOX 257, CREAM RIDGE, NJ, 08514-0257 | **US Mail (1st Class)** |
| 55163 | JERZY SUPPLY, PO BOX 15294, HOUSTON, TX, 77220-5294 | **US Mail (1st Class)** |
| 55163 | JET BLAST INCORPORATED, 6800 FORT SMALLWOOD RD, BALTIMORE, MD, 21226 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | JIM DANDY FAST FOODS INC, 3301 PLAZA DEL PAZ, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 55163 | JL BROWNE & ASSOCIATES, INC, PO BOX 265, KILN, MS, 39556-0265 | US Mail (1st Class) |
| 55163 | JM CANTY, INC, PO BOX 711518, CINCINNATI, OH, 45271-1518 | US Mail (1st Class) |
| 55163 | JM FOSTER INC, JAMES A LEE PRESIDENT, 9200 GREENWOOD AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 55163 | JOBIN YVON INC, 3880 PARK AVE, EDISON, NJ, 08820-3012 | US Mail (1st Class) |
| 55163 | JOBTRAK, 1964 WESTWOOD BLVD. 3RD FL, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 55163 | JOE L. SHACKELFORD, TAX ASSESSOR - TAX COLLECTOR, 102-C N MAIN ST., RIPLEY, MS, 38663 | US Mail (1st Class) |
| 55163 | JOHN APPLEWHITE INC., PO BOX 180251, RICHLAND, MS, 39218 | US Mail (1st Class) |
| 55163 | JOHN CRANE INC, PO BOX 91502, CHICAGO, IL, 60693-1502 | US Mail (1st Class) |
| 55163 | JOHN CRANE INC, 5145 W. CARDINAL DR., BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 55163 | JOHN H CARTER CO INC, C/O LISA TANET, LOBMAN CARNAHAN BATT ANGELLE & NADER, 400 POYDRAS ST STE 2300, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 55163 | JOHN H CARTER CO INC DBA BREARD GARDNER, 17630 PERKINS RD, ATTN: MISSY FISHER, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 55163 | JOHN KOPAC FLEET REPAIR INC, 1045 E HAZELWOOD AVE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 55163 | JOHNSON & TOWERS INC, 500 WILSON POINT RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55163 | JOHNSON CONTROLS INC, CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT, 507 E MICHIGAN ST, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 55163 | JOHNSON MATTHEY INC, DEPT CH10797, PALATINE, IL, 60055-0797 | US Mail (1st Class) |
| 55163 | JOHNSONS BROTHERS INC, 5498 WALLINGFORD RD, FLEMINGSBURG, KY, 41041 | US Mail (1st Class) |
| 55163 | JOHNSONS OFFICE FURNITURE INC., PO BOX 669, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 55163 | JOHNSTON BOILER CO., 300 PINE ST, FERRYSBURG, MI, 49409 | US Mail (1st Class) |
| 55163 | JOINT ACTIVITY FUND, IAWWTF, 525 THIRD ST, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55163 | JOLIET VALVE COMPANIES, PO BOX 400, MINOOKA, IL, 60447-0400 | US Mail (1st Class) |
| 55163 | JOLIET VALVE COMPANIES-ST, JOLIET VALVES, INC.-STICKNEY, PO BOX 400, MINOOKA, IL, 60447-0400 | US Mail (1st Class) |
| 55163 | JONES WALKER, 201 ST CHARLES AVE, ATTN ANDREW BRUNS, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 55163 | JP MORGAN BANK, ATTN NAOMI C HUNG, INVESTMENT BANK, 277 PARK AVE 8TH FLOOR, NEW YORK, NY, 10172 | US Mail (1st Class) |
| 55163 | JP MORGAN CHASE BANK, 270 PARK AVE, ATTN THOMAS F MAHER, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55163 | JPM LOCKSMITHING, 3 SOUTH RITTERS LANE, OWINGS MILLS, MD, 21117-3332 | US Mail (1st Class) |
| 55163 | JUD CORPORATION, 3742-A COOK BLVD, CHESAPEAKE, VA, 23323 | US Mail (1st Class) |
| 55163 | JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE, ATTN PAUL D JUNG, 12606 MEMORY LANE, BOWIE, MD, 20715 | US Mail (1st Class) |
| 55163 | JUNGBUNZLAUER, INC, PO BOX 5844, BOSTON, MA, 02206-5844 | US Mail (1st Class) |
| 55163 | JUST FILES, 2001 JEFFERSON DAVIS HWY, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 55163 | K C PROPANE, POBOX #17652, ANAHEIM, CA, 92817-7652 | US Mail (1st Class) |
| 55163 | K&K ENTERPRISE INC DBA K&K WATER, PO BOX 954, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 55163 | KALAHARI RESORT, 1305 KALAHARI DRIVE, PO BOX 590, WISCONSIN DELLS, WI, 53965-0590 | US Mail (1st Class) |
| 55163 | KAMAN INDUSTRIAL TECHNOLOGIES, POBOX 30672, HARTFORD, CT, 06150-0349 | US Mail (1st Class) |
| 55163 | KANSAS CITY PETERBILT, 8915 WOODEND, KANSAS CITY, KS, 66111 | US Mail (1st Class) |
| 55163 | KAPASI GLASS MART INC, 136 SOUTH FOREST ST, SPARTANBURG, SC, 29306 | US Mail (1st Class) |
| 55163 | KARSKI SECURITY ALARM SYSTEMS, 3212 GREENTREE CIRCLE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 55163 | KASON CORPORATION, 6771 EAST WILLOW ST., MILLBURN, NJ, 07041-1416 | US Mail (1st Class) |
| 55163 | KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA, C/O JEFF J FRIEDMAN ESQ, 575 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | KAYE SCHOLER FIERMAN HAYS &, HANDLER LLP, HANDLER LLP, 901 FIFTEENTH ST NW SUITE 1100, WASHINGTON, DC, 20005-2327 | US Mail (1st Class) |
| 55163 | KAYE, SCHOLER, FIERMAN, HAYS &, HANDLER, 425 PARK AVE, NEW YORK, NY, 10022-3598 | US Mail (1st Class) |
| 55163 | KCP&L GREATER MISSOURI OPERATIONS CO, PO BOX 11739, KANSAS CITY, MO, 64133 | US Mail (1st Class) |
| 55163 | KELLER & HECKMAN, | US Mail (1st Class) |
| 55163 | KELLER HEARTT CO INC, 4411 SOUTH TRIPP AVE, CHICAGO, IL, 60632-4320 | US Mail (1st Class) |
| 55163 | KELLER TRUCK EQUIPMENT, INC, PO BOX 3400, BALTIMORE, MD, 21225-1795 | US Mail (1st Class) |
| 55163 | KELLY SERVICES INC, 999 W BIG BEAVER RD, TROY, MI, 48084 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | KELLYS CHEMICAL SUPPLY, 135 N E 1ST AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 55163 | KENDALL HARDWARE, PO BOX 315, CLARKSVILLE, MD, 21029-0315 | US Mail (1st Class) |
| 55163 | KENNAMETAL INC, PO BOX 360249M, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 55163 | KENNETH H. DOWELL, 4415 WINDSONG WAY, OKLAHOMA CITY, OK, 73120 | US Mail (1st Class) |
| 55163 | KENNETH TECHNOLOGY, 9 BACORN RD, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55163 | KENT HOLDING LLC, C/O JOHN D DEMMY ESQ, STEVENS & LEE PC, 1105 N MARKET ST, WILMINGTON, DE, 19801-1216 | US Mail (1st Class) |
| 55163 | KENTUCKY STATE TREASURER, 183 CAPITOL ANNEX, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 55163 | KENTUCKY STATE TREASURER, REVENUE CABINET, FRANKFORT, KY, 40619 | US Mail (1st Class) |
| 55163 | KENTUCKY UTILITIES COMPANY, ONE QUALITY ST, LEXINGTON, KY, 40507 | US Mail (1st Class) |
| 55163 | KENVIRONS INC, 452 VERSAILLES ROAD, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 55163 | KERR-MCGEE PIGMENTS SAVANNAH INC, ATTN MYRON K CUNNINGHAM ESQ, 123 ROBERT S KERR, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 55163 | KEY INTERNATIONAL INC, 4 CORPORATE DR STE A, CRANBURY, NJ, 08512-3613 | US Mail (1st Class) |
| 55163 | KEY RECRUITERS, PODRAWER 7847, ATLANTA, GA, 30357 | US Mail (1st Class) |
| 55163 | KEY SERVICE CORP, CASH PROCESSING, MC OH-01-49-0342, 4900 TIEDEMAN ROAD, BROOKLYN, OH, 44144-2302 | US Mail (1st Class) |
| 55163 | KEYSPAN ENERGY DELIVERY, PO BOX 4300, WOBURN, MA, 01888-4300 | US Mail (1st Class) |
| 55163 | KEYSTONE, 10232 W. PALMER, NORTHLAKE, IL, 60164 | US Mail (1st Class) |
| 55163 | KEYSTONE ANALINE CORPORATION, 2501 W. FULTON ST. CHICAGO 60612, PO BOX 75871, CHICAGO, IL, 60675-5871 | US Mail (1st Class) |
| 55163 | KEYSTONE ELECTRIC CO, INC, 2807 ANNAPOLIS ROAD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55163 | KFJ, INC, 2529 E NORWICH AVE, SAINT FRANCIS, WI, 53235 | US Mail (1st Class) |
| 55163 | KIL-BAR ELECTRIC COMPANY, 2281 N SWAN BLVD, MILWAUKEE, WI, 53226-2652 | US Mail (1st Class) |
| 55163 | KIMS RADIATOR & MFG CO INC, 2615 LENA ST, SULPHUR, LA, 70665-7439 | US Mail (1st Class) |
| 55163 | KINETIC DESIGN, 5160 W 125TH PLACE, ALSIP, IL, 60803 | US Mail (1st Class) |
| 55163 | KING CLEXTON & FEOLA LLC, ATTN: GARY M CLEXTON ESQ, 1670 YORK ST, DENVER, CO, 80206 | US Mail (1st Class) |
| 55163 | KING SALES GAUGE CORPORATION, 4919 BUTTERFIELD RD, HILLSIDE, IL, 60162 | US Mail (1st Class) |
| 55163 | KINGSTON & HODNETT, 282 HIGHLAND ST, MILTON, MA, 02186-4432 | US Mail (1st Class) |
| 55163 | KINKOS, 10400 LITTLE PATUXENT PKWY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55163 | KIRKWOOD COMPANY, INC, PO BOX 7021, METAIRIE, LA, 70010-7021 | US Mail (1st Class) |
| 55163 | K-JON, PO BOX 19013, LAKE CHARLES, LA, 70616-9013 | US Mail (1st Class) |
| 55163 | KMAC SERVICES, 2631 SHUTTLESWORTH DRIVE, BIRMINGHAM, AL, 35234 | US Mail (1st Class) |
| 55163 | KNIGHT PIESOLD AND CO, C/O FRED D WELLS #14355, THE WELLS LAW FIRM PC, 28000M MEADOW DR, SUITE 108, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 55163 | KOCH-GLITSCH INC - NKA KOCH-GLITSCH LP, ATTN: GAIL KELLER, 4111 E 37TH ST N T1F2, WICHITA, KS, 67220 | US Mail (1st Class) |
| 55163 | KOKKINOS, CHRIS AND SHERYL, C/O MARK W ROBERTS ESQ, MCROBERTS & ROBERTS LLP, 101 MERRIMAC ST, BOSTON, MA, 02114 | US Mail (1st Class) |
| 55163 | KOLS CONTAINERS,INC, PO BOX 1690, UNION, NJ, 07083 | US Mail (1st Class) |
| 55163 | KONICA BUSINESS TECHNOLOGIES, LEASE ADMINISTRATION CENTER, PO BOX 371992, PITTSBURGH, PA, 15250-7992 | US Mail (1st Class) |
| 55163 | KOZAS INC, 2910 S MAIN ST, PO BOX 810, PEARLAND, TX, 77588 | US Mail (1st Class) |
| 55163 | KRAMIG CO, 323 S WAYNE AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 55163 | KROHNE AMERICA, INC, 7 DEARBORN RD., PEABODY, MA, 01960 | US Mail (1st Class) |
| 55163 | KRONOS INC, PO BOX 845748, BOSTON, MA, 02284-5748 | US Mail (1st Class) |
| 55163 | KULIK GOTTESMAN & SIEGEL LLP, (RE: GULF PACIFIC AMERICA INC), ATTN: GEORGE A FURST, ESQ, 15303 VENTURA BLVD, STE 1400, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 55163 | KUSTOM PALLET CO., PO BOX 3058, RANCHO CUCAMONGA, CA, 91729 | US Mail (1st Class) |
| 55163 | KW RASTALL OIL CO., PO BOX 7174, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55163 | KWALS INC, 121 E MAIN ST, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55163 | L W D INC, PO BOX 327, CALVERT CITY, KY, 42029 | US Mail (1st Class) |
| 55163 | L&L MECHANICAL CONSTRUCTION, DESIGN CO., & DESIGN CO INC, 325 MAIN STREET, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | L&L OIL & GAS SERVICES LLC DBA ASCO FUEL, PO BOX 6984, METAIRIE, LA, 70009-6984 | US Mail (1st Class) |
| 55163 | L.H. CRANSTON, PO BOX 1650, HUNT VALLEY, MD, 21030-7650 | US Mail (1st Class) |
| 55163 | L.H. CRANSTON & SONS INC, PO BOX 1650, HUNT VALLEY, MD, 21030-7650 | US Mail (1st Class) |
| 55163 | LA TEX RUBBER & SPECIALTIES, PO BOX 3050, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55163 | LAB SAFETY SUPPLY, 401 S WRIGHT RD, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 55163 | LAB SUPPORT, FILE #54318, LOS ANGELES, CA, 90074-4318 | US Mail (1st Class) |
| 55163 | LABELMASTER, PO BOX 46402, CHICAGO, IL, 60646-0402 | US Mail (1st Class) |
| 55163 | LABELMASTER, AN AMERICAN LABELMARK COMPANY, PO BOX 46402, CHICAGO, IL, 60646-0402 | US Mail (1st Class) |
| 55163 | LABORATORY CORP OF AMERICA HOLDINGS, PO BOX 65891, CHARLOTTE, NC, 28265-0891 | US Mail (1st Class) |
| 55163 | LABORATORY NOTEBOOK COMPANY INC, PO BOX 188, HOLYOKE, MA, 01041-0188 | US Mail (1st Class) |
| 55163 | LABVANTAGE SOLUTIONS INC, FRED DAVEIGA, CHIEF FINANCIAL ADMIN OFFICER, 1160 US HWY 22 E, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55163 | LAFARGE, FORMERLY BLUE CIRCLE CEMENT, P.O. BOX 102733, ATLANTA, GA, 30368-0733 | US Mail (1st Class) |
| 55163 | LAINE, NORMAN R, 15013 WESTBURY RD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 55163 | LAKE CHARLES RECREATION DEPT., 326 PUJO ST-ATTN:BRIDGET RICHIE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55163 | LAKE CHARLES RUBBER & GASKET, PO BOX 3205, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55163 | LAKESIDE MEDICAL CENTER, 4626 HWY 58, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 55163 | LAMBERTS COFFEE SVC INC, PO BOX 181252, MEMPHIS, TN, 38181-1252 | US Mail (1st Class) |
| 55163 | LANCASTER LABORATORIES, INC, | US Mail (1st Class) |
| 55163 | LANDAUER INC, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55163 | LANE POWELL SPEARS LUBERSKY LLP, SUITE 4100, 1420 FIFTH AVE, SEATTLE, WA, 98101-2338 | US Mail (1st Class) |
| 55163 | LANGAN ENGINEERING & ENVIRONMENTAL SERV, C/O FOSTER AND MAZZIE, 10 FURLER ST, PO BOX 209, TOTOWA, NJ, 07512 | US Mail (1st Class) |
| 55163 | LANIER ENGR SALES, INC, 4703 RITCHIE HWY., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55163 | LANIER LITIGATION SERVICES INC, ATTN SCOTT LEXVOLD, 950 BLUE GENTIAN RD, EAGAN, MN, 55121 | US Mail (1st Class) |
| 55163 | LANIER PLUMBING INC, 2201 MOSS ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55163 | LANIER WORLDWIDE INC, 2300 PARKLAKE DR NE, ATLANTA, GA, 30345 | US Mail (1st Class) |
| 55163 | LANNAN & SCHLAMP CLINIC, 622 CYPRESS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55163 | LANTECH, INC, 11000 BLUEGRASS PKWY, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 55163 | LARK PORTABLE BLDGS INC, ATTN KEN YOUNG, 6461 BLANDING BLVD, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 55163 | LARRY T WEISS CO, INC, 7011 TROY HILL DRIVE, ELKRIDGE, MD, 21075-7036 | US Mail (1st Class) |
| 55163 | LASER LINE INC, 1025 W NURSERY RD, STE 22, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55163 | LASERGRAPHICS INC., 95 FOURTH ST, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55163 | LASERTECH SYSTEMS INC, N29 W22188 KATHRYN CT, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 55163 | LASON SYSTEMS INC, SUE MOORE, 1305 STEPHENSON HWY, TROY, MI, 48083 | US Mail (1st Class) |
| 55163 | LASSCO, LA. SERVICE STATION EQUIP CO, 1848 FIRST ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55163 | LATHAM & WATKINS, PO BOX 7247-8181, PHILADELPHIA, PA, 19170-8181 | US Mail (1st Class) |
| 55163 | LAURENS COUNTY ASSESSOR, PO BOX 727, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | LAURENS COUNTY TREASURER, ATTN: CYNTHIA M BURKE, PO BOX 1049, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | LAURENS ELECTRIC COOP, PO BOX 967, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | LAURENS LUMBER CO INC, 410 WEST MAIN ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | LAW OFFICE OF JOHN C MUELLER, 22512 JAMESON DR, CALABASAS, CA, 91302-5852 | US Mail (1st Class) |
| 55163 | LAW OFFICES OF BRET S BABCOCK, C/O BRET S BABCOCK, COMMERCE BANK BLDG, 416 MAIN ST STE 411, PEORIA, IL, 61602 | US Mail (1st Class) |
| 55163 | LAWSON ELECTRIC CO INC, PO BOX 4244, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55163 | LAWSON LUNDELL LAWSON & MCINTOSH, 1600 CATHEDRAL PLACE, 1600 CATHEDRAL PLACE, 925 WEST GEORGIA ST, VANCOUVER BRITISH COLUMBIA, BC, V6C 3L2 CANADA | US Mail (1st Class) |
| 55163 | LB MECHANICAL, INC, PO BOX 1213, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55163 | LEASE MIDWEST, 1528 N CORRINGTON, KANSAS CITY, MO, 64120 | US Mail (1st Class) |
| 55163 | LEASE PLAN USA, PO BOX 930927, ATLANTA, GA, 31193-0927 | US Mail (1st Class) |
| 55163 | LEAVENWORTH COUNTY KANSAS, C/O KEYTA D KELLY, LEAVENWORTH COUNTY COURTHOUSE, 300 WALNUT, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | LECHLER INC, DEPT 77-3276, CHICAGO, IL, 60678-3276 | US Mail (1st Class) |
| 55163 | LECO CORP., 3000 LAKEVIEW AVE., SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 55163 | LECO CORPORATION, 3000 LAKEVIEW AVE., SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 55163 | LEE, PETER, (RE: THE BURLINGTON NORTHERN SANTA FE RAILWAY), THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, 2500 LOU MENK DR, FORT WORTH, TX, 76131-2828 | US Mail (1st Class) |
| 55163 | LEES PHD CIH, PETER SJ, 4415 UNDERWOOD RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55163 | LEHIGH PORTLAND CEMENT CO., PO BOX 931552, ATLANTA, GA, 31193-1152 | US Mail (1st Class) |
| 55163 | LENAPE FORGE INC, 1334 LENAPE ROAD, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 55163 | LESMAN INSTRUMENT CO, 215 WRIGHTWOOD AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55163 | LESSARD ENVIRONMENTAL INC, CORPORATE HEADQUARTERS, 46R PRINCE ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 55163 | LEVINGSTON ENGINEERS, PO BOX 1865, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55163 | LEXIS-NEXIS, PO BOX 7247-7090, PHILADELPHIA, PA, 19170-7090 | US Mail (1st Class) |
| 55163 | LEXMARK INTL, INC, PO BOX 740423, ATLANTA, GA, 30374-0423 | US Mail (1st Class) |
| 55163 | LIFETIME FLOORS INC., KENNETH W. LEA, 9541 BUSINESS CENTER DR STE B, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 55163 | LIGHTNIN, PO BOX 277886, ATLANTA, GA, 30384-7886 | US Mail (1st Class) |
| 55163 | LIGNOTECH USA INC, 100 GRAND AVE, ROTHSCHILD, WI, 54474 | US Mail (1st Class) |
| 55163 | LINATEX INC, 1550 AIRPORT RD, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 55163 | LINC MECHANICAL SVCS INC DBA PERFORMANCE, 1005 ALDERMAN DR STE 107, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 55163 | LINCOLN COUNTY TREASURER, 512 CALIFORNIA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55163 | LINJEN PROMOTIONS INC, 9910 W 190TH STREET, SUITE A, MOKENA, IL, 60448 | US Mail (1st Class) |
| 55163 | LIQUID HANDLING SYSTEMS INC, 10261 MATERN PL, SANTA FE SPGS, CA, 90670-3249 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: COWLES & THOMPSON PC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: BLUE BEACON INTERNATIONAL INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: MCLANE GRAF RAULERSON MIDDLETON PA), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: LAW OFFICE OF JOHN C MUELLER), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: WISCONSIN ELECTRIC WISCONSIN GAS), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: BRENNTAG NORTHEAST INC), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: LAB SAFETY SUPPLY), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: EAGLE RESTORATION & CONTRACTING INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: OP TECH ENVIRONMENTAL SERVICES INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: RUBBER MILLERS INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: ANDRITZ INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: ROTEX INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: NORSTONE INC), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: STANDARD SERVICES COMPANY INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: MELLON INVESTOR SERVICES LLC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: RICHMOND COUNTY TAX COMMISSIONERS OFC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: A W CHESTERTON CO), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: IVES EQUIPMENT CORP), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: PUBLIC SERVICE ELECTRIC AND GAS COMPAN), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: FIBERLOCK TECHNOLOGIES INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: PLASMINE TECHNOLOGY INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: LANGAN ENGINEERING & ENVIRONMENTAL SER), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: WHITE AND WILLIAMS LLP), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: HARRINGTON TOOLS INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSEN), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: BALTIMORE GAS AND ELECTRIC COMPANY), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55163 | LITTLEFORD DAY, 7451 EMPIRE DR., FLORENCE, KY, 41022 | US Mail (1st Class) |
| 55163 | LITTLEFORD DAY INC., 1022 SOLUTIONS CENTER, CHICAGO, IL, 60677 | US Mail (1st Class) |
| 55163 | LIVINGSTON SELF STORAGE, 2370 WALNUT ROAD, LIVINGSTON, CA, 95334 | US Mail (1st Class) |
| 55163 | LOCKE, ROBERT H, RODGERS, POWERS & SCHWARTZ LLP, C/O JONATHAN J MARGOLIS ESQ, 18 TREMONT ST, BOSTON, MA, 02108 | US Mail (1st Class) |
| 55163 | LOCKRIDGE GRINDAL NAUEN PLLP, C/O J MICHAEL SCHWARTZ, 100 WASHINGTON AVE S STE 2200, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 55163 | LOEFFLER, ALLEN & HAM, PO BOX 230, SAPULPA, OK, 74067 | US Mail (1st Class) |
| 55163 | LOFTIN EQUIPMENT CO, PO BOX 6590, PHOENIX, AZ, 85005 | US Mail (1st Class) |
| 55163 | LOGICAL NETWORKS INC, 1750 S TELEGRAPH RD, SUITE 300, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 55163 | LOGUE, GREGORY C, (RE: MCSPADDEN REAL ESTATE SERVICES INC), WOOLFE MCCLANE BRIGHT ALLEN & CARPENTER PLLC, PO BOX 900, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CHEMICAL SPECIALTIES INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SPAULDING AND SLYE CONSTRUCTION LP), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SMITH CONTAINER CORP), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CLEMTEX INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PACKAGING SPECIALTIES INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DOT RAIL SERVICE OF INDIANA INC), C/O BOWERY SERVICES, LLC, ATTN: VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SIGMA-ALDRICH INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LOPAREX INC), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: H W FIORI & SON INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: HYDRO THERMAL CORPORATION), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NON METALLIC RESOURCES INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DUNLAP INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: COLUMBIA PIPE & SUPPLY CO INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CARPENTER CO), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ARIZONA CHEMICAL), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: HERTZ EQUIPMENT RENTAL CORP), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: INTERNATIONAL AIR FILTER INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FREELAND HOIST & CRANE INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ROHM & HAAS COMPANY), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: OSHEA REYNOLDS & CUMMINGS), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SPECIALTY MINERALS INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NETZSCH INCORPORATED), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: H L BLAIR & ASSOCIATES INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: YOUNG & BERTKE AIR SYSTEMS CO), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NEW EZZY-GRO INC DBA GOLDEN EAGLE PROD), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WEATHERFORD INTERNATIONAL INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GEOMEGA INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ONEIL, CANNON & HOLLMAN, SC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GARDNER GIBSON COMPANY), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WOOLF,MCCLANE,BRIGHT,ALLEN &), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PHILLIPS, PARKER ORBERSON & MOORE &), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CIMCOR, INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FILENET CORPORATION) C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DOUBLETREE GUEST SUITES), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GREGORY ELECTRIC COMPANY INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CHEMICAL INDUSTRY INSTITUTE OF TOXICOL), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BFS BUSINESS PRINTING INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: A E STALEY MFG CO), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AUCHTER INDUSTRIAL VAC SERVICE INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MAUND RICHARDS & ASSOCIATES), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AMERICAN MECHANICAL INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PIPELINE ENERGY), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENTURY III INC), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SIGMA BREAKTHROUGH TECHNOLOGIES INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: EVANS INDUSTRIES, INC), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DANIEL B. STEPHENS & ASSOCIATES), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ABACUS SECURITY SERVICES), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FERGUSON ENTERPRISES INC.), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: S&H ERECTORS, INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: RIVERVIEW PACKAGING, INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MAUND RICHARDS & ASSOC), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ABACUS CORP.), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ALFA AESAR), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MENARDI), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MICROMERITICS), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BRENNTAG GREAT LAKES LLC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CYRO INDUSTRIES), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENTER FOR TOXICOLOGY AND ENVIRONMENTA), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ALTERNATIVE PRODUCTIONS INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CHESSIE SALES GROUP INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: COMPASS GROUP EUREST DIVISION), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ZHAGRUS ENVIRONMENTAL INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LOGICAL NETWORKS INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WILLIAMS INDUSTRIES INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SASOL NORTH AMERICA INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BP PRODUCTS NORTH AMERICA INC), C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PATTON BOGGS LLP), C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONGACRE OPPORTUNITY FUND, (TRANSFEROR: CONNECTED RESOURCES), ATTN: VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55163 | LONZA INC, 17-17 RTE 208, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 55163 | LOPAREX INC, 7700 GRIFFIN WAY, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 55163 | LOPEZ TIRE SERVICE,INC, 3804 NAVIGATION, HOUSTON, TX, 77003 | US Mail (1st Class) |
| 55163 | LOS ANGELES CHEMICAL COMPANY, POBOX 1987, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 55163 | LOS ANGELES COUNTY METROPOLITAN TRANSPOR, ONE GATEWAY PLZ, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 55163 | LOS ANGELES HOSE & FITTINGS, 220 N SUNSET AVE, INDUSTRY, CA, 91744-1023 | US Mail (1st Class) |
| 55163 | LOS ANGELES UNIFIED SCHOOL DISTRICT, C/O ROMAN M SILBERFELD, BERNICE CONN, ROBINS KAPLAN MILLER & CIRESI LLP, 2049 CENTURY PARK E STE 3400, LOS ANGELES, CA, 90067-3208 | US Mail (1st Class) |
| 55163 | LOUIS DUNDIN, ASST AG, (RE: SUTTON BROOK DISPOSAL AREA SUPERFUND SITE), ENVIRO PROTECTION DIV, MASSACHUSETTS OFC OF ATTY GEN, ONE ASBURTON PLACE, BOSTON, MA, 02108 | US Mail (1st Class) |
| 55163 | LOUIS M ZIGMAN LAW CORPORATION, 473 S HOLT AVE, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 55163 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU, C/O APRIL SNELLGROVE ATTORNEY SUPER, OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION, PO BOX 4302, BATON ROUGE, LA, 70821-4302 | US Mail (1st Class) |
| 55163 | LOUISIANA DEPT OF REVENUE, (REF: GRACE HOTEL SERV CORP), PO BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 55163 | LOUISIANA DEPT OF REVENUE, 617 N THIRD ST, PO BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 55163 | LOUISIANA DEPT OF REVENUE, (REF: CCHP, INC), PO BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 55163 | LOUISIANA DEPT OF REVENUE AND, | US Mail (1st Class) |
| 55163 | LOUISIANA RADIO COMMUNICATIONS INC, PO BOX 3143, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55163 | LOVICK, BENITA P, LOVICK FAMILY TRUST, LOVICK FAMILY TRUST, TRUSTEE, LOVICK FAMILY TRUST, 138 N SHORE DR, BELLINGHAM, WA, 98226-4425 | US Mail (1st Class) |
| 55163 | LUBECON SYSTEMS, INC, PO BOX 824, WHITE CLOUD, MI, 49349-0824 | US Mail (1st Class) |
| 55163 | LUBRIZOL CORPORATION, PO BOX 73293, CHICAGO, IL, 60673-7293 | US Mail (1st Class) |
| 55163 | LUBRIZOL CORPORATION, THE, PO BOX 13401, NEWARK, NJ, 07188-0401 | US Mail (1st Class) |
| 55163 | LUCE ASSOCIATES, 91-315 APUU WAY-EWA BEACH, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 55163 | LUMMUS SUPPLY CO, 1554 BOLTON RD N W, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 55163 | LUZENAC AMERICA INC, POBOX 911915, DALLAS, TX, 75391-1915 | US Mail (1st Class) |
| 55163 | LWD PRP GROUP, C/O THE JUSTIS LAW FIRM LLC, 5251 W 116TH PL STE 200, LEAWOOD, KS, 66211 | US Mail (1st Class) |
| 55163 | LYNWOOD MACHINE & ENGINEERING, PO BOX 88264 DEPT A, CHICAGO, IL, 60680 | US Mail (1st Class) |
| 55163 | M & M CONTROLS A DIVISION OF AIRECO INC, 9 E W AYLESBURY RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55163 | M C SCHROEDER CO INC, 8810 BELHAVEN BLVD, CHARLOTTE, NC, 28214 | US Mail (1st Class) |
| 55163 | M DAVIS & SONS INC, 19 GERMAY DR, WILMINGTON, DE, 19804-1104 | US Mail (1st Class) |
| 55163 | M F CACHAT COMPANY, THE, THE, 14725 DETROIT AVE STE 300, LAKEWOOD, OH, 44107-4124 | US Mail (1st Class) |
| 55163 | M P HUNTER & SONS INC, 19448 HWY 221 N, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | M&I ELECTRIC, 1315 RUTH ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55163 | M&M INDUSTRIES, INC, 316 CORPORATE PLACE, CHATTANOOGA, TN, 37419 | US Mail (1st Class) |
| 55163 | M.A. INDUSTRIES, LOCK BOX #101283, ATLANTA, GA, 30391 | US Mail (1st Class) |
| 55163 | MAC EQUIPMENT, INC, PO BOX 930510, KANSAS CITY, MO, 64193 | US Mail (1st Class) |
| 55163 | MACAPA, BRONSON BUSINESS CENTER, 8 NORTH MAIN ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55163 | MACDONALD & EVANS INC, 1 REX DR, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55163 | MACGREGOR AUTOMATION CONTROLS CORP, DEPT. 77-6606, CHICAGO, IL, 60678-6606 | US Mail (1st Class) |
| 55163 | MACK PUMP AND EQUIPMENT CO, INC, 12005 SPAULDING SCHOOL DR., PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 55163 | MACLELLAN COMPANY, 121 FELTON ST, WALTHAM, MA, 02453 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | MACTEC ENGINEERING AND CONSULTING INC FK, C/O KEITH C GROEN, 1105 SANCTUARY PKWY STE 300, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 55163 | MACTEC ENGINEERING AND CONSULTING OF GEO, C/O KEITH C GROEN, 1105 SANCTUARY PKWY STE 300, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 55163 | MADDEN SALES COMPANY, 8920 MONTGOMERY ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 55163 | MADISON COMPLEX INC, 2300 GREENVIEW DR, ST PAUL, MN, 55112 | US Mail (1st Class) |
| 55163 | MAGAZINE OF MASONRY, THE, CONSTRUCTION, 426 S.WESTGATE ST., ADDISON, IL, 60101-4546 | US Mail (1st Class) |
| 55163 | MAGIC MESSENGER INC, 14709 ARTESIA BLVD, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 55163 | MAGIC WAND, 1100 EAST COLTON AVE, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 55163 | MAGID GLOVE & SAFETY MFG CO LLC, 2060 N KOLMAR AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 55163 | MAGNESIUM ELEKTRON INC, PO BOX 8500-2480, PHILADELPHIA, PA, 19178-2480 | US Mail (1st Class) |
| 55163 | MAGNOLIA TRUCK WASH, PO BOX 537, RIDGELAND, MS, 39158-0537 | US Mail (1st Class) |
| 55163 | MAHER PLUMBING INC, 6418 OGDEN AVE, BERWYN, IL, 60402 | US Mail (1st Class) |
| 55163 | MAIL BOXES ETC, 849 E STANLEY BLVD, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 55163 | MAJORS SCIENTIFIC BOOKS, INC, PO BOX 841294, DALLAS, TX, 75381-9074 | US Mail (1st Class) |
| 55163 | MALVERN INSTRUMENT, INC, 117 FLANDERS RD STE 110, WESTBOROUGH, MA, 01581-1071 | US Mail (1st Class) |
| 55163 | MANCHESTER INC, ATTN: DONALD LAYE, ONE INDEPENDENT DR, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 55163 | MANNING SELVAGE & LEE, DEPT 77204, POBOX 77000, DETROIT, MI, 48277-0204 | US Mail (1st Class) |
| 55163 | MANTECH ENVIRONMENTAL TECHNOLOGY, | US Mail (1st Class) |
| 55163 | MARATHON ENGINEERING & ENVIRONMENTA, SERVICES INC, 510 HERON DR SUITE 11, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 55163 | MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP, (TRANSFEROR: NATIONAL UNION FIRE INSURANCE CO OF PI), C/O MARBLEGATE ASSET MANAGEMENT, 80 FIELDS POINT RD, STE 101, ATTN: MARK ZOLDAN, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP, (TRANSFEROR: THE BURLINGTON NORTHERN SANTA FE RAILW), ATTN: MARK ZOLDAN, 150 EAST 52ND ST, 10TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP, (TRANSFEROR: THE BURLINGTON NORTHERN & SANTA FE RAI), ATTN: MARK ZOLDAN, 150 EAST 52ND ST, 10TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP, (TRANSFEROR: THE BURLINGTON NORTHERN AND SANTA FE R), ATTN: MARK ZOLDAN, 150 EAST 52ND ST, 10TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | MARBLEHEAD LIME, INC, PO BOX 99131, CHICAGO, IL, 60693-9131 | US Mail (1st Class) |
| 55163 | MARCONI DATA SYSTEMS INC, FORMERLY VIDEOJET SYSTEMS INT`L INC, POBOX 93170, CHICAGO, IL, 60673-3170 | US Mail (1st Class) |
| 55163 | MARCOR REMEDIATION, 246 COCKEYSVILLE ROAD, HUNT VALLEY, MD, 21030-2149 | US Mail (1st Class) |
| 55163 | MARCRAFT CORP., 2915 TOBEY DR., INDIANAPOLIS, IN, 46219-1490 | US Mail (1st Class) |
| 55163 | MARICOPA COUNTY TREASURER, P.O. BOX 78574, PHOENIX, AZ, 85062-8574 | US Mail (1st Class) |
| 55163 | MARINDUS COMPANY, INC, PO BOX 663, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 55163 | MARION COUNTY TREASURER, ATTN HEATHER TOLIN, 200 E. WASHINGTON ST. STE 1060, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 55163 | MARK DOWNS INC, 11001 YORK RD, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 55163 | MARK PACK INC, PO BOX 5264, ROCKFORD, IL, 61125-0264 | US Mail (1st Class) |
| 55163 | MARSH USA INC, PO BOX #281915, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 55163 | MARSH-MCBIRNEY, INC, PO BOX 17445, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 55163 | MARSTON TECHNICAL SERVICE, INC, 11576 GOLDCOAST DR, CINCINNATI, OH, 45249 | US Mail (1st Class) |
| 55163 | MARSULEX, 2250 EAST 130TH ST, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 55163 | MARSULEX, INC, PO BOX 77000 DEPT. 771288, DETROIT, MI, 48277-1288 | US Mail (1st Class) |
| 55163 | MARTHAS STOKES, 21 SOUTH MAIN ST, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55163 | MARTIN MARIETTA AGGREGATES, POBOX 75328, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55163 | MARVINS BUILDING MATERIALS, 6345 SOUTH CHALKVILLE ROAD, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 55163 | MARYJANE AYERS RYERSON, 6357 MONROE ST, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 55163 | MARYLAND CHEM CO, INC, RUSSELL & BAYARD ST., BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55163 | MARYLAND CHEMICAL CO, INC, 1551 RUSSELL ST, BALTIMORE, MD, 21230-2090 | US Mail (1st Class) |
| 55163 | MARYLAND DIVING SERVICE INC, ATTN: CHARLES WARREN, 1903 GWYNN OAK AVE, BALTIMORE, MD, 21207-5257 | US Mail (1st Class) |

**Svc Lst   Name and Address of Served Party**                                                                    **Mode of Service**

| | | |
|---|---|---|
| 55163 | MARYLAND LOCKSMITH, 6 AQUAHART RD., GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 55163 | MARYLAND MECHANICAL SYSTEMS, INC, 300 S. HAVEN ST., BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 55163 | MARYLAND PORTABLE RESTROOMS, 10515 HARFORD ROAD, GLEN ARM, MD, 21057 | **US Mail (1st Class)** |
| 55163 | MASON CONTRACTORS ASSOCIATION, 1910 S.HIGHLAND AVE.STE.101, LOMBARD, IL, 60148 | **US Mail (1st Class)** |
| 55163 | MASONRY ASSOCIATION OF GEORGIA, PO BOX 800103, SUGAR HILL, GA, 30518 | **US Mail (1st Class)** |
| 55163 | MASONRY INSTITUTE OF MICHIGAN, INC, 24725 W 12 MILE RD, STE 388, SOUTHFIELD, MI, 48034-8308 | **US Mail (1st Class)** |
| 55163 | MASS OFFICE AUTOMATION &, CONSULTANTS, CONSULTANTS, 100 HANO ST SUITE 18, ALLSTON, MA, 02134 | **US Mail (1st Class)** |
| 55163 | MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT, MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL, CAROL IANSU ATTORNEY GENERAL, ONE ASHBURTON PLACE, RM 1813, BOSTON, MA, 02108 | **US Mail (1st Class)** |
| 55163 | MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT, C/O CAROL IANCU AAG, MA OFFICE OF THE ATTORNEY GENERAL, 200 PORTLAND ST 3RD FLR, BOSTON, MA, 02114 | **US Mail (1st Class)** |
| 55163 | MASTER FABRICATORS, PO BOX 2083, AUGUSTA, GA, 30903 | **US Mail (1st Class)** |
| 55163 | MASTER PUMPS & EQUIP, PO BOX 1778, GRAPEVINE, TX, 76009 | **US Mail (1st Class)** |
| 55163 | MASTERMANS, PO BOX 411, AUBURN, MA, 01501-0411 | **US Mail (1st Class)** |
| 55163 | MATERIAL HANDLING SERVICES, INC, BOX 4582, AURORA, IL, 60507-4582 | **US Mail (1st Class)** |
| 55163 | MATHESON TRI-GAS INC, PO BOX 624, PARSIPPANY, NJ, 07054-0624 | **US Mail (1st Class)** |
| 55163 | MATRO PACKAGING, INC, PO BOX 84, WESTERN SPRINGS, IL, 60558 | **US Mail (1st Class)** |
| 55163 | MATT J MCDONALD CO INC, MARINE INDUSTRIAL PARK, 3 ANCHOR WAY, BOSTON, MA, 02210 | **US Mail (1st Class)** |
| 55163 | MATT J. MACDONALD CO., MARINE INDUSTRIAL PARK, 3 ANCHOR WAY, BOSTON, MA, 02210 | **US Mail (1st Class)** |
| 55163 | MATTHEW BENDER & CO INC, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | **US Mail (1st Class)** |
| 55163 | MATTHEWS ELECTIC SUPPLY CO, C/O SIROTE & PERMUTT PC, ATTN COLLECTION DEPT, PO BOX 55727, BIRMINGHAM, AL, 35255-5727 | **US Mail (1st Class)** |
| 55163 | MATZ MACHINE COMPANY CO, A GENERAL MACHINE SHOP, 1951 NW 21 ST ST, POMPANO BEACH, FL, 33069 | **US Mail (1st Class)** |
| 55163 | MAUND RICHARDS & ASSOC, 2505 WEST 147TH, POSEN, IL, 60469 | **US Mail (1st Class)** |
| 55163 | MAUND RICHARDS & ASSOCIATES, DEPT CH10071, PALATINE, IL, 60055-0071 | **US Mail (1st Class)** |
| 55163 | MAYER ELECTRIC SUPPLY CO INC, PO BOX 1328, BIRMINGHAM, AL, 35201 | **US Mail (1st Class)** |
| 55163 | MAYERS ELECTRIC CO, INC, 4004 ERIE COURT, CINCINNATI, OH, 45227 | **US Mail (1st Class)** |
| 55163 | MAYLINE GROUP, CREDIT DEPT, 619 N COMMERCE ST, SHEBOYGAN, WI, 53081 | **US Mail (1st Class)** |
| 55163 | MAYS CHEMICAL CO, INC, PO BOX 66187, INDIANAPOLIS, IN, 46266 | **US Mail (1st Class)** |
| 55163 | MAZER BROS. AUTO PARTS & EQUIPMENT CO, C/O ROBERT H SCHAPIRO ESQ, 6 S CALVERT ST, BALTIMORE, MD, 21202 | **US Mail (1st Class)** |
| 55163 | MC JUNKIN CORPORATION, POBOX 640300, PITTSBURGH, PA, 15264-0300 | **US Mail (1st Class)** |
| 55163 | MCBRIDE ELECTRIC, PO BOX 924208, HOUSTON, TX, 77292 | **US Mail (1st Class)** |
| 55163 | MCCONNELL DRUM SERVICE, PO BOX 47415, DORAVILLE, GA, 30362 | **US Mail (1st Class)** |
| 55163 | MCCONNELL VALDES, C/O RAFAEL PEREZ-BACHS ESQ, PO BOX 364225, SAN JUAN, PR, 00936-4225 | **US Mail (1st Class)** |
| 55163 | MCDERMOTT WILL & EMERY, C/O SUSAN M COOKE PC, 28 STATE ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 55163 | MCFRANK WILLIAMS ADV, 520 8TH AVE, NEW YORK, NY, 10018 | **US Mail (1st Class)** |
| 55163 | MCGUIRE WOODS BATTLE & BATTLE, SUITE 900, TYSONS CORNER, MCLEAN, VA, 22101 | **US Mail (1st Class)** |
| 55163 | MCI INTERNATIONAL, PO BOX 42925, PHILADELPHIA, PA, 19101-2925 | **US Mail (1st Class)** |
| 55163 | MCI WORLDCOM, PO BOX 96023, CHARLOTTE, NC, 28296-0023 | **US Mail (1st Class)** |
| 55163 | MCI WORLDCOM AND ITS AFFILIATES, ATTN: BRIAN H BENJET ESQ, 1133 19TH ST NW, WASHINGTON, DC, 20036 | **US Mail (1st Class)** |
| 55163 | MCJUNKIN CORPORATION, ATTN: MICHELE THOMPSON, PO BOX 513, CHARLESTON, WV, 25322 | **US Mail (1st Class)** |
| 55163 | MCKENNA & MCCORMICK, C/O JAMES J MCKENNA ESQ, 128 DORRANCE ST STE 330, PROVIDENCE, RI, 02903-2814 | **US Mail (1st Class)** |
| 55163 | MCKENZIE EQUIPMENT, INC, PO BOX 752329, HOUSTON, TX, 77275-2329 | **US Mail (1st Class)** |
| 55163 | MCKESSON WATER PRODUCTS, POBOX 7126, PASADENA, CA, 91109-7126 | **US Mail (1st Class)** |
| 55163 | MCKINNEY STRINGER & WEBSTER, PC, CORPORATE TOWER, 101 NORTH ROBINSON, SUITE 1300, OKLAHOMA CITY, OK, 73102 | **US Mail (1st Class)** |
| 55163 | MCLANAHAN CORPORATION, BOX 229, A DIVISION OF MCLANAHAN CORPORATION, PO BOX 229, 200 WALL ST, HOLLIDAYSBURG, PA, 16648 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | MCLANE GRAF RAULERSON MIDDLETON PA, 11 S MAIN ST STE 500, ATTN: GREGORY H SMITH ESQ, CONCORD, NH, 03301-4863 | US Mail (1st Class) |
| 55163 | MCLAREN MED MANAGEMENT INCH, DEPARTMENT 77672, PO BOX 7700, DETROIT, MI, 48277-0672 | US Mail (1st Class) |
| 55163 | MCMASTER CARR SUPPLY CO, PO BOX 317, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 55163 | MCMASTER CARR SUPPLY CO, 600 COUNTY LINE RD, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55163 | MCMASTER-CARR SUPPLY, PO BOX 740100, ATLANTA, GA, 30374-0100 | US Mail (1st Class) |
| 55163 | MCNICHOLS COMPANY, ATTN: DWIGHT GLISSON, PO BOX 30300, TAMPA, FL, 33630-3300 | US Mail (1st Class) |
| 55163 | MCQUAY INTERNATIONAL, 1056 SOLUTIONS CENTER, CHICAGO, IL, 60677-1000 | US Mail (1st Class) |
| 55163 | MCSPADDEN REAL ESTATE SERVICES INC, 517 UNION AVE STE 238, KNOXVILLE, TN, 37902 | US Mail (1st Class) |
| 55163 | MD. INDUSTRIAL GROUP, 233 E. REDWOOD ST., 5TH FLR., BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55163 | MDEQ, PO BOX 2339, JACKSON, MS, 39225-2339 | US Mail (1st Class) |
| 55163 | MEAD SPECIALTY PAPER DIV., 501 SOUTH 5TH ST, RICHMOND, VA, 23219-501 | US Mail (1st Class) |
| 55163 | MEANY ELECTRICAL ENGINEERING, 17401 S. LAFLIN, EAST HAZEL CREST, IL, 60429-1845 | US Mail (1st Class) |
| 55163 | MEDIC-PATCHES & MORE, 1993 SAMPSON ST., WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55163 | MEETING CONCEPTS INC, 111 FORREST AVE, NARBERTH, PA, 19072 | US Mail (1st Class) |
| 55163 | MELENEY EQUIPMENT INC., 10545 GUILFORD RD., UNIT 102, JESSUP, MD, 20794 | US Mail (1st Class) |
| 55163 | MELEY ENGINEERING CORP., HC 1 BOX 10, COOKSBURG, PA, 16217-9704 | US Mail (1st Class) |
| 55163 | MELLON INVESTOR SERVICES LLC, ACCOUNTING DEPT, PO BOX 360857, PITTSBURGH, PA, 15251-6857 | US Mail (1st Class) |
| 55163 | MEMPHIS ZOOLOGICAL SOCIETY, ATTENTION: EDUCATION DEPARTMENT, 2000 PRENTISS PLACE, MEMPHIS, TN, 38112 | US Mail (1st Class) |
| 55163 | MENARD ELECTRONICS OF SW LA, INC, PO BOX 3740, LAKE CHARLES, LA, 70602-3740 | US Mail (1st Class) |
| 55163 | MENARDI, PO BOX 60382, CHARLOTTE, NC, 28260-0382 | US Mail (1st Class) |
| 55163 | MENARDI MIKROPUL, LLC, DBA MIKROPUL LLC, 4433 CHESAPEAKE DRIVE, CHARLOTTE, NC, 28216 | US Mail (1st Class) |
| 55163 | MENASHA CORPORATION COLOMA PACKAGING, 333 W CENTER ST, COLOMA, MI, 49038 | US Mail (1st Class) |
| 55163 | MERG DELIVERY, 1133 REGINA DR., BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55163 | MET ELECTRICAL TESTING CO INC, 3700 COMMERCE DR, STE 901, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55163 | METAL ROOF ADVISORY GROUP LTD, 8655 TABLE BUTTE RD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 55163 | METALCOAT INC. OF FLORIDA, POST OFFICE BOX 857, MULBERRY, FL, 33860-0857 | US Mail (1st Class) |
| 55163 | METCO ENVIRONMENTAL, PO BOX 99741, CHICAGO, IL, 60690 | US Mail (1st Class) |
| 55163 | METER EQUIPMENT REPAIR CO., BOX 87, SALIDA, CA, 95368 | US Mail (1st Class) |
| 55163 | METER MAINTENANCE & CONTROLS INC, 671 SOUTH COOLEY DR #117, COLTON, CA, 92324 | US Mail (1st Class) |
| 55163 | METER MAINTENANCE & CONTROLS INC, 671 S COOLEY DRIVE #117, COLTON, CA, 92324 | US Mail (1st Class) |
| 55163 | METRO DISTRICTS HIGHLANDS RANCH, 62 WEST PLAZA DR., HIGHLANDS RANCH, CO, 80129 | US Mail (1st Class) |
| 55163 | METROMONT MATERIALS, MAURICE EDWARDS, PO BOX 5656, ASHEVILLE, NC, 28813 | US Mail (1st Class) |
| 55163 | METTLER TOLEDO INC., L-857, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 55163 | METTLER-TOLEDO INC.(USE 311498), L-857, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 55163 | MEYER MACHINE CO, PO BOX 5460, SAN ANTONIO, TX, 78201 | US Mail (1st Class) |
| 55163 | MG INDUSTRIES, PO BOX 8500-S-4385, PHILADELPHIA, PA, 19178-4385 | US Mail (1st Class) |
| 55163 | MICHAEL SOLECKI, ON-SCENE COORDINATOR, (RE: US EPA - WEEDSPORT, NY - PAST OVERSIGHT COSTS), EMERGENCY & REMEDIAL RESPONSE DIV, US EPA REGION 2, 2890 WOODBRIDGE AVE BLDG 205 (MS-211), EDISON, NJ, 08837 | US Mail (1st Class) |
| 55163 | MICHELIN NORTH AMERICA INC, ATTN: WANDA LINK / CREDIT, PO BOX 19001, GREENVILLE, SC, 29602-9001 | US Mail (1st Class) |
| 55163 | MICHIGAN DEPT OF TREASURY REVENUE DIV, PO BOX 30456, LANSING, MI, 48909-7955 | US Mail (1st Class) |
| 55163 | MICRO CENTER, THE COMPUTER DEPT. STORE, 727 MEMORIAL DR., CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 55163 | MICRO MOTION INC, 7070 WINCHESTER CIR, BOULDER, CO, 80301 | US Mail (1st Class) |
| 55163 | MICROMEDIA, 575 UNIVERSITY AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55163 | MICROMERITICS, PO BOX 101108, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 55163 | MID ATLANTIC LABEL INC, 105 INDUSTRY LN, PO BOX 363, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 55163 | MID-AMERICA DYNAMICS INC, 4513 LINCOLN AVE STE 200, LISLE, IL, 60532 | US Mail (1st Class) |
| 55163 | MID-AMERICA PALLET COMPANY, C/O BRUNSWICK KEEFE & JACKSON LLC, 2428 W VERMONT ST, BLUE ISLAND, IL, 60406 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | MID-ATLANTIC PALLET CO INC, 1925 THOMAS RUN CIR, BEL AIR, MD, 21015-8300 | US Mail (1st Class) |
| 55163 | MID-ATLANTIC REPS, LTD, 2145 PRIEST BRIDGE DR, SUITE 11, CROFTON, MD, 21114-2477 | US Mail (1st Class) |
| 55163 | MIDDLESEX GASES & TECHNOLOGIES INC, 292 SECOND ST PO BOX 1170, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55163 | MIDDLESEX WATER COMPANY, PO BOX 6071, ELIZABETH, NJ, 07207-6071 | US Mail (1st Class) |
| 55163 | MID-STATES ENGINEERING &, SALES, INC., SALES, INC., 5001 CHASE AVE., DOWNERS GROVE, IL, 60515-4013 | US Mail (1st Class) |
| 55163 | MIDTOWN ACQUISITIONS LP, (TRANSFEROR: ZHAGRUS ENVIRONMENTAL INC), 65 EAST 55TH ST, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | MIDTOWN ACQUISITIONS LP, (TRANSFEROR: NATIONAL UNION FIRE INSURANCE COMPANY), 65 EAST 55TH ST, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | MIDWAY AUTO SUPPLY, 702 NORTH HARPER, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | MIDWAY MATERIAL HANDLING, 6230 S. CENTRAL, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55163 | MIDWEST CONSULTING, 280 ELLIS-SMEATHERS ROAD, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55163 | MIDWEST SUBURBAN PUBLISHING, PO BOX 757, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55163 | MIDWEST SUBURBAN PUBLISHING IN, 6901 WEST 159TH ST, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55163 | MIDWESTERN INDUSTRIES INC, PO BOX 810, MASSILLON, OH, 44648-0810 | US Mail (1st Class) |
| 55163 | MIELE, INC, 9 INDEPENDENCE WAY, PRINCETON, NJ, 08540-6621 | US Mail (1st Class) |
| 55163 | MILES FARM CENTER #1, 1911 OLD CALHOUN RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55163 | MILLARD COUNTY ASSESSOR, 50 S MAIN, FILLMORE, UT, 84631 | US Mail (1st Class) |
| 55163 | MILLENNIUM INTERNATIONAL TECHNOLOGI, 2148 KATER ST, SUITE B, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 55163 | MILLENNIUM PETROCHEMICALS INC., USI DIVISION, PO BOX 641990, PITTSBURGH, PA, 15264-1990 | US Mail (1st Class) |
| 55163 | MILLER & CHITTY CO INC, 135-139 MARKET STREET, PO BOX 256, KENILWORTH, NJ, 07033-0256 | US Mail (1st Class) |
| 55163 | MILLER-NELSON RESEARCH, HARRIS CT BLDG C-6, ATTN G O NELSON, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 55163 | MILLIPORE CORP., 290 CONCORD ROAD, MS GCAR, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55163 | MILLTRONICS, 4459 COLLECTIONS CENTER DR, FURLONG, PA, 18925 | US Mail (1st Class) |
| 55163 | MILLTRONICS, INC, 4459 COLLECTIONS CENTER DR, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55163 | MILWAUKEE ELECTRIC TOOL CO INC, 13135 W LISBON RD, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 55163 | MINE SAFETY & HEALTH ADMINISTR, PO BOX 360250M, PITTSBURGH, PA, 15251-6250 | US Mail (1st Class) |
| 55163 | MINNESOTA POLLUTION CONTROL AGENCY, REMEDIATION SECTION 520 LAFAYETTE RD N, SAINT PAUL, MN, 55155 | US Mail (1st Class) |
| 55163 | MINOLTA CORPORATION, PO BOX 101663, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 55163 | MINUTEMAN CONTROLS CO INCA P A TRANSPORT, PO BOX 1559, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55163 | MISSISSIPPI LIME CO, PO BOX 17436, SAINT LOUIS, MO, 63178-7436 | US Mail (1st Class) |
| 55163 | MISSISSIPPI VALLEY GAS CO, BOX 3377, JACKSON, MS, 39207 | US Mail (1st Class) |
| 55163 | MISSOURI ANALYTICAL LABORATORIES IN, 1820 DELMAR BLVD., SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 55163 | MISSOURI DEPT OF NATURAL RESOURCES, C/O CHRISTIE A KINCANNON AAG, MISSOURI ATTORNEY GENERALS OFFICE, PO BOX 899, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 55163 | MISSOURI DEPT OF REVENUE, BOX 475, JEFFERSON CITY, MO, 65105 | US Mail (1st Class) |
| 55163 | MITCHELL DISTRIBUTING COMPANY, R D MAYHEW DIR OF CREDIT, PO BOX 32156, CHARLOTTE, NC, 28232 | US Mail (1st Class) |
| 55163 | MITCHS WELDING & HITCHES, 802 KINGSBURY ST, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 55163 | MN POLLUTION CONTROL AGENCY, 520 LAFAYETTE ROAD NORTH, SAINT PAUL, MN, 55155-4194 | US Mail (1st Class) |
| 55163 | MO NATURAL GAS CO, 111 S WASHINGTON ST, FARMINGTON, MO, 63640 | US Mail (1st Class) |
| 55163 | MOBIL, PO BOX 4575, CAROL STREAM, IL, 60197-4575 | US Mail (1st Class) |
| 55163 | MOBILCOMM INC, 1211 W SHARON RD, CINCINNATI, OH, 45240 | US Mail (1st Class) |
| 55163 | MOBILE MINI,INC, 74120 S KYRENE RD STE 101, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 55163 | MOBILE STORAGE GROUP INC, 7590 N GLENOAKS BLVD, BURBANK, CA, 91504 | US Mail (1st Class) |
| 55163 | MODAGRAFICS INC, 135 S LASALLE DEPT 1876, CHICAGO, IL, 60674-1876 | US Mail (1st Class) |
| 55163 | MODERN LITHO - PRINT CO, 6009 STERTZER RD, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 55163 | MODERN PROCESS EQUIPMENT INC, 3125 S KOLIN AVE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 55163 | MODERN TRADE COMMUNICATIONS, 7450 N. SKOKIE BLVD., SKOKIE, IL, 60077 | US Mail (1st Class) |
| 55163 | MODERN WELDING COMPANY OF OWENSBORO, PO BOX 1450, OWENSBORO, KY, 42302 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | MOHAWK CONTRACTING CO, INC, 19 THOMAS AVE, BALTIMORE, MD, 21225-3324 | US Mail (1st Class) |
| 55163 | MOLEX COMPANY INC, PO BOX 1151, ATHENS, AL, 35612 | US Mail (1st Class) |
| 55163 | MOLYCHEM LLC, PO BOX 5063, ROCKFORD, IL, 61125-0063 | US Mail (1st Class) |
| 55163 | MONITOR LABS INC, 76 INVERNESS DR E, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 55163 | MONITOR TECHNOLOGIES LLC, C/O CATHIE BONINE, PO BOX 8048, ELBURN, IL, 60119 | US Mail (1st Class) |
| 55163 | MONT ASTER, LLC, 14901 NORTH SCOTTSDALE ROAD STE 305, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 55163 | MONTAGUE INDUSTRIAL, INC, DEPARTMENT S-028, PO BOX 530111, ATLANTA, GA, 30353-0111 | US Mail (1st Class) |
| 55163 | MONTALVO CORPORATION, 50 HUTCHERSON DR, GORHAM, ME, 04038 | US Mail (1st Class) |
| 55163 | MONTGOMERY WATSON, PO BOX 51141, LOS ANGELES, CA, 90051-5441 | US Mail (1st Class) |
| 55163 | MONUMENT ENVIRONMENTAL LLC, GLENN BURGE, 19685 ARIES DR, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 55163 | MOODY PRICE, INC, PO BOX 54274, NEW ORLEANS, LA, 70154-4274 | US Mail (1st Class) |
| 55163 | MOORE NORTH AMERICA, 250 SOUTH WACKER DR., CHICAGO, IL, 60606 | US Mail (1st Class) |
| 55163 | MOORE PEST CONTROL SERVICE INC, 3995 SOUTH MARIPOSA ST, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 55163 | MORGAN STANLEY SENIOR FUNDING INC, (TRANSFEROR: BANK OF AMERICA N.A.), ATTN: CHARLES WAMBUA, 1300 THAMES ST, THAMES ST WHARF, 4TH FLOOR, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 55163 | MORRELL, 340 WINDY POINT DR., GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 55163 | MORRIS & RITCHIE ASSOCIATES INC, 3445-A BOX HILL CORPORATE CENTER DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55163 | MOTION INDUSTRIES, 44 3RD AVE, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 55163 | MOTION INDUSTRIES, PO BOX 98412, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | MOTION INDUSTRIES, 5444 EAST AVE, COUNTRYSIDE, IL, 60525 | US Mail (1st Class) |
| 55163 | MOTION INDUSTRIES INC, PO BOX 98412, CHICAGO, IL, 60693-8412 | US Mail (1st Class) |
| 55163 | MOTION INDUSTRIES INC., 2377 S 1900 W, OGDEN, UT, 84401-3286 | US Mail (1st Class) |
| 55163 | MOTION INDUSTRIES, INC, 8415-250 KELSO DR., BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55163 | MOTION INDUSTRIES, INC, PO BOX 1477, BIRMINGHAM, AL, 35201-1477 | US Mail (1st Class) |
| 55163 | MOTT CORPORATION, PO BOX 30600, HARTFORD, CT, 06150 | US Mail (1st Class) |
| 55163 | MOVABLE WOOD BUILDINGS CO, 11804 HEMPSTEAD HWY, HOUSTON, TX, 77092 | US Mail (1st Class) |
| 55163 | MSC INDUSTRIAL SUPPLY, 75 MAXESS RD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55163 | MSC INDUSTRIAL SUPPLY CO, 75 MAXESS ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55163 | MUNICIPAL REVENUE COLLECTION CENTER, MR CARLOS MENDOZA, C/O PRICE WATERHOUSE COOPERS, BANKO POPULAR CENTER SUITE 1101, HATO REY, PR, 00918 PUERTO RICO | US Mail (1st Class) |
| 55163 | MUNOZ, GLORIA, C/O ANTHONY S PETRU ESQ, HILDEBRAND MCLEOD AND NELSON INC, 350 FRANK H OGAWA PLAZA 4TH FLR, OAKLAND, CA, 94612-2006 | US Mail (1st Class) |
| 55163 | MURANE & BOSTWICK, 201 NORTH WOLCOTT, CASPER, WY, 82601 | US Mail (1st Class) |
| 55163 | MURRAY PRINTING & OFFICE SUPPLIES INC, 3399 N HAWTHORNE ST, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55163 | MW HOTT, INC, PO BOX 62020, CINCINNATI, OH, 45262 | US Mail (1st Class) |
| 55163 | MWB BUSINESS SYSTEMS, 14397 AMARGOSA ROAD, VICTORVILLE, CA, 92392-2346 | US Mail (1st Class) |
| 55163 | MYERS ASSOCIATES, 32 TENNEY LANE, SCARBOROUGH, ME, 04074-7510 | US Mail (1st Class) |
| 55163 | MYERS ENGINEERING INC, ATTN: GLORIA STATES, 8376 SALT LAKE AVE, BELL, CA, 90201 | US Mail (1st Class) |
| 55163 | MYERS FORKLIFT, 3044 SOUTH KILSON DRIVE, SANTA ANA, CA, 92707-4294 | US Mail (1st Class) |
| 55163 | MYRON MFG CORP, PO BOX 27988, NEWARK, NJ, 07101-7988 | US Mail (1st Class) |
| 55163 | NAI KNOXVILLE, 10101 SHERRILL BLVD, KNOXVILLE, TN, 37932 | US Mail (1st Class) |
| 55163 | NANCY BATES, 8 RICHARDSON ROAD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55163 | NAPA, PO BOX 102127, ATLANTA, GA, 30368-2127 | US Mail (1st Class) |
| 55163 | NASH ENGINEERING CO., PO BOX 40000 DEPT 0095, HARTFORD, CT, 06151-0095 | US Mail (1st Class) |
| 55163 | NASH-ELMO INDUSTRIES, FKA THE NASH ENGINEERING CO., ATTN: D SANFORD, 9 TREFOIL DRIVE, BRUMBULL, CT, 06611 | US Mail (1st Class) |
| 55163 | NATHAN KIMMEL INC., 1213 SO SANTA FE AVE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 55163 | NATIONAL ALUMINUM CORP, C/O ROBERT H STONE, 6422 RIVERVIEW LN, DALLAS, TX, 75248 | US Mail (1st Class) |
| 55163 | NATIONAL ANALYSTS RESEARCH AND, PO BOX 7780-4348, PHILADELPHIA, PA, 19182-4348 | US Mail (1st Class) |
| 55163 | NATIONAL BUSINESS INFORMATION, 6226 4TH ST, CHESAPEAKE BEACH, MD, 20732 | US Mail (1st Class) |
| 55163 | NATIONAL CEMENT CREDIT ASSOCIA, PO BOX 40120, CLEVELAND, OH, 44140 | US Mail (1st Class) |
| 55163 | NATIONAL CONCRETE MASONRY ASSO, 2302 HORSE PEN ROAD, HERNDON, VA, 20171-3499 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | NATIONAL GYPSUM COMPANY, | US Mail (1st Class) |
| 55163 | NATIONAL HOSE & ACCESSORY DISTRIBUTORS CORP, C/O WILLIAM R ZWEIFEL, PC, ONE GREENWAY PLAZA STE 100, HOUSTON, TX, 77046-0102 | US Mail (1st Class) |
| 55163 | NATIONAL LEGAL, OKC, TWO LEADERSHIP SQUARE #1250, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 55163 | NATIONAL PETROLEUM COUNCIL, ATTN: PUBLICATIONS, 1625 K ST NW SUITE 600, WASHINGTON, DC, 20006-1656 | US Mail (1st Class) |
| 55163 | NATIONAL PROPERTY TAX MANAGEMENT, INC, POBOX 42165, HOUSTON, TX, 77242 | US Mail (1st Class) |
| 55163 | NATIONAL RAILROAD PASSENGER CORPORATION, (AMTRAK) LAW DEPARTMENT, ATTN: JEAN DOBER, 60 MASSACHUSETTS AVENUE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 55163 | NATIONAL RESEARCH COUNCIL CANADA, FINANCE AND INFORMATION MANAGEMENT, SERVICES, 1200 MONTREAL ROAD, OTTAWA, ON, K1A 0R6 CANADA | US Mail (1st Class) |
| 55163 | NATIONAL SOFT DRINK ASSOCIATIO, 1101 SIXTEENTH ST NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55163 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA, MICHAEL S DAVIS, ESQ, ZEICHNER ELLMAN & KRAUSE LLP, 575 LEXINGTON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | NATIONAL UNION FIRE INSURANCE COMPANY OF, C/O MICHAEL S DAVIS ESQ, ZEICHNER ELLMAN & KRAUSE LLP, 575 LEXINGTON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | NATLSCO, PO BOX 99539, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | NATURAL RES & ENV PROT CABINET, COMMONWEALTH OF KY, OFFICE OF LEGAL SERVICES, FIFTH FLR, CAPITAL PLAZA TOWER, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 55163 | NCO FINANCIAL SYSTEMS INC, PO BOX 13692, PHIALDELPHIA, PA, 19101 | US Mail (1st Class) |
| 55163 | NCR CORP., PO BOX 740162, CINCINNATI, OH, 45274-0162 | US Mail (1st Class) |
| 55163 | NCS PEARSON,INC, 21866 NETWORK PLACE, CHICAGO, IL, 60673-1218 | US Mail (1st Class) |
| 55163 | NEAL & HARWELL, PLC, 150 FOURTH AVE , NORTH, NASHVILLE, TN, 37219-2498 | US Mail (1st Class) |
| 55163 | NEL-KAN CONTAINER, DIV. PRIME PACKAGING GROUP, DIV. PRIME PACKAGING GROUP, P.O. BOX 6755, JERSEY CITY, NJ, 07306-0755 | US Mail (1st Class) |
| 55163 | NELSON MULLINS RILEY & SCARBOR, PO DRAWER 11009, COLUMBIA, SC, 29211-1009 | US Mail (1st Class) |
| 55163 | NELSON,MULLINS RILEY & SCARBOROUGH, PO DRAWER 11009, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 55163 | NELSON,MULLINS RILEY & SCARBOROUGH, LLP, PO BOX 11070, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 55163 | NETZSCH INCORPORATED, 119 PICKERING WAY, EXTON, PA, 19341 | US Mail (1st Class) |
| 55163 | NEU-ION, INC, 7200 RUTHERFORD RD., STE. 100, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55163 | NEUTOCRETE PRODUCTS INC, ATTN ANTHONY BONAIUTO, (AKA) NEUTOCRETE-FTF CRAWLSPACE, 89 EASTERN STEEL RD, MILFORD, CT, 06460-2861 | US Mail (1st Class) |
| 55163 | NEUTRON INDUSTRIES, PO BOX 74189, CLEVELAND, OH, 44194-0268 | US Mail (1st Class) |
| 55163 | NEW ENGLAND CONCRETE MASONRY, PO BOX 448, MANCHAUG, MA, 01526-0448 | US Mail (1st Class) |
| 55163 | NEW ENGLAND CONSTRUCTIN CO INC, DUFFY & SWEENEY LTD, ONE TURKS HEAD BLDG, STE 1200, PROVIDENCE, RI, 02903 | US Mail (1st Class) |
| 55163 | NEW ENGLAND LABORATORY CASEWORK CO INC, 3 ARROW DR, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55163 | NEW ENGLAND RESINS & PIGMENTS, CORPORATION, POBOX 9381, BOSTON, MA, 02209-9381 | US Mail (1st Class) |
| 55163 | NEW ENGLAND RUBBER INC., ROUTE #1, 55 COMMERCIAL CIRCLE, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 55163 | NEW EZZY-GRO INC DBA GOLDEN EAGLE PRODUC, 218 TOLEDO ST, CAREY, OH, 43316 | US Mail (1st Class) |
| 55163 | NEW HAMPSHIRE DEPT OF REVENUE ADMIN, PO BOX 454, PIERRE O BOISVERT, DIRECTOR, CONCORD, NH, 03302-0454 | US Mail (1st Class) |
| 55163 | NEW JERSEY DIVISION OF TAXATION, P O BOX 245, TRENTON, NJ, 08695 USA | US Mail (1st Class) |
| 55163 | NEW PIG CORPORATION, ONE PORK AVE, TIPTON, PA, 16684 | US Mail (1st Class) |
| 55163 | NEW WAY PALLETS, 21661 WEST GOOD HOPE RD., LANNON, WI, 53046 | US Mail (1st Class) |
| 55163 | NEW YORK BLOWER CO., PO BOX 93465, CHICAGO, IL, 60673-3465 | US Mail (1st Class) |
| 55163 | NEW YORK CONSTRUCTION MATERIALS, ASSOCIATION INC, 8 CENTURY HILL DR, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55163 | NEW YORK STATE DEPT OF TAXATION & FINANC, (REF: LITIGATION MANAGEMENT INC), BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 55163 | NEW YORK STATE DEPT OF TAXATION & FINANC, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 55163 | NEW YORK STATE DEPT OF TAXATION & FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 55163 | NEW YORK STATE DEPT OF TAXATION & FINANCE, (REF: LITIGATION MANAGEMENT INC), BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | NEW YORK STATE DEPT OF TAXATION & FINANCE, (REF: LITIGATION MANAGEMENT INC), BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55163 | NEW YORK STATE DEPT OF TAXATION & FINANCE, (REF: CCHP, INC), BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 55163 | NEW YORK STATE DEPT OF TAXATION & FINANCE, (REF:  MRA STAFFING SYSTEMS), BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 55163 | NEWARK ELECTRONICS, 4801 N RAVENSWOOD AVE, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 55163 | NEWARK ELECTRONICS, PO BOX 94151, PALATINE, IL, 60094-4151 | US Mail (1st Class) |
| 55163 | NEWARK ELECTRONICS, 4801 NORTH RAVENSWOOD AVE, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 55163 | NEWTEX INDUSTRIES INC, 8050 VICTOR-MENDON ROAD, VICTOR, NY, 14564 | US Mail (1st Class) |
| 55163 | NEXTIRA (WILLIAMS COMMUNICATIONS), 19111 DALLAS PKWY #100, DALLAS, TX, 75287 | US Mail (1st Class) |
| 55163 | NICOR GAS, BILL PAYMENT CENTER, PO BOX 632, AURORA, IL, 60507-0632 | US Mail (1st Class) |
| 55163 | NICSON AUTOMOTIVE INC, 5117 EAST WASHINGTON BLVD, LOS ANGELES, CA, 90040 | US Mail (1st Class) |
| 55163 | NIELDS,LEMACK & DINGMAN, 176 E MAIN ST SUITE 8, WESTBORO, MA, 01581 | US Mail (1st Class) |
| 55163 | NILFISK OF AMERICA, 740 HEMLOCK RD # 100, MORGANTOWN, PA, 19543-9744 | US Mail (1st Class) |
| 55163 | NIM-COR, INC, POBOX 31272, HARTFORD, CT, 06150-1272 | US Mail (1st Class) |
| 55163 | NIRO INC, C/O JOEL L PERRELL JR ESQ, MILES & STOCKBRIDGE PC, 10 LIGHT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55163 | NIXON, 2925 NORTHEAST BLVD, WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 55163 | NIXON, 11860 OLD BALTIMORE PIKE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 55163 | NJDEP, PO BOX 417, TRENTON, NJ, 08625-0417 | US Mail (1st Class) |
| 55163 | NL INDUSTRIES INC, C/O TRACEE THOMAS ESQ., 5430 LBJ FREEWAY, SUITE 1700, DALLAS, TX, 75240 | US Mail (1st Class) |
| 55163 | NM READY MIX CONCRETE &, PO BOX 35128, ALBUQUERQUE, NM, 87176 | US Mail (1st Class) |
| 55163 | NMHG FINANCIAL SERVICES, PO BOX 642385, PITTSBURGH, PA, 15264-2385 | US Mail (1st Class) |
| 55163 | NOLDS OFFICE PRODUCTS, 7647 W. 63RD ST, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 55163 | NOL-TEC SYSTEMS INC, C/O MARK R PRIVRATSKY ESQ, LINDQUIST & VENNUM PLLC, 80 S 8TH ST STE 4200, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 55163 | NON METALLIC RESOURCES INC, PO BOX 81303, MOBILE, AL, 36689 | US Mail (1st Class) |
| 55163 | NORCAL WASTE SERVICES INC, 901 S MAPLE AVE, MONTEBELLO, CA, 90640-5411 | US Mail (1st Class) |
| 55163 | NORCHEM CONCRETE PRODUCTS INC., PO BOX 19169, NEWARK, NJ, 07195-0169 | US Mail (1st Class) |
| 55163 | NORFALCO LLC, 6050 OAK TREE BLVD STE 190, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 55163 | NORFOLK SOUTHERN CORP., PO BOX 945503, ATLANTA, GA, 30394-5503 | US Mail (1st Class) |
| 55163 | NORMAN EQUIPMENT COMPANY, PO BOX 1349, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55163 | NORRIS WINNER INC, 90 CHELMSFORD ROAD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55163 | NORSTONE INC, PO BOX 3, WYNCOTE, PA, 19095-0003 | US Mail (1st Class) |
| 55163 | NORTH AMERICAN MFG COMPANY, 4455 E 71ST ST, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 55163 | NORTH AMERICAN TRAILER SALES LTD, 7649 CONCORD BLVD, INVER GROVE HEIGHTS, MN, 55076 | US Mail (1st Class) |
| 55163 | NORTH CAROLINA DEPT OF REVENUE, ATTN: ANGELA C FOUNTAIN, OFFICE SERVICES DIVISION, PO BOX 1168, RALEIGH, NC, 27602-1168 | US Mail (1st Class) |
| 55163 | NORTH EAST FLEET SERVICES, PO BOX 375, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 55163 | NORTH METAL & CHEMICAL CO, PO BOX 1904, YORK, PA, 17405-1904 | US Mail (1st Class) |
| 55163 | NORTH STATE ENVIRONMENTAL, FRANK BALISTER, PRESIDENT, 220 S SPRUCE AVE, # 200, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 55163 | NORTH STRONG SCIENTIFIC, 15 AVE A ALPHA INDUSTRIAL PARK, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55163 | NORTHEAST CONCRETE PRODUCTS ASSOC, INC, PO BOX 4123, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55163 | NORTHERN INDIANA PUBLIC SERVICE COMPANY, REVENUE ASSURANCE & RECOVERY, 801 E 86TH AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55163 | NORTHERN SAFETY CO, 232 INDUSTRIAL PARK DR, FRANKFORT, NY, 13340 | US Mail (1st Class) |
| 55163 | NORTHERN TOOL & EQUIP CO, PO BOX 1219, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 55163 | NORTON WELDING SUPPLY, INC, 2906 DEANS BRIDGE RD., AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 55163 | NOTARANGELO, DR VINCENT M, 3001 S. HANOVER ST., #G-11, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55163 | NOVACOPY INC, 5520 SHELBY OAKS DR, MEMPHIS, TN, 38002 | US Mail (1st Class) |
| 55163 | NOVASPECT INC., 1776 COMMERCE DRIVE, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | NOVIGEN SCIENCES INC D/B/A EXPONENT INC, 1730 RHODE ISLAND AVE STE 1100, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55163 | NOWLIN FENCE CO, 945 S EAST ST, ANAHEIM, CA, 92805-5649 | US Mail (1st Class) |
| 55163 | NRMCA, PO BOX 79433, BALTIMORE, MD, 21279-0433 | US Mail (1st Class) |
| 55163 | NSF INTERNATIONAL, 789 N DIXBORO RD, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 55163 | NSTAR ELECTRIC, PO BOX 970030, BOSTON, MA, 02297-0030 | US Mail (1st Class) |
| 55163 | NSTAR GAS, 800 BOYLSTON ST, 17TH FLOOR, BOSTON, MA, 02119 | US Mail (1st Class) |
| 55163 | NTC ELECTRONICS, INC, DEPT. 77-3088, CHICAGO, IL, 60678-3088 | US Mail (1st Class) |
| 55163 | NTFC CAPITAL CORPORATION, PO BOX 740428, ATLANTA, GA, 30374-0428 | US Mail (1st Class) |
| 55163 | NUCKLEY COMPANIES, 3607 W 56TH ST, CLEVELAND, OH, 44102-5739 | US Mail (1st Class) |
| 55163 | NUWAY FILTERS & INDUSTRIAL, PRODUCTS INC., 3013 GRIFFITH ST, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 55163 | NYSEG, PO BOX 5550, ITHACA, NY, 14852-5550 | US Mail (1st Class) |
| 55163 | O.C. TANNER RECOGNITION CO., 1930 S. STATE ST., SALT LAKE CITY, UT, 84115-2383 | US Mail (1st Class) |
| 55163 | O'HALLORAN, RICHARD A, (RE: THE BURLINGTON NORTHERN SANTA FE RAILWAY), BURNS WHITE & HICKTON LLC, 1001 CONSHOHOCKEN STATE RD, BLDG 100, CONSHOHOCKEN, PA, 19428-2970 | US Mail (1st Class) |
| 55163 | OAKLAND PALLETS, P O BOX 72, 2500 GRANT AVE, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 55163 | OCCIDENTAL CHEMICAL CORPORATION, 5005 LBJ FRWY, PO BOX 809050, DALLAS, TX, 75380 | US Mail (1st Class) |
| 55163 | OCCNET/THE CHRIST HOSPITAL, PO BOX 691229, CINCINNATI, OH, 45269-1229 | US Mail (1st Class) |
| 55163 | OCCU SYSTEMS CONCENTRA, PO BOX 740933, DALLAS, TX, 75374 | US Mail (1st Class) |
| 55163 | OCCUPATIONAL HEALTH & SAFETY, PO BOX 594, MOUNT MORRIS, IL, 61054 | US Mail (1st Class) |
| 55163 | OCE-USA, INC, PO BOX 92601, CHICAGO, IL, 60675-2601 | US Mail (1st Class) |
| 55163 | OCHOA INDUSTRIAL SALES CORP., PO BOX 363968, SAN JUAN, PR, 00936-6968 | US Mail (1st Class) |
| 55163 | ODORITE, 1111 MARYLAND AVE., BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55163 | OEC FLUID HANDLING INC, PO BOX 2807, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 55163 | OERTEL HOFFMAN FERNANDEZ & COLE PA, PO BOX 1110, TALLAHASSEE, FL, 32302-1110 | US Mail (1st Class) |
| 55163 | OFFICE DEPOT, PO BOX 198030, ATLANTA, GA, 30384-8030 | US Mail (1st Class) |
| 55163 | OFFICE DEPOT, PO BOX 198030, LOS ANGELES, CA, 90074-1901 | US Mail (1st Class) |
| 55163 | OFFICE DEPOT CREDIT PLANT, PO BOX 9020 DEPT. 56-4201113049, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 55163 | OFFICE DEPOT INC, ROBBIE SMITH ACCS, 2200 OLD GERMANTOWN RD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 55163 | OFFICE OF THE UNITED STATES ATTORNEY, (RE: UNITED STATES OF AMERICA), ATTN: FINANCIAL LITIGATION UNIT, UNITED STATES COURTHOUSE, STE 9200, 1 COURTHOUSE WAY, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55163 | O-G CAB CO, INC, PO BOX 616, LYONS, IL, 60534 | US Mail (1st Class) |
| 55163 | OGLESBY LAWN SERVICE, 8470 EPPERSON MILL, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 55163 | OGLETREE DEAKINS NASH SMOAK & STEWART PC, PO BOX 2757, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 55163 | OHIO FASTENERS & TOOL, INC, PO BOX 460179, NASHVILLE, TN, 37244 | US Mail (1st Class) |
| 55163 | OHIO VALLEY GASKET, PO BOX 40429, CINCINNATI, OH, 45240-0429 | US Mail (1st Class) |
| 55163 | OII STEERING COMM MEMBER COMPANIES & USEPA, C/O ALLAN H ICKOWITZ ESQ, NOSSAMAN GUTHNER KNOX & ELLIOTT LLP, 445 S FIGUEROA ST 31ST FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 55163 | OILIND SAFETY, 5002 S 40TH ST SUITE A, PHOENIX, AZ, 85040 | US Mail (1st Class) |
| 55163 | OILQUIP, INC, 1400 SECOND ST., PO DRAWER 3228, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55163 | OKI SYSTEMS LTD., PO BOX 632994, CINCINNATI, OH, 45263-2994 | US Mail (1st Class) |
| 55163 | OLD DOMINION FREIGHT LINE INC, 500 OLD DOMINION WAY, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 55163 | OLEUM INDUSTRIAL INC, GARDEN HILLS PLAZA, GARDEN HILLS PLAZA, PMB 420,1353 RD 19, GUAYNABO, PR, 00966-2700 | US Mail (1st Class) |
| 55163 | OLIN BROTHERS, 7094 PERRY CENTER WARSAW RD, PERRY, NY, 14530 | US Mail (1st Class) |
| 55163 | OLIN CORPORATION, OLIN CHLOR ALKALI, PO BOX 402766, ATLANTA, GA, 30384-2766 | US Mail (1st Class) |
| 55163 | OLIVER PRODUCTS COMPANY, 445 6TH ST NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 55163 | OLLIE MEYER INC, 2803 SHALLOWFORD RD NE, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 55163 | OLSON TECHNOLOGIES INC, MOSSER VALVE DIVISION, 160 WALNUT ST, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 55163 | OMAHA STEAKS OS SALES CO INC, 11030 O ST, OMAHA, NE, 68103-2575 | US Mail (1st Class) |
| 55163 | OMEGA POINT LABORATORIES INC, 16015 SHADY FALLS ROAD, ELMENDORF, TX, 78112 | US Mail (1st Class) |
| 55163 | OMTOOL, LTD, PO BOX 3570, BOSTON, MA, 02241-3570 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | ONDEO NALCO COMPANY, LARRY E GROGAN, ONDEO NALCO CENTER, NAPERVILLE, IL, 60563-1198 | US Mail (1st Class) |
| 55163 | ONEIL STORAGE, 2061 S RITCHEY ST, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 55163 | ONEIL, CANNON & HOLLMAN, SC, 111 EAST WISCONSIN AVE, MILWAUKEE, WI, 53202-4803 | US Mail (1st Class) |
| 55163 | ONEILL & BORGES, 250 MUNOZ RIVERA AVE, SAN JUAN, PR, 00918-1808 PUERTO RICO | US Mail (1st Class) |
| 55163 | ONESOURCE DISTRIBUTION INC, POBOX 910309, SAN DIEGO, CA, 92191 | US Mail (1st Class) |
| 55163 | ONSET COMPUTER CORP., PO BOX 3450, POCASSET, MA, 02559-3450 | US Mail (1st Class) |
| 55163 | OP TECH ENVIRONMENTAL SERVICES INC, 6392 DEERE RD, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55163 | OPEN ARCHIVE SYSTEMS, INC, 25 INDIAN ROCK RD., SUITE 24, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 55163 | ORACLE INC FKA SIEBEL SYSTEMS INC, ATTN JOHN WADSWORTH ESQ, 500 ORACLE PKWY MS 5OP772, REDWOOD SHORES, CA, 94065 | US Mail (1st Class) |
| 55163 | ORANGE COUNTY TAX COLLECTOR, PO BOX 2551, ORLANDO, FL, 32802 | US Mail (1st Class) |
| 55163 | ORANGE COUNTY TREASURER TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 55163 | ORANGE COUNTY TREASURER-TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 55163 | ORANGE COUNTY TREASURER-TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702-1438 | US Mail (1st Class) |
| 55163 | ORCHARD SUPPLY HARDWARE, PO BOX 49016, SAN JOSE, CA, 95161-9016 | US Mail (1st Class) |
| 55163 | OREGON DEPT OF REVENUE, 955 CENTER ST. NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 55163 | ORKIN EXTERMINATING, 2485 TECHNOLOGY DR, HAYWARD, CA, 94545-4866 | US Mail (1st Class) |
| 55163 | ORR PROFESSIONAL SERVICES, PO BOX 631671, CINCINNATI, OH, 45263-1671 | US Mail (1st Class) |
| 55163 | ORR PROTECTION SYSTEMS, INC, PO BOX 631702, CINCINNATI, OH, 45263-1702 | US Mail (1st Class) |
| 55163 | ORR SAFETY, PO BOX 631698, CINCINNATI, OH, 45263-1698 | US Mail (1st Class) |
| 55163 | ORR SAFETY CORP., PO BOX 631698, CINCINNATI, OH, 45263-1698 | US Mail (1st Class) |
| 55163 | ORR SAFETY EQUIPMENT CO., 351 S. LOMBARD, ADDISON, IL, 60101-3059 | US Mail (1st Class) |
| 55163 | OSHEA REYNOLDS & CUMMINGS, 237 MAIN ST, MAIN-SENECA BLDG STE 500, BUFFALO, NY, 14203 | US Mail (1st Class) |
| 55163 | OVERDALE CORP, C/O L C MERTZ, 6147 W 65 ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55163 | OVERHEAD DOOR CO OF ATLANTA, DIV OF D H PACE CO INC, 221 ARMOUR DR, PO BOX 14107, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 55163 | OVERHEAD DOOR CO., 858 CRESCENTVILLE RD., CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 55163 | OVERHEAD DOOR COMPANY OF BALTIMORE INC, ATTN: DOUGLAS KITTLE, 3501 CENTURY AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55163 | OWENS CORNING, ONE OWENS CORNING PKWY, TOLEDO, OH, 43659 | US Mail (1st Class) |
| 55163 | OWENS MARKETING DESIGN, 5 HUNTFIELD COURT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55163 | OWENSBORO HAULING, 2103 GRIMES AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55163 | OXFORD GLOBAL RESOURCES INC, 100 CUMMINGS CTR STE 206-L, BEVERLY, MA, 01915-6104 | US Mail (1st Class) |
| 55163 | OXFORD UNIVERSITY PRESS, 2001 EVANS RD., CARY, NC, 27513 | US Mail (1st Class) |
| 55163 | P & H AUTO-ELECTRIC, INC, PO BOX 25889, BALTIMORE, MD, 21224-0589 | US Mail (1st Class) |
| 55163 | P C PROMOTIONS/ ASI/288693, 3123 S JAMESTOWN AVE, TULSA, OK, 74135 | US Mail (1st Class) |
| 55163 | P M & S INC., DBA PERSONAL MOVERS, DBA PERSONAL MOVERS, 7 REPUBLIC ROAD, NORTH BILLERICA, MA, 01862-2503 | US Mail (1st Class) |
| 55163 | P&M LOCKSMITH SERVICE INC., 463 MAIN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55163 | PAC 21, 11888 WESTERN AVE, STANTON, CA, 90680-3438 | US Mail (1st Class) |
| 55163 | PACIFIC BELL, BANKRUPTCY DEPARTMENT, PO BOX 981268, WEST SACRAMENTO, CA, 95798 | US Mail (1st Class) |
| 55163 | PACIFIC GAS AND ELECTRIC COMPANY, PO BOX 8329, STOCKTON, CA, 95208 | US Mail (1st Class) |
| 55163 | PACIFIC NATIONAL CO, 2108 DILLARD WAY, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 55163 | PACKAGING CONSULTANTS INC, PO BOX 11131, CHARLOTTE, NC, 28220 | US Mail (1st Class) |
| 55163 | PACKAGING SPECIALTIES INC, 300 LAKE RD, MEDINA, OH, 44256 | US Mail (1st Class) |
| 55163 | PACKATEERS INC, PO BOX 547, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 55163 | PACLEASE OF CENTRAL MARYLAND, 1801 SOUTH CLINTON ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55163 | PADGETT-THOMPSON, DIV AMERICAN MANAGEMENT ASSOC, PO BOX 4725, BUFFALO, NY, 14240-4725 | US Mail (1st Class) |
| 55163 | PADILLA LANDSCAPE MAINTENANCE, PO BOX 174, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 55163 | PALL TRINCOR CORP, PO BOX 75312, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55163 | PALLET KING INC, 1800 NW 22ND ST, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55163 | PALLET REMOVAL & REPAIR SERVICE, 1334 ELBERT TAYLOR RD, PELION, SC, 29123 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | PALLETONE OF NORTH CAROLINA INC FORMERL, 2340 IKE BROOKS RD, SILER CITY, NC, 27344 | US Mail (1st Class) |
| 55163 | PALM COMMODITIES INTERNATIONAL, 1289 BRIDGESTONE PKWY, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 55163 | PALMETTO PALLET CO,INC, PO BOX 666, NEWBERRY, SC, 29108 | US Mail (1st Class) |
| 55163 | PANEL SPECIALTIES INC, 1720 MADISON ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55163 | PAPER CO INC, 325 EMMETT AVE, PO BOX 51866, BOWLING GREEN, KY, 42101-6866 | US Mail (1st Class) |
| 55163 | PAR SERVICES INC, 6325 CONSTITUTION DR, FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 55163 | PARADIGM CONSULTANTS INC, PO BOX 73685, HOUSTON, TX, 77273 | US Mail (1st Class) |
| 55163 | PARADYNE, PO BOX 930224, ATLANTA, GA, 31193-0224 | US Mail (1st Class) |
| 55163 | PARADYNE CREDIT CORP., PO BOX 2826, LARGO, FL, 33779-2826 | US Mail (1st Class) |
| 55163 | PARAMOUNT PACKING & RUBBER, INC, 4012 BELLE GROVE RD., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55163 | PARKER HANNIFIN CORPORATION, 6035 PARKLAND BLVD, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 55163 | PARTS EXPRESS, 1366 DOOLITTLE DR, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 55163 | PATRICK ENGINEERING, | US Mail (1st Class) |
| 55163 | PATTERSON LAW FIRM LLP, 505 FIFTH AVE # 729, DES MOINES, IA, 50309-2390 | US Mail (1st Class) |
| 55163 | PATTERSON TRUCK REPAIR INC, 806 16TH ST, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 55163 | PATTON BOGGS LLP, 2550 M ST NW, WASHINGTON, DC, 20037-1350 | US Mail (1st Class) |
| 55163 | PAUL MCGOVERN COMPANY, 195 ESMEYER DRIVE, SAN RAFAEL, CA, 94903-3771 | US Mail (1st Class) |
| 55163 | PAUL REILLY CO., 7085 COLLECTION CENTER DR., CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | PBCC, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 55163 | PC CONNECTION INC, 730 MILFORD RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 55163 | PCA ENGINEERING INC., P.O. BOX 227, 430 MONTCLAIR AVE, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 55163 | PCI SERVICE CO., 7909 PHILADELPHIA RD., BALTIMORE, MD, 21237-2694 | US Mail (1st Class) |
| 55163 | PCS IN A PINCH, 338 CLUBHOUSE ROAD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 55163 | PCS IN A PINCH, 338 CLUBHOUSE RD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 55163 | PDQ PRINTING SERVICE, INC, 1914 CLARK AVE., CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 55163 | PEABODY PRESS INC., 1023 S. CURLEY ST., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55163 | PEACE PRODUCTS CO, 143 PENNSYLVANIA AVE, MALVERN, PA, 19355 | US Mail (1st Class) |
| 55163 | PEACH STATE INSTRUMENTS, 869 PICKENS INDUSTRIAL DR SUITE 1, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 55163 | PEAK TECHNOLOGIES, INC, PO BOX 651588, CHARLOTTE, NC, 28265-1588 | US Mail (1st Class) |
| 55163 | PELETT, WALTER  D AND PAMELA K, C/O KEVEN OCONNELL ESQ, 121 SW MORRISON ST STE 1500, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 55163 | PELETT, WALTER  D AND PAMELA K, 121 SW MORRISON ST STE 1500, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 55163 | PELETT, WALTER D, 823 SE 3RD AVE, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 55163 | PENN POWER, POBOX 3686, AKRON, OH, 44309-3686 | US Mail (1st Class) |
| 55163 | PENN-AIR & HYDRAULICS CORP, PO BOX 132, YORK, PA, 17405 | US Mail (1st Class) |
| 55163 | PENNIMAN & BROWNE INC, 6252 FALLS RD PO BOX 65309, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 55163 | PENNONI ASSOCIATES INC, ATTN PETER J COOTE ESQUIRE, ONE DREXEL PLAZA 3001 MARKET ST, PHILADELPHIA, PA, 19104-2897 | US Mail (1st Class) |
| 55163 | PENNSYLVANIA HAZARDOUS MATERIAL, RESPONSE FUND, PO BOX 68571, HARRISBURG, PA, 17106-8571 | US Mail (1st Class) |
| 55163 | PENNSYLVANIA STEEL CO INC, 1717 WOODHAVEN DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 55163 | PENNWELL PUBLISHING COMPANY, PO BOX 94881, TULSA, OK, 74194 | US Mail (1st Class) |
| 55163 | PENNYS CONCRETE INC, 23400 W 82ND ST, SHAWNEE MISSION, KS, 66227-2705 | US Mail (1st Class) |
| 55163 | PENSKE TRUCK LEASING CO, PO BOX 301, READING, PA, 19603-0301 | US Mail (1st Class) |
| 55163 | PENSKE TRUCK LEASING CO LP, PO BOX 1297, BREA, CA, 92822-1297 | US Mail (1st Class) |
| 55163 | PEREGRINE E-MARKETS GROUP, PO BOX 198145, ATLANTA, GA, 30384-8145 | US Mail (1st Class) |
| 55163 | PERELSON WEINER LLP, RONALD WEINER, ONE DAG HAMMARSKJOLD PLZ, 42ND FLR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55163 | PERFECT PACK INC, 3455 JARITA WAY, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 55163 | PERFORMANCE PACKAGING, 406 MASSAPOAG ROAD, LINCOLNTON, NC, 28092 | US Mail (1st Class) |
| 55163 | PERKIN ELMER CORPORATION, PO BOX 95230, CHICAGO, IL, 60690 | US Mail (1st Class) |
| 55163 | PERKIN ELMER INSTRUMENTS LLC, PO BOX 101668, ATLANTA, GA, 30392-1668 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | PERKINS, 305 MYLES STANDISH BLVD, TAUNTON, MA, 02780-0229 | US Mail (1st Class) |
| 55163 | PERKINS COIE LLP, ATTN: JOHN S KAPLAN, 1201 3RD AVE 48TH FLOOR, SEATTLE, WA, 98101-3099 | US Mail (1st Class) |
| 55163 | PERKINS COIE LLP, JOHN S KAPLAN, 1201 THIRD AVE 48TH FL, SEATTLE, WA, 98101-3099 | US Mail (1st Class) |
| 55163 | PERKINS PRODUCTS, 7025 W. 66TH PLACE, BEDFORD PARK, IL, 60638-4703 | US Mail (1st Class) |
| 55163 | PERRY SCALE COMPANY INC, PO BOX 5461, HOUSTON, TX, 77262 | US Mail (1st Class) |
| 55163 | PERSONNEL MANAGEMENT ASSOCIATION, OFFICE OF THE SECRETARY, 9722 S CICERO AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55163 | PETAL PUSHER FLORIST, 607 S. CAMP MEADE RD., LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55163 | PETER PAUL OFFICE EQUIP, INC, 711 CARR ST., CINCINNATI, OH, 45203 | US Mail (1st Class) |
| 55163 | PETERS SMITH & CO, C/O CHARLES C TRASCHER III, PO BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 55163 | PETERSON LUMBER CO INC, PO BOX 214, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55163 | PETRO LINK INTERNATIONAL LLC, 330 RAYFORD RD #212, SPRING, TX, 77386 | US Mail (1st Class) |
| 55163 | PETRO-CHEM EQUIPMENT CO., PO BOX 358, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55163 | PETROLEUM SERVICE CORPORATION, PO BOX 3517, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55163 | PHILADELPHIA MIXERS, 1221 EAST MAIN ST, PALMYRA, PA, 17078 | US Mail (1st Class) |
| 55163 | PHILADELPHIA STEEL DRUM CO INC, 8 WOODSIDE DR, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 55163 | PHILIP A LUTIN / CONSULTING ENGINEER, 5823 N PARK RD, ATTN: PHILIP A LUTIN, HIXSON, TN, 37343-4667 | US Mail (1st Class) |
| 55163 | PHILIP SERVICES CORP, DBA ALLWASTE CONTAINER SERV, PO BOX 200907, HOUSTON, TX, 77216-0907 | US Mail (1st Class) |
| 55163 | PHILIP TRANSPORTATION & REMEDI, PO BOX 3069-DEPT 6, HOUSTON, TX, 77253-3069 | US Mail (1st Class) |
| 55163 | PHILIPS ANALYTICAL INC, 117 FLANDERS RD, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 55163 | PHILLIPS 66 COMPANY, PO BOX 75201, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55163 | PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER, ATTN WILLIAM J BROWN ESQ, 3400 HSBC CTR, BUFFALO, NY, 14203 | US Mail (1st Class) |
| 55163 | PHILLIPS ORMONDE & FITZPATRICK, 367 COLLINS ST, MELBOURNE, 03000 AUSTRALIA | US Mail (1st Class) |
| 55163 | PHILLIPS, PARKER ORBERSON & MOORE &, P.L.C., 716 WEST MAIN ST, SUITE 300, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 55163 | PHOENIX FENCE, PO BOX 21183, PHOENIX, AZ, 85036-1183 | US Mail (1st Class) |
| 55163 | PHOTOTEK, 4430 NELSON RD., LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55163 | PICK UP PLUS, 2424 LAS POSITAS RD, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 55163 | PIEDMONT NATIONAL CORPORATION, 1561 SOUTHLAND CIR, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 55163 | PIKESVILLE LUMBER CO., 7104 LIBERTY RD., BALTIMORE, MD, 21207-4518 | US Mail (1st Class) |
| 55163 | PILOT CHEMICAL COMPANY, DEPT. N 7473, LOS ANGELES, CA, 90084-7473 | US Mail (1st Class) |
| 55163 | PINKERTON SECURITY SERVICES, (LOCKBOX NO 2111), PO BOX 2111, CAROL STREAM, IL, 60132-2111 | US Mail (1st Class) |
| 55163 | PIONEER RUBBER & GASKET CO INC, PO BOX 1015, TUCKER, GA, 30085 | US Mail (1st Class) |
| 55163 | PIPELINE ENERGY, FORMERLY CERTIFIED TANK CLEANERS, PO BOX 350182, JACKSONVILLE, FL, 32235-0182 | US Mail (1st Class) |
| 55163 | PIPER MARBURY RUDNICK & WOLFE LLP, 6225 SMITH AVE, BALTIMORE, MD, 21209-3600 | US Mail (1st Class) |
| 55163 | PIPESTONE CONCRETE, WILLIS VAN ROEKEL, RT #1 BOX 205, PIPESTONE, MN, 56164 | US Mail (1st Class) |
| 55163 | PIPING SUPPLY CO INC, PO BOX 5099, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55163 | PITNEY BOWES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 55163 | PITNEY BOWES CREDIT CORPORATION, RECOVERY SERVICES 3RD FL, 27 WATERVIEW DR, SHELTON, CT, 06484-5151 | US Mail (1st Class) |
| 55163 | PITNEY BOWES INC, | US Mail (1st Class) |
| 55163 | PITNEY BOWES, INC, PO BOX 85390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 55163 | PLASMINE TECHNOLOGY INC, PO BOX 30209, PENSACOLA, FL, 32503-1209 | US Mail (1st Class) |
| 55163 | PLASTECH SERVICES, INC, 3903 A WASHINGTON BLVD., BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55163 | PLASTEK WERKS, INC, PO BOX 5906, GAINESVILLE, GA, 30504 | US Mail (1st Class) |
| 55163 | PLASTIC SALES & MFG CO INC, 6530 WINNER RD, KANSAS CITY, MO, 64125 | US Mail (1st Class) |
| 55163 | PLATT ELECTRIC SUPPLY, PO BOX 2858, PORTLAND, OR, 97208-2858 | US Mail (1st Class) |
| 55163 | PLAUCHE SMITH & NIESET APLC, C/O CHRISTOPHER P IEYOUB, PO DRAWER 1705, LAKE CHARLES, LA, 70602-1705 | US Mail (1st Class) |
| 55163 | PMA INC., 123 HAMILTON ST, BOSTON, MA, 02125 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | POLAR SERVICE CENTER, 120 CEDAR SPRING RD, SPARTANBURG, SC, 29302 | US Mail (1st Class) |
| 55163 | POLAR SERVICE CENTER, 7600 E SAM HOUSTON PKWY N, HOUSTON, TX, 77049 | US Mail (1st Class) |
| 55163 | POLAR TRAILER SALES & LEASING, 1617 BROENING HWY, BALTIMORE, MD, 21224-6002 | US Mail (1st Class) |
| 55163 | POLLOCK CO, 1711 CENTRAL AVE, AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 55163 | POROCEL CORP., 10300 ARCH ST. PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55163 | PORT PRINTING, 931 HODGES ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55163 | PORTER CAPITAL CORP, (FORMERLY DIVERSIFIED CONTROL SYS), 809-K BARKWOOD COURT, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55163 | PORTER PIPE & SUPPLY CO, 303 S ROHLWING RD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55163 | PORTERS SUPPPLY CO, INC, 1100 WHISTLER AVE., PO BOX 4451, BALTIMORE, MD, 21223-4510 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: J R ENERGY INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: CINCINNATI VALVE & FITTING CO), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: TOLCO CORPORATION), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: LOUISIANA RADIO COMMUNICATIONS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: OVERHEAD DOOR CO OF ATLANTA), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: COMPRESSED AIR PRODUCTS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: BALCONES RECYCLING INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: MARK DOWNS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: AMERICAN PROCESS EQUIPMENT INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: DRUCK INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: SOFIX CORPORATION), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: HAZMATPAC INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: APACHE HOSE & BELTING CO INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: HOSTMANN-STEINBERG), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: ACI-ALAMEDA COUNTY INDUSTRIES), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: MARATHON ENGINEERING & ENVIRONMENTA), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: CONTAINER GRAPHICS CORPORATION), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: LOEFFLER, ALLEN & HAM), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: ICAN INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: RIVERSIDE GLASS & MIRROR), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: DETROIT COIL COMPANY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: BANDWAGON INC.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: KROHNE AMERICA, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: OPEN ARCHIVE SYSTEMS, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: EXCELL FEEDERS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: STEEL INC/DBA TIMBERLINE PLASTICS), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: WALTER A WOOD SUPPLY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: ALL-SHRED), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: MIDDLESEX GASES & TECHNOLOGIES INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: SWEET WATERS OF KY INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: SKYLINE DISPLAYS & GRAPHICS), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: SMITH METAL FAB INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: SMART & BIGGAR), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: TECH-LAB INDUSTRIES, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: ORR PROTECTION SYSTEMS, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: K C PROPANE), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: P&M LOCKSMITH SERVICE INC.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: SEAL TEC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: SEEGOTT, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: FUNCTIONAL COATINGS,INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: DATA DOWNLINK CORP.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: BADGER ROOFING COMPANY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: FORCE-FLO INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: JOHN KOPAC FLEET REPAIR INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: BRADLEY & RILEY PC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: CLEAN AIR AMERICA, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: PERFECT PACK INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: ENGER VAVRA), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: RICHMOND SUPPLY CO.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: A.G. PARROTT CO.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: BENNER COMPANY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: BRAY SALES TEXAS), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: SPECIALTY FOUNDRY PRODUCTS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55163 | PORTIA PARTNERS LLC, (TRANSFEROR: WILSON INDUSTRIAL SALES CO INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | PORTMAN EQUIPMENT CO., 4331 ROSSPLAIN ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 55163 | POTASH CORP, C/O DAVID W WIRT ESQ, WINSTON & STRAWN, 35 W WACKER DR, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55163 | POWER ASSOCIATES, KEYSTONE BUSINESS CENTER, 2014-D FORD RD, BRISTOL, PA, 19007 | US Mail (1st Class) |
| 55163 | POWER PUMPS INC, 2820 SEABOARD LANE, LONG BEACH, CA, 90805-3752 | US Mail (1st Class) |
| 55163 | POWERLIFT CORPORATION, 8314 E SLAUSON AVE, PICO RIVERA, CA, 90660 | US Mail (1st Class) |
| 55163 | POWERTEX INC, ONE LINCOLN BLVD, ROUSES OINT, NY, 12979 | US Mail (1st Class) |
| 55163 | POYNER & SPRUILL, 100 NORTH TRYON ST SUITE 4000, CHARLOTTE, NC, 28202-4010 | US Mail (1st Class) |
| 55163 | PPG INDUSTRIES INC, ATTN THOMAS L BUTERA ESQ, ONE PPG PL, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 55163 | PPL UTILITIES, 2 NORTH 9TH ST, ALLENTOWN, PA, 18101-1175 | US Mail (1st Class) |
| 55163 | PR NEWSWIRE INC, G PO BOX 5897, NEW YORK, NY, 10087-5897 | US Mail (1st Class) |
| 55163 | PRACTICAL APPLICATIONS, ACCOUNTS RECEIVABLE, ACCOUNTS RECEIVABLE, 319 A ST (REAR), BOSTON, MA, 02210 | US Mail (1st Class) |
| 55163 | PRAXAIR INC, ATTN JOE CAMPANA CREDIT MANAGER, PO BOX 1986, DANBURY, CT, 06813-1986 | US Mail (1st Class) |
| 55163 | PRAXAIR/GAS TECH, DEPT CH10660, PALATINE, IL, 60055-0660 | US Mail (1st Class) |
| 55163 | PRAXIAR/GAS TECH, DEPT. CH10660, PALATINE, IL, 60055-0660 | US Mail (1st Class) |
| 55163 | PRECISE CORPORATE PRINTING INC, 75 FRONT ST, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 55163 | PRECISION PRINTS, 1317 E KENT DR, SULPHUR, LA, 70663-5014 | US Mail (1st Class) |
| 55163 | PRECISION WIRE PRODUCTS INC., PO BOX 103, BLAIRSVILLE, PA, 15717 | US Mail (1st Class) |
| 55163 | PREDICT DIV OF REID ASSET MANAGEMENT CO, PO BOX 931898, CLEVELAND, OH, 44193-3046 | US Mail (1st Class) |
| 55163 | PREFERRED UTILITIES MFG CORP, 31 35 SOUTH ST, DANBURY, CT, 06810 | US Mail (1st Class) |
| 55163 | PREMIER SCALES & SYSTEMS, PO BOX 6258, EVANSVILLE, IN, 47719-0258 | US Mail (1st Class) |
| 55163 | PRESSROOM,INCORPORATED, THE, 32 BLACKBURN CENTER, GLOUCESTER, MA, 01930-9914 | US Mail (1st Class) |
| 55163 | PRICE ASSOCIATES, INC, PO BOX 342, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55163 | PRILLAMAN, PO BOX 751411, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55163 | PRIMARK TOOL GROUP, 1800 W CENTRAL RD, MT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 55163 | PRIMET CORP, 1450 E AMERICAN LN STE 1220, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 55163 | PRIMEX PLASTICS CORP, 1235 NORTH F ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 55163 | PRINT MART, 4724 WEST 103RD ST., OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55163 | PROCESS HEATING CORPORATION, 547 HARTFORD TURNPIKE, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 55163 | PROCESS MEASUREMENT & CONTROL INC, ATTN: CRAIG MORRIS, PO BOX 75057, HOUSTON, TX, 77234 | US Mail (1st Class) |
| 55163 | PROCESS SEAL AND PACKAGING INC, POBOX 48, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 55163 | PROCESS TECHNOLOGY, 1709 HATBORO AVE., HATBORO, PA, 19040 | US Mail (1st Class) |
| 55163 | PROCONEX, PO BOX 13700-1259, PHILADELPHIA, PA, 19191-1259 | US Mail (1st Class) |
| 55163 | PRO-COPY LEASING, PO BOX 691355, CINCINNATI, OH, 45269-1355 | US Mail (1st Class) |
| 55163 | PROCUT INC, 10 GLENMORE DR, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 55163 | PROFESSIONAL SERVICE, INDUSTRIES INC., PO BOX 71168, CHICAGO, IL, 60694-1168 | US Mail (1st Class) |
| 55163 | PROFLAME, 1155 N 15TH ST, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 55163 | PROFOUND, PO BOX 751193, CHARLOTTE, NC, 28275-1193 | US Mail (1st Class) |
| 55163 | PROGRESSIVE MACHINING INC, 200 KERNS AVE, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 55163 | PROGRESSIVE SERVICE DIE CO., PO BOX 790051, SAINT LOUIS, MO, 63179 | US Mail (1st Class) |
| 55163 | PROJECT MANAGEMENT CONSULTANTS, INC, PO BOX 15314, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 55163 | PRO-LIFT HANDLING & STORAGE EQUIP CO, 3731 BLACKBERRY LN, ELLICOTT CITY, MD, 21042-1251 | US Mail (1st Class) |
| 55163 | PROQUIP INC, 418 SHAWMUT AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 55163 | PROVEN PRODUCTS AND SERVICES INC, PMB 367, 3852 HAWKINS AVE NE, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 55163 | PROVIA SOFTWARE INC, 5460 CORPORATE GROVE BLVD SE, GRAND RAPIDS, MI, 49512-5500 | US Mail (1st Class) |
| 55163 | PROVIDENCE ENVIRONMENTAL INC, PO BOX 290397, COLUMBIA, SC, 29229-0007 | US Mail (1st Class) |
| 55163 | PSI URETHANES, INC, 10503 METROPOLITAN DR., AUSTIN, TX, 78758 | US Mail (1st Class) |
| 55163 | PUBLIC SERVICE COMPANY OF COLORADO, 1225 17TH ST, DENVER, CO, 80202-4204 | US Mail (1st Class) |
| 55163 | PUBLIC SERVICE ELECTRIC AND GAS COMPANY, ATTENTION JON GORDON, 20 COMMERCE DR 4TH FLR, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 55163 | PUERTO RICO TELEPHONE, PO BOX 70366, SAN JUAN, PR, 00936-8366 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | PUERTO RICO TRACTION TIRES, MANUFACTURERS INC, PO BOX 11919, SAN JUAN, PR, 00922-1919 | US Mail (1st Class) |
| 55163 | PULSAFEEDER INC, PO BOX 96053, CHICAGO, IL, 60693-6053 | US Mail (1st Class) |
| 55163 | PULVA CORPORATION, POBOX 427, SAXONBURG, PA, 16056-0427 | US Mail (1st Class) |
| 55163 | PUMP PROS, PO BOX 640904, CINCINNATI, OH, 45264-0904 | US Mail (1st Class) |
| 55163 | PUMP PROS, INC, PO BOX 640904, CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 55163 | PUMP SPECIALTIES INC, 9428 W 47TH ST, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 55163 | PUMPING SYSTEMS INC, 1100 VIJAY DR, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 55163 | PUMPS & PROCESS EQUIPMENT INC, 1234 REMINGTON RD, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 55163 | PUMPTEK, 421 BREADEN DR, STE 14, MONROE, OH, 45050-1575 | US Mail (1st Class) |
| 55163 | PURA FLO, 250 MEADOWFERN #110, HOUSTON, TX, 77067 | US Mail (1st Class) |
| 55163 | PURCHASE POWER, PO BOX 856042, LOUISVILLE, KY, 40285-6042 | US Mail (1st Class) |
| 55163 | QI SERVICES INC, PO BOX 694, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 55163 | QUAKER CITY CHEMICALS, 7360 MILNOR ST, PHILADELPHIA, PA, 19136 | US Mail (1st Class) |
| 55163 | QUALITY AIR INC, C/O MARTIN WELZANT, 6309 FT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55163 | QUALITY CHEMICAL ENTERPRISES INC, 216 CREEKSTONE RIDGE, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 55163 | QUALITY PARTS AND SERVICE, 211 FLEMING ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | QUALITY PLUMBING SUPPLY INC, PO BOX 597, AIKEN, SC, 29802-0597 | US Mail (1st Class) |
| 55163 | QUALITY PRINTING CO., 2106 TRIPLETT ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55163 | QUALITY TRANSPORTATION SERVICE, PO BOX 6457, ASHLAND, VA, 23005 | US Mail (1st Class) |
| 55163 | QUEST DIAGNOSTICS, ONE MALCOLM AVE., TETERBORO, NJ, 07608-1070 | US Mail (1st Class) |
| 55163 | QUEST DIAGNOSTICS INC., ONE MALCOLM AVE., CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | QUESTAR GAS COMPANY, 1140 WEST 200 SOUTH, PO BOX 3194, SALT LAKE CITY, UT, 84110-3194 | US Mail (1st Class) |
| 55163 | QUESTEL.ORBIT INC, 8000 WESTPARK DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 55163 | QUESTEL/ORBIT, 8000 WEST PARK DR, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 55163 | QUILL CORPORATION, PO BOX 94081, PALATINE, IL, 60094-4080 | US Mail (1st Class) |
| 55163 | QWEST, PO BOX 29039, PHOENIX, AZ, 85038-9039 | US Mail (1st Class) |
| 55163 | QWEST, SALT LAKE CITY, UT, 84135-0001 | US Mail (1st Class) |
| 55163 | QWEST, PO BOX 173638, ATTN: CASHIER, DENVER, CO, 80217-3638 | US Mail (1st Class) |
| 55163 | R & B MECHANICAL COMPANY, INC, 120 RIVERSIDE DRIVE, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 55163 | R A MUELLER INC, 11270 CORNELL PARK DR, CINCINATTI, OH, 45242 | US Mail (1st Class) |
| 55163 | R A ROSS AND ASSOCIATES, 2231 AMPERE DRIVE, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 55163 | R M ARMSTRONG & SON INC, PO BOX 56, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 55163 | R T VANDERBILT COMPANY INC, 30 WINFIELD ST, NORWALK, CT, 06855 | US Mail (1st Class) |
| 55163 | R&M EQUIPMENT CO., PO BOX 937, ROVERSFORD, PA, 19468 | US Mail (1st Class) |
| 55163 | R.V. GILDERSLEEVE, PO BOX 66203, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 55163 | RABA-KISTNER CONSULTANTS INC, 12821 W GOLDEN LN, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 55163 | RADIATION SERVICE, PO BOX 1450, LAUREL, MD, 20725-1526 | US Mail (1st Class) |
| 55163 | RAM MOTORS & CONTROLS, PO BOX 748, LEESPORT, PA, 19533 | US Mail (1st Class) |
| 55163 | RAMADA INN, 7272 GAGE AVE, CITY OF COMMERCE, CA, 90040 | US Mail (1st Class) |
| 55163 | RAMCO USA INC, PO BOX 99, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 55163 | RANDALL REED FORD, 19000 EASTEX FREEWAY, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 55163 | RAPIDEX DELIVERY SERVICE, APARTADO 3137, BAYAMON, PR, 00960-3137 | US Mail (1st Class) |
| 55163 | RASMUSSEN EQUIPMENT CO., 3333 WEST 2100 SOUTH, SALT LAKE CITY, UT, 84119-1197 | US Mail (1st Class) |
| 55163 | RAYMARK OFFICE SUPPLY, 900 N. CHURCH RD., ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55163 | RE MICHEL CO, INC, PO BOX 2318, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 55163 | READY MACHINE PRODUCTS CO INC, 1353 W 59TH ST, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 55163 | REB, DEPT. 77-2545, CHICAGO, IL, 60678-2545 | US Mail (1st Class) |
| 55163 | RECORDKEEPER ARCHIVE, 57 LITTLEFIELD ST, AVON, MA, 02322 | US Mail (1st Class) |
| 55163 | RED TOP EXEC SEDAN, PO BOX 1448, ARLINGTON, VA, 22210-0748 | US Mail (1st Class) |
| 55163 | RED VALVE CO, INC, PO BOX 548, CARNEGIE, PA, 15106-0548 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | REDDI SERVICES, REDDI ROOT`R, REDDI ROOTR, 4011 BONNER INDUSTRIAL DRIVE, SHAWNEE MISSION, KS, 66226 | US Mail (1st Class) |
| 55163 | REDDIN & REDDIN, BOX 63, NEENAH, WI, 54957-0063 | US Mail (1st Class) |
| 55163 | REED SMITH LLP, MELLON SQUARE, REED SMITH CENTRE, 225 FIFTH AVE, STE 1200, PITTSBURGH, PA, 15222-2716 | US Mail (1st Class) |
| 55163 | REGENT SECURITY SERVICES INC, PO BOX 12034, AUGUSTA, GA, 30914-2034 | US Mail (1st Class) |
| 55163 | REGIONAL SUPPLY CENTER INC, 421 AMAPOLA AVE, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 55163 | RELIANCE FIRE PROTECTION INC., 9512 PULASKI HWY., BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55163 | RELIANT ENERGY HL&P, PO BOX 1700, HOUSTON, TX, 77001 | US Mail (1st Class) |
| 55163 | RELIANT ENERGY RETAIL INC, POBOX 2089, HOUSTON, TX, 77252-2089 | US Mail (1st Class) |
| 55163 | REMFRY & SAGAR, REMFRY HOUSE, REMFRY HOUSE AT THE MILLENNIUM PLAZA, SECTOR 27; GURGAON-122009; HARYANA, NEW DELHI, 122009 INDIA | US Mail (1st Class) |
| 55163 | RENTAL SERVICE CORP., | US Mail (1st Class) |
| 55163 | RENTAL SERVICE CORPORATION, PO BOX 840514, DALLAS, TX, 75284 | US Mail (1st Class) |
| 55163 | REPUBLIC INDUSTRIES, SECTION #266, LOUISVILLE, KY, 40289 | US Mail (1st Class) |
| 55163 | REPUBLIC SERVICES OF NJ INC, PO BOX 9001765, LOUISVILLE, KY, 40290-1765 | US Mail (1st Class) |
| 55163 | RESERVE ACCOUNT, PO BOX 952856, ST LOUIS, MO, 63195-2856 | US Mail (1st Class) |
| 55163 | RESIN SYSTEMS INC, 1586 SWISCO RD, SUPLHUR, LA, 70665 | US Mail (1st Class) |
| 55163 | RESOURCE DEVELOPMENT INC., 11475 WEST I-70 FRONTAGE RD N, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 55163 | RESPOND SYSTEMS, TOTAL HEALTH & SAFETY INC, 6808 HOBSON VALLEY DR., WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: CENTRAL FIBER CORPORATION), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: CAMBRIDGE LUMBER & SUPPLY CO INC), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: UNITED ENERGY PRODUCTS INC), ONE DOCK STREET #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: METALCOAT INC. OF FLORIDA), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: TRANS CLEAN), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: SOUKAL FLORAL CO INC), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: PATTERSON TRUCK REPAIR INC), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: NORTH AMERICAN TRAILER SALES LTD), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: CAL-REGION SUPPLY INC), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: RAYMARK OFFICE SUPPLY), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: AUDIOMETRICS INC), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RESTORATION HOLDINGS LTD, (TRANSFEROR: ROYS KWIK KORNER, INC), ATTN: CLAIMS PROCESSING BANKRUPTCY, ONE DOCK STREET, STE #304, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55163 | RETURN LOGISTICS, FORMERLY RETURN LOGISTICS, DEPT 77-8996, CHICAGO, IL, 60678-8996 | US Mail (1st Class) |
| 55163 | REUTERS NEWMEDIA INC, PO BOX 7777-W501854, PHILADELPHIA, PA, 19175-1854 | US Mail (1st Class) |
| 55163 | REVERE ELECTRIC SUPPLY CO., 135 S LASALLE DEPT 3866, CHICAGO, IL, 60674-3866 | US Mail (1st Class) |
| 55163 | REXAM RELEASE INC, 4201 CONGRESS ST STE 340, CHARLOTTE, NC, 28209 | US Mail (1st Class) |
| 55163 | REXEL/BRANCH, PO BOX 73056, BALTIMORE, MD, 21273-3056 | US Mail (1st Class) |
| 55163 | REXEL/SOUGHLAND ELECTRICAL SUPPLIES, PO BOX 1628, OWENSBORO, KY, 42302-1628 | US Mail (1st Class) |
| 55163 | REYNOLDS ENGINEERING & EQUIP INC, | US Mail (1st Class) |
| 55163 | RHODIA INC, 259 PROSPECT PLAINS RD, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 55163 | RHODIA, INC, PO BOX 75196, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55163 | RHR INTERNATIONAL COMPANY, 233 S WACKER DR STE 9500, CHICAGO, IL, 60606-6318 | US Mail (1st Class) |
| 55163 | RIA GROUP, PO BOX 6159, CAROL STREAM, IL, 60197-6159 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | RICHARDS KIBBE & ORBE LLP, (RE: HLF LP), ATTN MANAGING CLERK, ONE WORLD FINANCIAL CENTER, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 55163 | RICHARDS KIBBE & ORBE LLP, (RE: MIDTOWN ACQUISITIONS LP), ATTN: MANAGING CLERK, ONE WORLD FINANCIAL CENTER, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 55163 | RICHARDS KIBBE & ORBE LLP, (RE: HLTS FUND II LP), ATTN MANAGING CLERK, ONE WORLD FINANCIAL CENTER, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 55163 | RICHARDS KIBBE & ORBE LLP, (RE: HCN LP), ATTN MANAGING CLERK, ONE WORLD FINANCIAL CENTER, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 55163 | RICHARDS PACKAGING INC, C/O MILDRED NOLAN, PO BOX 11249, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55163 | RICHLAND COUNTY, POST OFFICE BOX 11947, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 55163 | RICHMOND COUNTY TAX COMMISSIONERS OFC, ATTN JACK MCADAMS, PO BOX 1427, AUGUSTA, GA, 30903-1427 | US Mail (1st Class) |
| 55163 | RICHMOND SUPPLY CO., PO BOX 1727, AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 55163 | RICHTER PRECISION,INC, 1021 COMMERCIAL AVE, EAST PETERSBURG, PA, 17520 | US Mail (1st Class) |
| 55163 | RIVERSIDE GLASS & MIRROR, PO BOX 2364, AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 55163 | RIVERSIDE TOOL & DIE, 55 POND ST, UNIT 5C, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 55163 | RIVERVIEW PACKAGING INC, 101 SHOTWELL DR., PO BOX 155, FRANKLIN, OH, 45005-4654 | US Mail (1st Class) |
| 55163 | RJ HAMMOND CO INC, 565 RED OAK ROAD, POBOX 465, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 55163 | RJ LEE GROUP INC., 350 HOCHBERG RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 55163 | RJMS CORP DBA TOYOTA MATERIAL HANDLING N, 31010 SAN ANTONIO ST, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 55163 | RKS PLASTICS INC, 100 JERSEY AVE, NEW BRUNSWICK, NJ, 08903-0836 | US Mail (1st Class) |
| 55163 | RMT, INC, ATTN: PETER M GENNRICH, LEE KILKELLY ETAL, PO BOX 2189, MADISON, WI, 53701-2189 | US Mail (1st Class) |
| 55163 | ROADWAY EXPRESS INC, 1077 GORGE BLVD, PO BOX 3552, AKRON, OH, 44309-3552 | US Mail (1st Class) |
| 55163 | ROBERT SHAUN HUGHEY DBA TECHNIQUE LAWN M, 630 PARTON LN, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 55163 | ROBERTS OXYGEN, PO BOX 5507, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 55163 | ROBERTS OXYGEN CO, INC, PO BOX 5507, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 55163 | ROBERTS, JARED I, (RE: NATIONAL RAILROAD PASSENGER CORPORATION), AMTRAK LAW DEPARTMENT, 60 MASSACHUSETTS AVE NE, WASHINGTON, DC, 20002-4285 | US Mail (1st Class) |
| 55163 | ROBICHAUX MIZE & WADSACH LLC, 901 LAKESHORE DRIVE SUITE 900, LAKE CHARLES, LA, 70601-5270 | US Mail (1st Class) |
| 55163 | ROBINSON COMPANY OF GREENVILLE, 1225 SOUTH CHURCH, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55163 | ROBNET, INC, PO BOX 24193, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55163 | ROCCO & ZWEIFACH, C/O SAMUEL BARKIN, HELLER EHRMAN WHITE & MCAULIFFE LLP, 120 W 45TH ST, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55163 | ROCKWELL AUTOMATION RELIANCE ELECTRIC, ATTN GEORGE PALISIN, 24703 EUCLID AVE, CLEVELAND, OH, 44117 | US Mail (1st Class) |
| 55163 | ROCTEST, PO BOX 3568, CHAMPLAIN, NY, 12919-3568 | US Mail (1st Class) |
| 55163 | RODEN, PO BOX 440417, NASHVILLE, TN, 37244-0417 | US Mail (1st Class) |
| 55163 | RODRIGUEZ WELDING & CONSTRUCTION, 62 STREE #AU-7, BAYAMON, PR, 00957 | US Mail (1st Class) |
| 55163 | ROEBUCK & ASSOCIATES INC, 1103 SWANN AVE, TAMPA, FL, 33606 | US Mail (1st Class) |
| 55163 | ROGERS INDUSTRIAL EQUIPMENT INC, PO BOX 158, OAKWOOD, GA, 30566 | US Mail (1st Class) |
| 55163 | ROHM & HAAS COMPANY, 100 INDEPENDENCE MALL W 2ND FL, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 55163 | ROLLED ALLOYS INC., DEPT. 33901, DEPT. 33901, PO BOX 67000, DETROIT, MI, 48267-0339 | US Mail (1st Class) |
| 55163 | RONAN ENGINEERING CO, PO BOX 1275, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 55163 | RONAN ENGINEERING COMPANY, PO BOX 1275, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 55163 | RONCO INDUSTRIAL SUPPLY, 700 FRONTIER WAY, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 55163 | RONS MOBILE TRUCK AND AUTO REPAIR, 1201 MARKEETA SPUR ROAD, MOODY, AL, 35004 | US Mail (1st Class) |
| 55163 | ROSADO AUTO SALES INC., DBA ROSADO PROPANE SALES & SVC, DBA ROSADO PROPANE SALES & SVC, P.O. BOX 10851, POMPANO BEACH, FL, 33061 | US Mail (1st Class) |
| 55163 | ROSEMOUNT INC, 12001 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 55163 | ROSENBERG, ARNOLD, 11836 GOYA DR, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 55163 | ROSIN EYECARE, INDUSTRIAL SAFETY DIVISION, 6233 WEST CERMAK ROAD, BERWYN, IL, 60402 | US Mail (1st Class) |
| 55163 | ROSS, JOHN E, 5 CONN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55163 | ROTANIUM PRODUCTS COMPANY, 6200 OAK TREE BLVD, STE 200, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | ROTEX INC, 1230 KNOWLTON ST, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 55163 | ROTO ROOTER SERVICE & DRAIN SERVICE, PO BOX 80323, 80323, CHATTANOOGA, TN, 37414-0323 | US Mail (1st Class) |
| 55163 | ROTO ROOTER SEWER SER., 2125 MONTANA AVE., CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 55163 | ROTO-ROOTER SERVICES CO., PO BOX 640802, CINCINNATI, OH, 45264-0802 | US Mail (1st Class) |
| 55163 | ROYAL LABEL CO, ALSEN-MAPES INDUSTRIAL PARK, ALSEN-MAPES INDUSTRIAL PARK, 50 PARK ST, BOSTON, MA, 02122-2696 | US Mail (1st Class) |
| 55163 | ROYS KWIK KORNER, INC, 1002 CRAIN HWY., S.W., GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55163 | RPA PROCESS TECHNOLOGIES, 9151 SHAVER RD, PORTAGE, MI, 49024-6798 | US Mail (1st Class) |
| 55163 | RS HUGHES CO INC, 236 E PIMA ST #108, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 55163 | RSO INC., PO BOX 1526, LAUREL, MD, 20725-1526 | US Mail (1st Class) |
| 55163 | RT VANDERBILT CO INC, DEPT 2133, NORTH SUBURBAN, IL, 60132-2133 | US Mail (1st Class) |
| 55163 | RTD CHEMICALS CORP, 1500 ROUTE 517, HACKETTSTOWN, NJ, 07840-2709 | US Mail (1st Class) |
| 55163 | RTD CHEMICALS CORPORATION, 1500 ROUTE 517 SUITE 305, HACKETTSTOWN, NJ, 07840-2709 | US Mail (1st Class) |
| 55163 | RTIS - REEDFAX, PO BOX 7247-7518, PHILADELPHIA, PA, 19170 | US Mail (1st Class) |
| 55163 | RUBBER MILLERS INC, PO BOX 9746, ARNOLD, MD, 21012-0746 | US Mail (1st Class) |
| 55163 | RULES SERVICE COMPANY, 7615 STANDISH PLACE, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 55163 | RUMPKE, 10795 HUGHES RD, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 55163 | RURAL NATURAL GAS CO, PO BOX 18186, FAIRFIELD, OH, 45018 | US Mail (1st Class) |
| 55163 | RURAL NATURAL GAS CO., PO BOX 614, MILFORD, OH, 45150 | US Mail (1st Class) |
| 55163 | RUSSELL-STANLEY, PO BOX 19481, NEWARK, NJ, 07195-0481 | US Mail (1st Class) |
| 55163 | RUSSELL-STANLEY MIDWEST, INC, PO BOX 19481, NEWARK, NJ, 07195-0481 | US Mail (1st Class) |
| 55163 | RVL EQUIPMENT INC, 1565 WEST 34TH PLACE, HIALEAH, FL, 33012 | US Mail (1st Class) |
| 55163 | RYDER SHARED SERVICES CENTER, ATTN: JENNIFER MORRIS, 6000 WINDWARD PKWY, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 55163 | RYERSON TULL INC, PO BOX 4725, NORCROSS, GA, 30091 | US Mail (1st Class) |
| 55163 | S & A ENGINE SALES & SERVICE, 1513 OLYMPIC BLVD., MONTEBELLO, CA, 90640-5092 | US Mail (1st Class) |
| 55163 | S&H ERECTORS, INC, 8427 HIXSON PIKE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55163 | S.W.I.C. LTD, PO BOX 970817, DALLAS, TX, 75397 | US Mail (1st Class) |
| 55163 | SAFECO INC, DEPT 888102, KNOXVILLE, TN, 37995-8102 | US Mail (1st Class) |
| 55163 | SAFETY BRAKE SALES, 2430 HWY. 90 EAST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55163 | SAFETY HARBOR RESORT & SPA, 105 NORTH BAYSHORE DRIVE, SAFETY HARBOR, FL, 34695 | US Mail (1st Class) |
| 55163 | SAFETY HOUSE LLC, BELIN P LANDRY SR, 6462 RIVERSIDE RD, BASILE, LA, 70515 | US Mail (1st Class) |
| 55163 | SAFETY KLEEN CORPORATION, CLUSTER II BLDG 3, 5400 LEGACY DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 55163 | SAF-T-GARD INTERNATIONAL INC, 205 HUEHL RD, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 55163 | SAFWAY STEEL PRODUCTS, 9155 WHISKEY BOTTOM RD., LAUREL, MD, 20723 | US Mail (1st Class) |
| 55163 | SAINT-GOBAIN NORPRO CORPORATION, 3840 FISHCREEK RD, STOW, OH, 44224 | US Mail (1st Class) |
| 55163 | SALES GROWTH DYNAMICS LLC, 3545 ELLICOTT MILLS DR, ELLICOTT CITY, MD, 21043-4544 | US Mail (1st Class) |
| 55163 | SALT RIVER PROJECT, ATTN: CREDIT - 1SB231, PO BOX 52025, PHOENIX, AZ, 85072-2025 | US Mail (1st Class) |
| 55163 | SAMPCO INC., B S B, POBOX 32724, HARTFORD, CT, 06150-2724 | US Mail (1st Class) |
| 55163 | SAMS CLUB, PO BOX 9904, ATLANTA, GA, 30348-5983 | US Mail (1st Class) |
| 55163 | SAMS CLUB DIRECT, PO BOX 9904, MACON, GA, 31297-9904 | US Mail (1st Class) |
| 55163 | SAMS CLUB GECF, PO BOX 105983 DEPT 49, ATLANTA, GA, 30348-5983 | US Mail (1st Class) |
| 55163 | SAMSON HYDROCARBONS COMPANY, C/O GREG LOWRY, LOCKE LORD BISSELL & LIDDELL LLP, 2200 ROSS AVE STE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55163 | SAN-A-CARE INC, ATTN: BRIAN O`BOYLE, PO BOX 4250, WAUKESHA, WI, 53187 | US Mail (1st Class) |
| 55163 | SANBORN HEAD & ASSOCIATES INC, ATTN CHARLES HEAD, 6 GARVINS FALLS RD, CONCORD, NH, 03301 | US Mail (1st Class) |
| 55163 | SANI-KAN INC/SANDCASTLE OF MA, PO BOX 7251, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 55163 | SANLAR INC C/O POLYMER MOLDING INC, C/O POLYMER MOLDING NC, 1655 W 20TH ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 55163 | SANLAR INC C/O POLYMER MOLDING INC, C/O POLYMER MOLDING INC, 1655 W 20TH ST, ERIE, PA, 16501 | US Mail (1st Class) |
| 55163 | SARGENT ELECTRIC CO., 2767 LIBERTY AVE, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 55163 | SARNOFF INFORMATION TECHNOLOGI, 46 CORPORATE PARK SUITE 100, IRVINE, CA, 92606 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | SASOL NORTH AMERICA INC, PO BOX 74708, CHICAGO, IL, 60694-4708 | US Mail (1st Class) |
| 55163 | SAUL EWING REMICK & SAUL LLP, CENTRE SQUARE WEST, 1500 MARKET ST 38TH FL, PHILADELPHIA, PA, 19102-2186 | US Mail (1st Class) |
| 55163 | SBC DATACOMM, 21454 NETWORK PLACE, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 55163 | SC DEPT OF HEALTH & ENV CONTROL, C/O E KATHERINE WELLS, 2600 BULL ST, COLUMBIA, SC, 29201 | US Mail (1st Class) |
| 55163 | SC HYDRAULIC ENGINEERING CORP, 1130 COLUMBIA ST, BREA, CA, 92821 | US Mail (1st Class) |
| 55163 | SCALE SYSTEMS, PO BOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 55163 | SCALE SYSTEMS, INC, POBOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 55163 | SCHENCK ACCURATE INC, 746 E MILWAUKEE ST, WHITEWATER, WI, 53190 | US Mail (1st Class) |
| 55163 | SCHLOTZSKYS, 3399 AMNICOLA HWY., CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55163 | SCHLUMBERGER MALCO, PO BOX 64438, BALTIMORE, MD, 21264-4438 | US Mail (1st Class) |
| 55163 | SCHOLL, JERI, (RE: MENASHA CORPORATION COLOMA PACKAGING), MENASHA CORPORATION, PO BOX 367, NENNAH, WI, 54957-0367 | US Mail (1st Class) |
| 55163 | SCHRECKER SUPPLY CO., BUILDING MATERIALS & SUPPLY, PO BOX 1913, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55163 | SCHUTZ CONTAINER CORPORATION, PO BOX 30211, HARTFORD, CT, 06150 | US Mail (1st Class) |
| 55163 | SCHWEITZER BROTHERS CO., 2715 COLERAIN AVE., CINCINNATI, OH, 45225 | US Mail (1st Class) |
| 55163 | SCIENCES INTERNATIONAL, INC., 1800 DIAGONAL RD STE 500, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 55163 | SCOTT SPECIALTY GASES, ATTN LOIS HAYES, 6141 EASTON RD, PLUMSTEADVILLE, PA, 18949 | US Mail (1st Class) |
| 55163 | SEA WAY SYSTEMS, INC, WAREHOUSE #4, WAREHOUSE #4, 690 BARRACKS ST, PENSACOLA, FL, 32501 | US Mail (1st Class) |
| 55163 | SEAL TEC, 4702 ECTON DR SUITE A, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 55163 | SEAMONDS & CO., 447 OLD BOSTON ROAD,SUITE 5, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 55163 | SEARS, 104 WEST DECKER CT, IRVING, TX, 76256 | US Mail (1st Class) |
| 55163 | SEARS ROEBUCK AND CO, ATLANTA COMMERCIAL CREDIT CENTRAL 8406, PO BOX 450627, ATLANTA, GA, 31145-9800 | US Mail (1st Class) |
| 55163 | SECRETARIO DE HACIENDA, SAN JUAN, PR, 00936 PUERTO RICO | US Mail (1st Class) |
| 55163 | SECRETARY OF THE COMMONWEALTH, COMMISSIONS SECTIONS ROOM 1703, ONE ASHBURTON PLACE, BOSTON, MA, 02108 | US Mail (1st Class) |
| 55163 | SEEGOTT, INC, 10040 AURORA-HUDSON ROAD, STREETSBORO, OH, 44241 | US Mail (1st Class) |
| 55163 | SEELAUS INSTRUMENT CO INC, 4050 EXECUTIVE PARK DR #400, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 55163 | SELAS FLUID PROCESSING CORP, 5 SENTRY PKWY E #204, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 55163 | SELECT INDUSTRIES INC, 520 EXECUTIVE DRIVE, WILLOWBROOK, IL, 60521 | US Mail (1st Class) |
| 55163 | SELIG CHEMICAL INDUSTRIES INC, PO BOX 43106, ATLANTA, GA, 30378 | US Mail (1st Class) |
| 55163 | SENIOR PRODUCTS A DIV POLYDISC INC, PO BOX 342, CROWN POINT, IN, 46308 | US Mail (1st Class) |
| 55163 | SERVICE GLASS & DOOR CO, INC, 401 17TH ST., LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55163 | SERVICE TIRE TRUCK CENTERS INC, 2255 AVE A, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 55163 | SETH, JYOTI, 22 ELYSIAN DRIVE, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55163 | SETON NAME PLATE CO., PO BOX 95904, CHICAGO, IL, 60694-5904 | US Mail (1st Class) |
| 55163 | SEVENSON ENVIRONMENTAL SERVICES INC, ATT WILLIAM J MCDERMOTT, 2749 LOCKPORT RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55163 | SEYFARTH SHAW, 55 EAST MONROE ST, CHICAGO, IL, 60603-5803 | US Mail (1st Class) |
| 55163 | SEYFARTH SHAW, 55 E MONROE ST STE 4200, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 55163 | SFI OF DELAWARE LLC, 225 W OLNEY RD, NORFOLK, VA, 23510 | US Mail (1st Class) |
| 55163 | SGS YARSLEY, INTERNATIONAL CERTIFICATION SERVICE, 217/221 LONDON ROAD, SURREY, CAMBERLEY, GU153EY UNITED KINGDOM | US Mail (1st Class) |
| 55163 | SHAW TRUCKING INC, PO BOX 212499, ROYAL PALM BEACH, FL, 33421-2499 | US Mail (1st Class) |
| 55163 | SHAWMUT ADVERTISING INC DBA SHAWMUT PRIN, DBA SHAWMUT PRINTING, 135 LIBRARY ST, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55163 | SHELL ELASTOMERS/ KRATON POLYMERS, PO BOX 371514, PITTSBURGH, PA, 15251-7514 | US Mail (1st Class) |
| 55163 | SHERATON COLUMBIA HOTEL, LOCATED ON THE LAKE, LOCATED ON THE LAKE, 10207 WINCOPIN CIRCLE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55163 | SHERATON INTL ON BWI AIRPORT, 7032 ELM RD., BALTIMORE, MD, 21240 | US Mail (1st Class) |
| 55163 | SHERATON NASHUA HOTEL, 11 TARA BLVD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 55163 | SHERIFF OF JEFFERSON COUNTY, 112 E.WASHINGTON ST., CHARLES TOWN, WV, 25414-0009 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | SHERWIN ALUMINA COMPANY, PO BOX 9911, CORPUS CHRISTI, TX, 78469 | US Mail (1st Class) |
| 55163 | SHERWIN WILLIAMS CO, 576 SILVER BLUFF RD, AIKEN, SC, 29803 | US Mail (1st Class) |
| 55163 | SHERWIN-WILLIAMS, 6650 SANTA BARBARA RD., ELKRIDGE, MD, 21075-5841 | US Mail (1st Class) |
| 55163 | SHI, J STEPHEN, SUITE 220, 2970 CLAIRMONT ROAD, ATLANTA, GA, 30329 | US Mail (1st Class) |
| 55163 | SHIELDS RUBBER CO, PO BOX 895, ATTN RAY KONESKY, PITTSBURGH, PA, 15230 | US Mail (1st Class) |
| 55163 | SHOE STOP,INC, 4650 FREDERICA ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55163 | SI GROUP LLC N K A SI GROUP LP, 501 GRAHAM RD, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 55163 | SICALCO, LTD, 907 N. ELM ST , SUITE 100, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 55163 | SIDLEY & AUSTIN, BANK ONE PLAZA, 10 SOUTH DEARBORN ST, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 55163 | SIDNEY DIAMOND ASSOCIATES, 819 ESSEX ST, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 55163 | SIEFER AMERICA INC, PO BOX 357, CORDOVA, TN, 38088 | US Mail (1st Class) |
| 55163 | SIEMENS DEMATIC CORP FKA RAPISTAN SYSTEM, 507 PLYMOUTH AVE, GRAND RAPIDS, MI, 49505 | US Mail (1st Class) |
| 55163 | SIEMENS ENTERPRISE NETWORKS,LLC, PO BOX 99076, CHICAGO, IL, 60693-9076 | US Mail (1st Class) |
| 55163 | SIEMENS WATER TECHNOLOGIES LLC, 10 TECHNOLOGY DRIVE, LOWELL, MA, 01851 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (OBRIEN & GERE ENGINEERS INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE ADVANCED WASTE SERVICES), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE AGILENT TECHNOLOGIES), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE ARIEL DESIGN), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE BIG RIVER RUBBER & GASKET), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE BULK PROCESS EQUIPMENT), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE CAMPBELL MCCRANIE PC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE CARDINAL BLDG MAINT INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE CHROMA COPY), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE CLARKE REYNOLDS ELECTRIC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE COMPUTER TASK GROUP INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE CORPORATE EXPRESS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE DECA VIBRATOR), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE DONALD V BELSITO MD), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE DONNELLY & DUNCAN INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE EURO QUEST), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE F H AYER MFG), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE FLUID TECHNOLOGY, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE HINDON CORPORATION), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE HOOSIER OVERDOORS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE IDS BLAST FINISHING), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE INDUSTRIAL HEAT TREATING), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE JOBE & COMPANY INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE JOHN STARMAN CO/C&M SCALE), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE KIMMEL AUTOMOTIVE INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE KONECRANES INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE LEWIS DISPOSAL SERVICE), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE MCCOY SHEET METAL WORKS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE MCKENZIE PEST CONTROL INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE MID-ATLANTIC INDUSTRIAL), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE MODERN SUPPLY CO INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE N E BAYSTATE PRESS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE NEW ENGLAND INDUST TRUCK), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE OBRIEN & GERE INC N. AMER), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE PERKS WELDING CO), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE PREFERRED FIRE PROTECTION), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | SIERRA CAPITAL, (RE R S HUGHES COMPANY INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE RED CAP MAINTENANCE INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE SELLERS PROCESS EQUIPMENT), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE SIRKIN ASSOCIATES), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE SPEC-FAB / ZORN PACKAGING), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE STAR HOLDING/DER-KEL CHEM), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE TESTING ENGINEERS INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE U S LIQUIDS OF GEORGIA), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA CAPITAL, (RE W S TYLER), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: DEFOREST ENTERPRISES INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: XEROX CORPORATION), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: THOMPSON EQUIPMENT CO INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: DURRETT SHEPPARD STEEL CO INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: HINKLE ROOFING PRODUCTS INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: PUMPS & PROCESS EQUIPMENT INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: SPECIALTY CHEMICAL CO LLC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: D&F DISTRIBUTORS INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: XEROX CAPITAL SERVICES LLC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: EHS TECHNOLOGY GROUP LLC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: J & R WATERBLASTING SERVICE LLC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: THE BAILEY CO INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: CALIFORNIA ELECTRIC COMPANY), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: SOUTHERN VINTAGE STRUCTURES INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: W S TYLER), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: KEYSTONE ELECTRIC CO, INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: FLOW THRU METALS INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: EASTECH CHEMICAL INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: ALLIED HASTINGS BARREL & DRUM), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: LB MECHANICAL, INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: E PRIME, INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: MAYERS ELECTRIC CO, INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: CALCASIEU RENTALS, INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: ACTIVE PROPANE CO INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: PRECISION PRINTS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: COLORITE POLYMERS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: EASTERN LIFT TRUCK CO INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: GIW INDUSTRIES INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: GEOTRANS INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, (TRANSFEROR: ERGON REFINING INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: XEROX CORPORATION), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE OBRIEN & GERE INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE PERKS WELDING CO)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE RED CAP MAINTENANC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE R S HUGHES COMPANY), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE TESTING ENGINEERS), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE U S LIQUIDS OF GEO), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE ADVANCED WASTE SER), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE ARIEL DESIGN)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE BIG RIVER RUBBER &), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE CARDINAL BLDG MAIN), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE CHROMA COPY)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE CLARKE REYNOLDS EL), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE COMPUTER TASK GROU), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE DECA VIBRATOR)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE DONALD V BELSITO M), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE SIRKIN ASSOCIATES)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE STAR HOLDING/DER-K), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE SELLERS PROCESS EQ), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: HTS), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE CAMPBELL MCCRANIE), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE CORPORATE EXPRESS)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE SPEC-FAB / ZORN PA), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE DONNELLY & DUNCAN), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE MCKENZIE PEST CONT), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE PREFERRED FIRE PRO), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE JOHN STARMAN CO/C&), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE BULK PROCESS EQUIP), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE AGILENT TECHNOLOGI), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE JOBE & COMPANY INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE W S TYLER)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE KIMMEL AUTOMOTIVE), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE INDUSTRIAL HEAT TR), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE FLUID TECHNOLOGY,), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SHAWMUT ADVERTISING INC DBA SHAWMUT PR), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: CUSTOM MOLDED PRODUCTS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: KRAMIG CO), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: AEP INDUSTRIES INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: RESOURCE DEVELOPMENT INC.), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE EURO QUEST)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE F H AYER MFG)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE HINDON CORPORATION), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE HOOSIER OVERDOORS)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE IDS BLAST FINISHIN), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE KONECRANES INC)), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE LEWIS DISPOSAL SER), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE MCCOY SHEET METAL), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE MID-ATLANTIC INDUS), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE MODERN SUPPLY CO I), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE N E BAYSTATE PRESS), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (RE NEW ENGLAND INDUST), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: SIERRA CAPITAL, (OBRIEN & GERE ENGINEE), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: MID-STATES ENGINEERING &), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: ETHOX CHEMICALS,INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: GAYLON DISTRIBUTING INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: PREMIER SCALES & SYSTEMS), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: IPOWER DISTRIBUTION GROUP OF OHIO), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | SIERRA LIQUIDITY FUND LLC, (TRANSFEROR: LAKESIDE MEDICAL CENTER), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55163 | SIERRA LIQUIDITY FUND, RE INDUSTRIAL CONSTRUCTION, 2699 WHITE RD #255, IRVINE, CA, 92614 USA | US Mail (1st Class) |
| 55163 | SIERRA SPRINGS - (DV), PO BOX 40584, HOUSTON, TX, 77240-0584 | US Mail (1st Class) |
| 55163 | SIGMA BREAKTHROUGH TECHNOLOGIES INC, 123 NORTH EDWARD GARY, SECOND FL, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 55163 | SIGMA-ALDRICH INC, ATTN: TONI TURNER, 3050 SPRUCE ST, ST LOUIS, MO, 63103 | US Mail (1st Class) |
| 55163 | SIGN A RAMA, 368 MOODY ST, WALTHAM, MA, 02453-5204 | US Mail (1st Class) |
| 55163 | SIGNORETTI & ASSOCIATES, INC, PO BOX 70966, MARIETTA, GA, 30007 | US Mail (1st Class) |
| 55163 | SILVER & BARYTE NORTH AMERICA, 2100 LINE ST, BRUNSWICK, GA, 31520 | US Mail (1st Class) |
| 55163 | SILVERSON MACHINES INC, PO BOX 589, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 55163 | SIMCO CONTROLS, INC, PO BOX 632338, CINCINNATI, OH, 45263-2338 | US Mail (1st Class) |
| 55163 | SIMONE ENGINEERING, PO BOX 68-9973, MILWAUKEE, WI, 53268-9973 | US Mail (1st Class) |
| 55163 | SIMPLEX TIME RECORDER CO., DEPT. CH 10320, PALATINE, IL, 60055-0320 | US Mail (1st Class) |
| 55163 | SIMPSON GUMPERTZ & HEGER, INC, 41 SEYON ST, BLDG 1 STE 500, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 55163 | SINCLAIR INTERNATIONAL, 85 BLVD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55163 | SKINNER ENGINE COMPANY, PO BOX 642288, PITTSBURGH, PA, 15264-2288 | US Mail (1st Class) |
| 55163 | SKYLINE DISPLAYS & GRAPHICS, 2 CENTENNIAL DRIVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55163 | SLAUGHTER, DAVID, C/O ERIN M ALLEY, BAGGETT MCCALL ET AL, PO DRAWER 7820, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 55163 | SMART & BIGGAR, BARRISTER & SOLICITORS, PO BOX 2999 STATION D, OTTAWA, ON, K1P 5Y6 CANADA | US Mail (1st Class) |
| 55163 | SMITH CONTAINER CORP, PO BOX 1827, FOREST PARK, GA, 30298 | US Mail (1st Class) |
| 55163 | SMITH GAMBRELL & RUSSELL, 1230 PEACHTREE ST, NE, ATLANTA, GA, 30309-3592 | US Mail (1st Class) |
| 55163 | SMITH MANAGEMENT GROUP, 1405 MERCER RD, LEXINGTON, KY, 40511 | US Mail (1st Class) |
| 55163 | SMITH METAL FAB INC, POBOX 4112, GREENVILLE, SC, 29608 | US Mail (1st Class) |
| 55163 | SMITH POWER TRANSMISSION CO, PO BOX 275, BEDFORD PARK, IL, 60499-0275 | US Mail (1st Class) |
| 55163 | SMITH, BRIAN J, PO BOX 5014, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 55163 | SMITH, BRIAN J, 1570 SAN LEANDRO LN, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 55163 | SMOOT CO, 1250 SEMINARY, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 55163 | SMR ENGINEERING & ENVIRONMENTAL SERVICES, PO DRAWER 761, CENTRAL CITY, KY, 42330 | US Mail (1st Class) |
| 55163 | SNAP ON INDUSTRIAL, ATTN: BECKY LOY, 3011 EAST RT 176, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 55163 | SNIDER ELECTRIC CO. C/O HIBERNIA NB, PO BOX 3597, BATON ROUGE, LA, 70821-3597 | US Mail (1st Class) |
| 55163 | SNYDER-CROWN, PO BOX 951188, CLEVELAND, OH, 44193 | US Mail (1st Class) |
| 55163 | SOCIETY OF WOMEN ENGINEERS, 1963 UNIVERSITY, LISLE, IL, 60532 | US Mail (1st Class) |
| 55163 | SOFIX CORPORATION, 2800 RIVERPORT RD, ATTN HIROSHI AOKI, CHATTANOOGA, TN, 37406-1721 | US Mail (1st Class) |
| 55163 | SOFTWARE SPECTRUM INC, ATTN RANDY TEMPLE, 2140 MERRITT DR, GARLAND, TX, 75041 | US Mail (1st Class) |
| 55163 | SOLAR BEAR INC SBI ENGINEERS, 325 CHEROKEE BLVD, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55163 | SOLARES & CO INC, PO BOX 9558, BAYAMON PR, PR, 00960-8041 | US Mail (1st Class) |
| 55163 | SOLID GOLD DISTRIBUTING CO INC, C/O RICHARD M RUGER ESQ, LIM RUGER & KIM LLP, 1055 W 7TH ST STE 2800, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 55163 | SOLIDUS INTEGRATION, 29 RAFFAELE DRIVE, WALTHAM, MA, 02452-0313 | US Mail (1st Class) |
| 55163 | SOLTEX, SYNTHETIC OILS & LUBRICANTS OF TX, POBOX 4493, HOUSTON, TX, 77210 | US Mail (1st Class) |
| 55163 | SOLVENTS & CHEMICALS INC., PO BOX 4160, HOUSTON, TX, 77210-4160 | US Mail (1st Class) |
| 55163 | SONOCO PRODUCTS, C/O WILLIAM H SHORT JR ESQ, HAYNSWORTH SINKLER BOYD PA, PO BOX 11889, COLUMBIA, SC, 29201 | US Mail (1st Class) |
| 55163 | SONOCO PRODUCTS COMPANY, PO BOX 91218, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | SONOCO PRODUCTS COMPANY, PO BOX 281728, ATLANTA, GA, 30384-1728 | US Mail (1st Class) |
| 55163 | SOONER CONTAINER INC., PO BOX 690894, TULSA, OK, 74169-0894 | US Mail (1st Class) |
| 55163 | SOUKAL FLORAL CO INC, 6118 ARCHER AVE, CHICAGO, IL, 60638-2740 | US Mail (1st Class) |
| 55163 | SOUKAL FLORAL CO,INC & GREENHOUSE, 6118 ARCHER AVE., CHICAGO, IL, 60638-2740 | US Mail (1st Class) |
| 55163 | SOURDOUGH EXPRESS, 1832 TAFT HWY, SIGNAL MOUNTAIN, TN, 37377 | US Mail (1st Class) |
| 55163 | SOUTH CAROLINA DEPT OF REVENUE, PO BOX 12265, COLUMBIA, SC, 29211 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | SOUTH CAROLINA ELECTRIC & GAS COMPANY, 220 OPERATION WAY, MAIL CODE C-222, CAYCE, SC, 29033-3701 | US Mail (1st Class) |
| 55163 | SOUTH CAROLINA ELECTRIC & GAS COMPANY SCPC, C/O SCANA SERVICES, 1426 MAIN ST MC 130, COLUMBIA, SC, 29218 | US Mail (1st Class) |
| 55163 | SOUTH EASTERN MACHINING INC, 502 STEGALL RD, ATTN ROGER BURDETTE, PELZER, SC, 29669 | US Mail (1st Class) |
| 55163 | SOUTH JERSEY GAS CO, PO BOX 6000, FOLSOM, NJ, 08037-6000 | US Mail (1st Class) |
| 55163 | SOUTHCORP PACKAGING USA, 7 WHEELING RD, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 55163 | SOUTHEAST ARCHITECTURAL SERVICES, 20472-C CHARTWELL CTR. DR., CORNELIUS, NC, 28031 | US Mail (1st Class) |
| 55163 | SOUTHEASTERN STEEL CO., PO BOX 989, FLORENCE, SC, 29503-0989 | US Mail (1st Class) |
| 55163 | SOUTHERN BAG CORPORATION, 25 WOODGREEN PLACE, MADISON, MS, 39110 | US Mail (1st Class) |
| 55163 | SOUTHERN BRACING SYSTEMS INC, PO BOX 761, ARMUCHEE, GA, 30105 | US Mail (1st Class) |
| 55163 | SOUTHERN CALIFORNIA GAS COMPANY, CREDIT & REVENUE COLLECTIONS, THE GAS COMPANY, PO BOX 30337, LOS ANGELES, CA, 90030-0337 | US Mail (1st Class) |
| 55163 | SOUTHERN CLAY PRODUCTS INC, 1212 CHURCH ST, GONZALES, TX, 78629 | US Mail (1st Class) |
| 55163 | SOUTHERN COFFEE SERVICE, PO BOX 4348, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55163 | SOUTHERN CONCRETE EQUIPMENT INC, PO BOX 70, DACULA, GA, 30019 | US Mail (1st Class) |
| 55163 | SOUTHERN MARKING SYSTEMS, PO BOX 2025, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 55163 | SOUTHERN MECHANICAL CONTRACTORS, 4320 LAWNDALE, LYONS, IL, 60534 | US Mail (1st Class) |
| 55163 | SOUTHERN PEST CONTROL, 3300 CRESCENT BLVD., WEST COLLINGSWOOD, NJ, 08107 | US Mail (1st Class) |
| 55163 | SOUTHERN PETROLEUM EQUIPMENT CO INC, PO BOX 1366, OWENSBORO, KY, 42302-1366 | US Mail (1st Class) |
| 55163 | SOUTHERN RESERVE ROOFING CO, 2360 MELLON COURT, DECATUR, GA, 30035 | US Mail (1st Class) |
| 55163 | SOUTHERN STATES COOPERATIVE, INCORPORATED, FERTILIZER DIVISION, ATTN: LEGAL DEPT., 6606 W BREAD STREET, RICHMOND, VA, 23230 | US Mail (1st Class) |
| 55163 | SOUTHERN VINTAGE STRUCTURES INC, POBOX 16, CUMMING, GA, 30028 | US Mail (1st Class) |
| 55163 | SOUTHERN X-RAY LLC, PO BOX 2656, GREER, SC, 29652 | US Mail (1st Class) |
| 55163 | SOUTHLINE EQUIP. CO., PO BOX 8867, HOUSTON, TX, 77249-8867 | US Mail (1st Class) |
| 55163 | SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP, (TRANSFEROR: CHL ADMINISTRATION INC), ATTN: JEFF COHEN, 2 WEST GREENWICH OFFICE PARK, 1ST FLOOR, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 55163 | SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP, (TRANSFEROR: NATIONAL UNION FIRE INSURANCE COMPANY), ATTN: JEFF COHEN, 2 WEST GREENWICH OFFICE PARK, 1ST FLOOR, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 55163 | SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP, (TRANSFEROR: TYCO HEALTHCARE GROUP LP), ATTN: JEFF COHEN, 2 WEST GREENWICH OFFICE PARK, 1ST FLOOR, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 55163 | SOUTHPAW KOUFAX LLC, (TRANSFEROR: HELMS, BRENDA S), ATTN: JEFF COHEN, 2 WEST GREENWICH OFFICE PARK, 1ST FLOOR, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 55163 | SOUTHPAW KOUFAX LLC, (TRANSFEROR: INTEX PLASTICS CORP), ATTN: JEFF COHEN, 2 WEST GREENWICH OFFICE PARK, 1ST FLOOR, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 55163 | SOUTHPAW KOUFAX LLC, (TRANSFEROR: NATIONAL ALUMINUM CORP), ATTN: JEFF COHEN, 2 WEST GREENWICH OFFICE PARK, 1ST FLOOR, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 55163 | SOUTHPAW KOUFAX LLC, (TRANSFEROR: AII ACQUISITION CORP), ATTN: JEFF COHEN, 2 WEST GREENWICH OFFICE PARK, 1ST FLOOR, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 55163 | SOUTHTOWN PAINT & WALLPAPER CO, 3401 W 95TH ST, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 55163 | SOUTHWEST FOREST PRODUCTS, TIMOTHY D ALLEN CFO, 2828 SOUTH 35TH AVE, PHOENIX, AZ, 85009 | US Mail (1st Class) |
| 55163 | SOUTHWEST LA. CONSTRUCTION, 5215 ESSEN LN., STE. 6, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 55163 | SOUTHWEST MOBILE STORAGE INC, 3215 SOUTH 7TH ST SUITE 6, PHOENIX, AZ, 85040 | US Mail (1st Class) |
| 55163 | SOUTHWEST SOLVENTS & CHEMICALS, PO BOX 200804, HOUSTON, TX, 77216 | US Mail (1st Class) |
| 55163 | SOUTHWEST SPECIAL TESTING, 441 COMMERCIAL WAY, LA HABRA, CA, 90631 | US Mail (1st Class) |
| 55163 | SOUTHWEST TOWN MECHANICAL SERVICES, DIV. OF REF. CORP., 10450 W. 163RD PLACE, ORLAND PARK, IL, 60467-5445 | US Mail (1st Class) |
| 55163 | SOUTHWESTERN BELL, POBOX 630047, DALLAS, TX, 75263-0047 | US Mail (1st Class) |
| 55163 | SOUTHWESTERN BELL, P.O. BOX 3025, HOUSTON, TX, 77097-0043 | US Mail (1st Class) |
| 55163 | SOUTHWESTERN BELL TELEPHONE COMPANY, BANKRUPTCY DEPARTMENT, PO BOX 769, ARLINGTON, TX, 76004 | US Mail (1st Class) |
| 55163 | SOUTHWESTERN BELL YELLOW PAGES, PO BOX 630052, DALLAS, TX, 75263-0052 | US Mail (1st Class) |
| 55163 | SPACE MAKER SYSTEMS OF MD, INC, 3310 CHILDS ST., BALTIMORE, MD, 21226 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | SPARKLE CLEAN, PO BOX 1355, SORRENTO, FL, 32776 | **US Mail (1st Class)** |
| 55163 | SPARKLETTS, MCKESSON WATER PRODUCTS, POBOX 7126, PASADENA, CA, 91109-7126 | **US Mail (1st Class)** |
| 55163 | SPARTANBURG COUNTY TAX COLLECTOR, ATTN JEAN R JAMESON, PO BOX 3060, SPARTANBURG, SC, 29304 | **US Mail (1st Class)** |
| 55163 | SPAULDING & SLYE LLC, ATTN LAUREN MURPHY, 55 HAYDEN AVE, LEXINGTON, MA, 02421 | **US Mail (1st Class)** |
| 55163 | SPAULDING AND SLYE CONSTRUCTION LP, C/O BRUCE D LEVIN ESQ, BERNKOPF GOODMAN & BASEMAN LLP, 125 SUMMER STR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC, (TRANSFEROR: GREIF INC), ATTN: BRIAN JARMAIN, TWO GREENWICH PLAZA, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC, (TRANSFEROR: EXXONMOBIL CHEMICAL COMPANY), ATTN: BRIAN JARMAIN, TWO GREENWICH PLAZA, GREENWICH, CT, 08630 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC, (TRANSFEROR: FLEMMING ZULACK & WILLIAMSON LLP), ATTN: BRIAN JARMAIN, TWO GREENWICH PLAZA, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC, (TRANSFEROR: LASON SYSTEMS INC), ATTN: BRIAN JARMAIN, TWO GREENWICH PLAZA, GREENWICH, CT, 08630 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC, (TRANSFEROR: URS CORPORATION), ATTN: BRIAN JARMAIN, TWO GREENWICH PLAZA, GREENWICH, CT, 08630 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC, (TRANSFEROR: SCIENCES INTERNATIONAL, INC.), ATTN: BRIAN JARMAIN, TWO GREENWICH PLAZA, GREENWICH, CT, 08630 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: ATLANTIC TRACY/MOTION INDUSTRIES), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, BRIAN JARMAIN, TWO GREENWICH PLAZA, 1ST FLR, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: MOTION INDUSTRIES), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: MOTION INDUSTRIES INC), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55163 | SPECIALIZED INDUSTRIAL MAINT., SIM, INC., 39394-A BABIN RD., GONZALES, LA, 70737 | **US Mail (1st Class)** |
| 55163 | SPECIALTY CHEMICAL CO LLC, 2018 KING EDWARD AVE, CLEVELAND, TN, 37311 | **US Mail (1st Class)** |
| 55163 | SPECIALTY CLEANING LLC, TOM METER, 2404 ROCKY RIDGE RD, BIRMINGHAM, AL, 35243 | **US Mail (1st Class)** |
| 55163 | SPECIALTY FOUNDRY PRODUCTS INC, 4520 GLENMEADE LANE, AUBURN HILLS, MI, 48326 | **US Mail (1st Class)** |
| 55163 | SPECIALTY MINERALS INC, 405 LEXINGTON AVE 20TH FL, NEW YORK, NY, 10174 | **US Mail (1st Class)** |
| 55163 | SPEEDWAY SUPERAMERICA LLC, | **US Mail (1st Class)** |
| 55163 | SPENCER FANE BRITT & BROWNE LLP, 1000 WALNUT STE 1400, ATTN LISA A EPPS ESQ, KANSAS CITY, MO, 64106 | **US Mail (1st Class)** |
| 55163 | SPHERION CORPORATION, PO BOX 905514, CHARLOTTE, NC, 28290-5514 | **US Mail (1st Class)** |
| 55163 | SPIRITWEAR GRAPHICS INC, 1395 K NORTH COBB PKWY, MARIETTA, GA, 30062-2460 | **US Mail (1st Class)** |
| 55163 | SPRAGUE AIR CONTROLS, 65 SHARP ST, HINGHAM, MA, 02043 | **US Mail (1st Class)** |
| 55163 | SPRANDEL ENTERPRISES, INC D/B, 6467 GANO ROAD, WEST CHESTER, OH, 45071-1873 | **US Mail (1st Class)** |
| 55163 | SPRAYING SYSTEMS C/O ALAMAKA, PO BOX 1184, CHADDS FORD, PA, 19317 | **US Mail (1st Class)** |
| 55163 | SPRAYING SYSTEMS CO, POBOX 95564, CHICAGO, IL, 60694-5564 | **US Mail (1st Class)** |
| 55163 | SPRING CREEK PROCESS DEV, INC, 2749 CHULIO RD. S.E., ROME, GA, 30161 | **US Mail (1st Class)** |
| 55163 | SPRINT, PO BOX 30723, TAMPA, FL, 33630-3723 | **US Mail (1st Class)** |
| 55163 | SPRINTOUT, 22 ALMEIDA AVE, EAST PROVIDENCE, RI, 02914 | **US Mail (1st Class)** |
| 55163 | SQUARE D COMPANY, ATTN: MICHAEL A WISNIEWSKI, 1415 S ROSELLE ROAD, PALATINE, IL, 60067 | **US Mail (1st Class)** |
| 55163 | STAFFORD NUT & BOLT, 1370 REYNOLDS ST, AUGUSTA, GA, 30901-1027 | **US Mail (1st Class)** |
| 55163 | STALLINGS & CO, PO BOX 10, CHICAGO HEIGHTS, IL, 60412 | **US Mail (1st Class)** |
| 55163 | STAMM, RONALD W, (RE: LOS ANGELES COUNTY METROPOLITAN TRANSPOR), OFFICE OF COUNTY COUNSEL, ONE GATEWAY PL, LOS ANGELES, CA, 90012-2952 | **US Mail (1st Class)** |
| 55163 | STAND FAST PACKAGING PRODUCTS INC, DEPARTMENT 109, POST OFFICE BOX 1546, BENSENVILLE, IL, 60106-1546 | **US Mail (1st Class)** |
| 55163 | STANDARD & POORS DRI, 24 HARTWELL AVE., LEXINGTON, MA, 02173-3154 | **US Mail (1st Class)** |
| 55163 | STANDARD & POORS, INSTITUTIONAL MARKET SERVICES, PO BOX 80-2542, CHICAGO, IL, 60680-2542 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | STANDARD ALLOYS, PO BOX 969, PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 55163 | STANDARD CHAIN COMPANY, C/O MARK W ROBERTS ESQ, MCROBERTS & ROBERTS LLP, 10 NEWTON ST, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 55163 | STANDARD LABORATORIES INC, SUITE 100, 147 ELEVENTH AVE, SOUTH CHARLESTON, WV, 25303 | US Mail (1st Class) |
| 55163 | STANDARD REGISTER COMPANY, LILLIAN COMBS, 600 ALBANY ST, DAYTON, OH, 45408 | US Mail (1st Class) |
| 55163 | STANDARD SERVICES COMPANY INC, 14694 AIRLINE HWY, DESTREHAN, LA, 70047 | US Mail (1st Class) |
| 55163 | STANDARD SUPPLY CO, INC, 401 W ST PETER, NEW IBERIA, LA, 70562-2950 | US Mail (1st Class) |
| 55163 | STANLEY ELEVATOR COMPANY INC, POBOX 843, NASHUA, NH, 03061 | US Mail (1st Class) |
| 55163 | STAPF TEL-COM SERVICES, 3609 FOLLY QUARTER RD., ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55163 | STAPLES BUSINESS ADVANTAGE, PO BOX 30851 DEPT BOS, HARTFORD, CT, 06150-0851 | US Mail (1st Class) |
| 55163 | STAR R FOAM, 1012 N COMMERCE ST, FORT WORTH, TX, 76106-9306 | US Mail (1st Class) |
| 55163 | STARCK, H C, 21801 TUNGSTEN RD, ATT KATHLEEN BOLIVAR, CLEVELAND, OH, 44117 | US Mail (1st Class) |
| 55163 | STARNES & ATCHISON, P.O. BOX 598512, 100 BROOKWOOD PL 7TH FLR, BIRMINGHAM, AL, 35259-8512 | US Mail (1st Class) |
| 55163 | STATE OF GEORGIA, DEPARTMENT OF REVENUE, P.O. BOX 161108, ATLANTA, GA, 30321 USA | US Mail (1st Class) |
| 55163 | STATE OF GEORGIA, DEPT OF REVENUE, PO BOX 38143, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 55163 | STATE OF GEORGIA, (REF: AMICON, INC.), DEPT OF REVENUE, PO BOX 38143, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 55163 | STATE OF MARYLAND CENTRAL COLLECTION UNI, C/O MICHAEL S FRIEDMAN, OFFICE OF THE ATTY GEN OF MD - DBM, 300 W PRESTON ST RM 407, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55163 | STATE OF MINNESOTA DEPT OF REVENUE, DEPT OF REVENUE COLLECTION DIVISION, BANKRUPTCY SECTION, ST PAUL, MN, 55164-0447 | US Mail (1st Class) |
| 55163 | STATE OF MONTANA DEPT OF ENVIRONMENTAL Q, C/O JANE AMDAHL, DEQ LEGAL UNIT, PO BOX 200901, HELENA, MT, 59620-0901 | US Mail (1st Class) |
| 55163 | STATE OF NEW JERSEY DEPT OF ENVIRONMENTA, JOHN F DICKINSON JR, RICHARD J HUGHES JUSTICE COMPLEX, 25 MARKET ST, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 55163 | STATE OF OHIO ACTING ON BEHALF OF THE VA, C/O JENNIFER L PRATT, 140 E TOWN ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 55163 | STATE OF TENNESSEE, DIVISION OF SUPERFUND, 401 CHURCH ST 4FL L&C ANNEX, NASHVILLE, TN, 37243-1538 | US Mail (1st Class) |
| 55163 | STEEL CITIES STEELS, 395 MELTON RD., BURNS HARBOR, IN, 46304 | US Mail (1st Class) |
| 55163 | STEEL FAB, 17403 LEE HWY, ABINGDON, VA, 24210 | US Mail (1st Class) |
| 55163 | STEEL INC/DBA TIMBERLINE PLASTICS, 6255 DEXTER ST, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 55163 | STEELER INC, 10023 MLK JR WAY S, SEATTLE, WA, 98178 USA | US Mail (1st Class) |
| 55163 | STEINER ELECTRIC COMPANY, PO BOX 77-3260, CHICAGO, IL, 60678-3260 | US Mail (1st Class) |
| 55163 | STERI TECHNOLOGIES, 857 LINCOLN AVE., BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55163 | STERICYCLE, INC, PO BOX 9001590, LOUISVILLE, KY, 40290-1590 | US Mail (1st Class) |
| 55163 | STEVENSON & CO., 1300 CARROLL ST., BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55163 | STEWART OXYGEN SERVICE OF CINCINNAT, 11 EAST SUNNYBROOK DR, CINCINNATI, OH, 45237-2103 | US Mail (1st Class) |
| 55163 | STILLBROOK ENVIRONMENTAL TESTI, LABORATORY INC, 305 CRAWFORD ST, FAIRFIELD, AL, 35064 | US Mail (1st Class) |
| 55163 | STN INTERNATIONAL, CHEMICAL ABSTRACTS SERVICE, PO BOX 82228, COLUMBUS, OH, 43202-0228 | US Mail (1st Class) |
| 55163 | STN-COLUMBUS, % CHEMICAL ABSTRACTS SERVICE, PO BOX 82228, COLUMBUS, OH, 43202-0228 | US Mail (1st Class) |
| 55163 | STOFFEL SEALS CORPORATION, PO BOX 825, 400 HIGH AVE, NYACK, NY, 10960-0825 | US Mail (1st Class) |
| 55163 | STONE CONTAINER CORPORATION, 6 CITYPLACE DR, ATTN: CREDIT DEPT, CREVE COEUR, MO, 63141-7164 | US Mail (1st Class) |
| 55163 | STONE PIGMAN WALTHER WITTMANN &, HUTCHINSON, LLP, 546 CARONDELET ST, NEW ORLEANS, LA, 70130-3588 | US Mail (1st Class) |
| 55163 | STONELAKE JR, BENJAMIN G, (RE: AMERICAN PREMIER UNDERWRITERS INC), BLANK ROME LLP, ONE LOGAN SQUARE, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55163 | STOWERS RENTAL & SUPPLY CO., 4066 S. ACCESS ROAD, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55163 | STRASBURGER & PRICE, SUITE 4300, 901 MAIN ST, DALLAS, TX, 75250 | US Mail (1st Class) |
| 55163 | STRASBURGER & SIEGEL, PKWY CENTER, 7249 NATIONAL DR., HANOVER, MD, 21076 | US Mail (1st Class) |
| 55163 | STRATAFLO PRODUCTS, PO BOX 8009, FORT WAYNE, IN, 46898-8009 | US Mail (1st Class) |
| 55163 | STRATFORD PRESS, 12008 SOUTH CENTRAL AVE, ALSIP, IL, 60803 | US Mail (1st Class) |
| 55163 | STREAMIND, INC, 454 E. HYERDALE DR., GOSHEN, CT, 06756 | US Mail (1st Class) |
| 55163 | STRESAU LABORATORY INC, N8265 MEDLEY RD, SPOONER, WI, 54801 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | STUR-DEE METAL PRODUCTS INC, 830 W 35TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 55163 | STURM INC, PO BOX 277, BARBOURSVILLE, WV, 25504 | US Mail (1st Class) |
| 55163 | SUBURBAN PROPANE LP, 240 ROUTE 10 WEST, WHIPPANY, NJ, 07981 | US Mail (1st Class) |
| 55163 | SUKENIK, RICHARD N, 535 EAST 86 ST #9F, NEW YORK, NY, 10028-7533 | US Mail (1st Class) |
| 55163 | SULLIVAN HAZELTINE ALLINSON LLC, (RE: MUNOZ, GLORIA), ELIHU E ALLINSON LLL ESQ, 901 NORTH MARKET ST, STE 1300, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55163 | SUMMIT TANK & EQUIPMENT CO INC, POBOX 9, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 55163 | SUN REFINING & MARKETING CO., POBOX 8500 K-170, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 55163 | SUN WEST CONTAINER CO., 1070 E. MILLST., TUCSON, AZ, 85719 | US Mail (1st Class) |
| 55163 | SUN WEST METALS, INC, 1150 N. LEMON ST., ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 55163 | SUNBELT RENTALS, INC, 7914 KINCANNON PL, LORTON, VA, 22079-1015 | US Mail (1st Class) |
| 55163 | SUNBELT RENTALS,INC, 611 TEMPLETON AVE., STE 107, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 55163 | SUNOCO INC, POBOX 8500, K-170, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 55163 | SUNSOURCE, PO BOX 200794, DALLAS, TX, 75230-0794 | US Mail (1st Class) |
| 55163 | SUPERIOR METAL PRODUCTS INC, PO BOX 65, 8124 N CORA ST, LOUVIERS, CO, 80131-0065 | US Mail (1st Class) |
| 55163 | SUPERIOR RUBBER CO, 134 E MCMICKEN AVE, CINCINNATI, OH, 45202-6521 | US Mail (1st Class) |
| 55163 | SUPERIOR SPECIAL SERVICES INC, PO BOX 1323, FOND DU LAC, WI, 54936-1323 | US Mail (1st Class) |
| 55163 | SUPERIOR SUPPLY & STEEL, PO BOX 2388, SULPHUR, LA, 70664-2388 | US Mail (1st Class) |
| 55163 | SURE-PACK CORP., 700 EVELYN VE #B, LINTHICUM, MD, 21090-1306 | US Mail (1st Class) |
| 55163 | SUR-SEAL GASKET & PACKING INC., PO BOX 11010, CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 55163 | SUTTON BROOK DISPOSAL AREA SUPERFUND SITE, C/O DE MAXIMIS INC, 450 MONTBROOK LANE, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 55163 | SUTTON DESIGNS INC, THE DEWITT BUILDING, 145 ASHAROKEN AVE, NORTHPORT, NY, 11768-1166 | US Mail (1st Class) |
| 55163 | SVEDALA INDUSTRIES, PUMPS AND PROCESS DIVISION, PUMPS AND PROCESS DIVISION, POBOX 2325, CAROL STREAM, IL, 60132-2325 | US Mail (1st Class) |
| 55163 | SWBYPS, PO BOX 630052, DALLAS, TX, 75263-0052 | US Mail (1st Class) |
| 55163 | SWECO, INC, PO BOX 905667, CHARLOTTE, NC, 28290-5667 | US Mail (1st Class) |
| 55163 | SWECO, GREENROSE PROCESS EQUIPMENT, C/O GREENROSE PROCESS EQUIPMENT, PO BOX 905667, CHARLOTTE, NC, 28290-5667 | US Mail (1st Class) |
| 55163 | SWEET WATERS OF KY INC, PO BOX 331, OWENSBORO, KY, 42302-0331 | US Mail (1st Class) |
| 55163 | SWEETENER PRODUCTS COMPANY, 2050 E 38TH ST, PO BOX 58426, VERNON, CA, 90058 | US Mail (1st Class) |
| 55163 | SWISHER INTL, 6640 FAIRVIEW RD STE 200, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 55163 | SYNERFAC TECHNICAL STAFFING, 2 READS WAY STE 209, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 55163 | SYNERGY SERVICE GROUP, INC, 8925 SOUTH MOORE DR, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55163 | SYSCO, 200 W STORY ROAD, OCOEE, FL, 34761 | US Mail (1st Class) |
| 55163 | SYSTEM SOURCE LEARNING CENTER, PO BOX 631972, BALTIMORE, MD, 21263-1972 | US Mail (1st Class) |
| 55163 | T R MOORE & ASSOCIATES INC, 830 MCCALLIE AVE, CHATTANOOGA, TN, 37403 | US Mail (1st Class) |
| 55163 | TAB CHEMICALS INC., LOCK BOX 790282, SAINT LOUIS, MO, 63179-0282 | US Mail (1st Class) |
| 55163 | TACKETT CONTRACTORS, 1900 NICODEMUS RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55163 | TAFT STETTINIUS & HOLLISTER, | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: VANS INDUSTRIAL), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: SHERWIN ALUMINA COMPANY), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: GOODWIN PROCTER LLP), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: ENRON ENERGY SERVICES INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: REGENT SECURITY SERVICES INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: CAMEO CONTROLS CO), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: CLARK COUNTY TREASURER), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: BRENNTAG SOUTHEAST HCI-WORTH CHEMICAL), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: CUMBERLAND ENGINEERING CORP), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: DOMNERN SOMGIAT & BOONMA LAW OFFICE LI), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: COMMUNISPOND INC.), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: LEHIGH PORTLAND CEMENT CO.), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: ADTECH SYSTEMS INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: PROVEN PRODUCTS AND SERVICES INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: STONE PIGMAN WALTHER WITTMANN &), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: CHEMTREAT INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: DICKSTEIN, SHAPIRO & MORIN), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: CED-LOUISVILLE CREDIT OFFICE), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: THOMAS GOLDKAMP CO.), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: HAYNES INTL, INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: AR WILFLEY & SONS, INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: KERR-MCGEE PIGMENTS SAVANNAH INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: GLAS-COL), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: AMOCO OIL COMPANY), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: BP PRODUCTS NORTH AMERICA INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: EQUIPMENT & METER SERVICES INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: TOSHIBA BUSINESS SOLUTIONS), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: HYGRADE PRECISION TECHNOLOGIES), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: SOUTHWEST FOREST PRODUCTS), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: CITY TREASURER), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: CLEVELAND WOOD PROD. CO.), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: PORTMAN EQUIPMENT CO.), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: BYK-GARDNER, USA), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: HACH COMPANY), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: BLAKE & PENDLETON, INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: ZANNINOS CATERING), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: BENTCO PALLET & CRATE LLC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: MEAD SPECIALTY PAPER DIV.), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: ADVANCED FILTRATION DIV OF DENTECH INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: WESTLAKE CA&O CORPORATION), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: DAVID L YUNICH DECEASED), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: NEUTOCRETE PRODUCTS INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: CENTRAL PUGET SOUND REGIONAL TRANSIT A), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: MACTEC ENGINEERING AND CONSULTING INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: MACTEC ENGINEERING AND CONSULTING OF G), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: ESTATE OF ROSARIO RAPISARDI), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TANNOR PARTNERS CREDIT FUND LP, (TRANSFEROR: MADISON COMPLEX INC), 150 GRAND ST, STE 401, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55163 | TAPE RENTAL LIBRARY INC, PO BOX 107, COVESVILLE, VA, 22931 | US Mail (1st Class) |
| 55163 | TARGET INDUSTRIES, PO BOX 810, FLANDERS, NJ, 07836 | US Mail (1st Class) |
| 55163 | TARRANT COUNTY, C/O ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 2323 BRYAN ST 1720 UNIVISION CTR, DALLAS, TX, 75201-2644 | US Mail (1st Class) |
| 55163 | TAX ASSESSOR COLLECTOR, JEAN WHITESIDE, RM 211 COURTHOUSE, CARTHAGE, TX, 75633 | US Mail (1st Class) |
| 55163 | TAX COLLECTOR, | US Mail (1st Class) |
| 55163 | TAYLOR, DUANE, BARTON & GILMAN LLP, ATTN: JAMES J DUANE III, 111 DEVONSHIRE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55163 | TCI AMERICA, 9211 N HARBORGATE ST, ATTN ACCOUNTS RECEIVABLE, PORTLAND, OR, 97203 | US Mail (1st Class) |
| 55163 | TDS, F608 SPACE PARK SOUTH, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 55163 | TECH-LAB INDUSTRIES, INC, PO BOX 6217, ARLINGTON, TX, 76005 | US Mail (1st Class) |
| 55163 | TECHNICAL LAB., 515 CHEROKEE BLVD., CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55163 | TECNO CRETE INC, BOX 6516 SANTA ROSA UNIT, BAYAMON, PR, 00960 PUERTO RICO | US Mail (1st Class) |
| 55163 | TECO PEOPLES GAS, PO BOX 2562, TAMPA, FL, 33601-2562 | US Mail (1st Class) |
| 55163 | TED LEVINE DRUM COMPANY, PO BOX 3246, SOUTH EL MONTE, CA, 91733-0246 | US Mail (1st Class) |
| 55163 | TENNANT SALES AND SERVICE COMPANY, 701 N LILAC DR, MINNEAPOLIS, MN, 55422 | US Mail (1st Class) |
| 55163 | TENNESSEE DEPT OF LABOR & WORKFORCE DEV, C/O TN ATTORNEY GENERALS OFFICE, BANKRUPTCY AND COLLECTIONS DIVISION, PO BOX 20207, NASHVILLE, TN, 37202-4015 | US Mail (1st Class) |
| 55163 | TENNESSEE PARALEGAL ASSOC, ATTN:  REBECCA BENTLEY, PO BOX 305, KNOXVILLE, TN, 37901-0305 | US Mail (1st Class) |
| 55163 | TERMINIX INTERNATIONAL, PO BOX 94716, BIRMINGHAM, AL, 35220-4716 | US Mail (1st Class) |
| 55163 | TERMINIX INTERNATIONAL, 7625 HAMILTON PARK DR., CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55163 | TERRACON, 18001 WEST 106TH ST, OLATHE, KC, 66061 | US Mail (1st Class) |
| 55163 | TERRISS CONSOLIDATED INDUSTRIES INC, POBOX 110, ASBURY PARK, NJ, 07712 | US Mail (1st Class) |
| 55163 | TEST AMERICA LABORATORIES INC, 4101 SHUFFEL DR NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 55163 | TEST LAB INC, PO BOX 15732, TAMPA, FL, 33684 | US Mail (1st Class) |
| 55163 | TETRA TECHNOLOGIES INC, ATTN:  MICHAEL PELAN, 24955 INTERSTATE 45 NORTH, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 55163 | TEXACO, PO BOX 9010, DES MOINES, IA, 50368-9010 | US Mail (1st Class) |
| 55163 | TEXAS BRINE CO LLC, PO BOX 840994, DALLAS, TX, 75284-0994 | US Mail (1st Class) |
| 55163 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, C/O DENISE HUBERT, PO BOX 13087, AUSTIN, TX, 78711-3087 | US Mail (1st Class) |
| 55163 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIV BANKRUPTCY SECT, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 55163 | TEXAS COMPTROLLER OF PUBLIC ACCTS, (REF: GRACE DRILLING CO), ATTY GENL OFC/COLL DIV BK SECT, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 55163 | TEXTILE CHEMICAL, 4501 E. FAYETTE ST., BALTIMORE, MD, 21224 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | THE ALPHA -LIBERTY CO, PO BOX 276, WEST CHESTER, OH, 45071 | US Mail (1st Class) |
| 55163 | THE ASSOCIATES, 8001 RIDGEPOINT, IRVING, TX, 75063 | US Mail (1st Class) |
| 55163 | THE BAILEY CO INC, PO BOX 280565, NASHVILLE, TN, 37208 | US Mail (1st Class) |
| 55163 | THE BALTIMORE SUN COMPANY, ATTN: MARVINA J DAIL, 501 N CALVERT ST, PO BOX 1377, BALTIMORE, MD, 21278 | US Mail (1st Class) |
| 55163 | THE BOLLES CO, INC, PO BOX 22425, CHATTANOOGA, TN, 37422 | US Mail (1st Class) |
| 55163 | THE BURLINGTON NORTHERN & SANTA FE RAILW, RICHARD A O'HALLORAN, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 55163 | THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, C/O EMR INC, 1310 WAKARUSA DRIVE SUITE A, LAWRENCE, KS, 66049 USA | US Mail (1st Class) |
| 55163 | THE BURLINGTON NORTHERN SANTA FE RAILWAY, C/O EMR INC 1310 WAKARUSA DRIVE SUITE A, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 55163 | THE C P HALL COMPANY, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55163 | THE CARY COMPANY, PO BOX 403, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55163 | THE CINCINNATI GAS & ELECTRIC CO, A SUBSIDIARY OF CINERGY CORP, 3300 CENTRAL PKWY 2ND FL, CINCINNATI, OH, 45225 | US Mail (1st Class) |
| 55163 | THE CLINTON CHRONICLE, PO BOX 180, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55163 | THE CODE CONSORTIUM INC, C/O RICK THORNBERRY, THE CODE CONSORTIUM INC, 2724 ELKS WAY, NAPA, CA, 94558 | US Mail (1st Class) |
| 55163 | THE COMMUNITY COLLEGE OF BALTIMORE CTY, BETH WOODLAND-HARGROVE GENERAL COUNSEL, 800 S ROLLING RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55163 | THE DIALOG CORPORATION, PO BOX 532002, ATLANTA, GA, 30353-2002 | US Mail (1st Class) |
| 55163 | THE DOW CHEMICAL COMPANY, C/O KATHLEEN MAXWELL LEGAL DEPT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55163 | THE EDGEWATER-WAKEFIELD MEMORIAL, FOUNDATION INC, PO BOX 2133, WAKEFIELD, MA, 01880-6133 | US Mail (1st Class) |
| 55163 | THE GENERAL ELECTRIC COMPANY, C/O WILLIAM M FELTOVIC, THE GENERAL ELECTRIC CO, 41 WOODFORD AVE, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 55163 | THE HERTZ CORPORATION, PO BOX 25485, OKLAHOMA CITY, OK, 73125 | US Mail (1st Class) |
| 55163 | THE HOPE GROUP CORP, 70 BEARFOOT RD, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 55163 | THE JET PULVERIZER CO., PO BOX 212, PALMYRA, NJ, 08065-0212 | US Mail (1st Class) |
| 55163 | THE KINGS CONTRIVANCE, 10150 SHAKER DR., COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55163 | THE LANGFAN COMPANY, (RE: KENT HOLDING LLC), MR MARK LANGFAN, 135 E 55TH ST, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55163 | THE LAW OFFICE OF JILL H KRAFTE, C/O JILL H KRAFTE ESQ, 8630-M GUILFORD RD #297, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55163 | THE LAW OFFICES OF WILLIAM F MAREADY, WILLIAM F MAREADY, 1 STRAWBERRY LN, WINSTON SALEM, NC, 27106 | US Mail (1st Class) |
| 55163 | THE LIMO INC, ATTENTION:  APRIL SMITH, 11901 30TH COURT NORTH, SAINT PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 55163 | THE MCGRAW-HILL COMPANIES INC, ATTN: CATHY GADDIS, 148 PRINCETON-HIGHTSTOWN RD, HIGHTSTOWN, NJ, 08520 | US Mail (1st Class) |
| 55163 | THE PERFECT IMAGE, 76 LAKE ST, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 55163 | THE PERKIN-ELMER CO., | US Mail (1st Class) |
| 55163 | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY, C/O VALERIE F MAUCERI ESQ, 225 PARK AVE S 13TH FLOOR, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 55163 | THE Q PANEL CO, PO BOX 75548, CLEVELAND, OH, 44101-4755 | US Mail (1st Class) |
| 55163 | THE SEABOARD GROUP II, ATTN: HOLMES P HARDEN, PO DRAWER 19764, RALEIGH, NC, 27619 | US Mail (1st Class) |
| 55163 | THE SHEPHERD CHEMICAL COMPANY, 4900 BEECH ST, NORWOOD, OH, 45212 | US Mail (1st Class) |
| 55163 | THE SPENCER TURBINE COMPANY, THE SPENCER TURBINE COMPANY, ATTN: KATHLEEN BURNS, 600 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 55163 | THE STANDARD REGISTER COMPANY, 600 ALBANY ST, DAYTON, OH, 45408 | US Mail (1st Class) |
| 55163 | THE STAVER GROUP INC, 1271 E SECOND ST, FRANKLIN, OH, 45005 | US Mail (1st Class) |
| 55163 | THE YOUNG INDUSTRIES, INC, 16 PAINTER ST, MUNCY, PA, 17756-1423 | US Mail (1st Class) |
| 55163 | THERMAL PRODUCTS CO INC, PO BOX 920296, NORCROSS, GA, 30010-0296 | US Mail (1st Class) |
| 55163 | THERMAL SCIENTIFIC, INC, PO BOX 314, ODESSA, TX, 79760 | US Mail (1st Class) |
| 55163 | THERMASTER MECHANICAL, PO BOX 3022, GLEN ELLYN, IL, 60138 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | THERMO OPTEK CORP DBA THERMO ELEMENTAL, 27 FORGE PKWY, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 55163 | THERMO SPECTRONIC, ATTN HEIDI HERING, 5225 VERONA RD, FITCHBURG, WI, 53711-4497 | US Mail (1st Class) |
| 55163 | THOMA INC, 1247 N CHURCH ST UNIT 5, MOORESTOWN, NJ, 08057 | US Mail (1st Class) |
| 55163 | THOMAS EQUIPMENT, 2415 GARDNER RD, BROADVIEW, IL, 60155 | US Mail (1st Class) |
| 55163 | THOMAS GOLDKAMP CO., 186 SOUTH MAIN, PO BOX 368, AMBLER, PA, 19002 | US Mail (1st Class) |
| 55163 | THOMAS PIPE AND SUPPLY CO, PO BOX 20007, PHOENIX, AZ, 85036-0007 | US Mail (1st Class) |
| 55163 | THOMAS PUBLISHING CO, 5 PENN PLAZA, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 55163 | THOMAS WILLCOX CO INC, 15 N BACTON HILL RD, FRAZER, PA, 19355 | US Mail (1st Class) |
| 55163 | THOMPSON & KNIGHT, PO BOX 840017, DALLAS, TX, 75284-0017 | US Mail (1st Class) |
| 55163 | THOMPSON EQUIPMENT CO INC, PO BOX 4189, NEW ORLEANS, LA, 70178-4189 | US Mail (1st Class) |
| 55163 | THOMPSON FILTRATION PRODUCTS, INC, PO BOX 711, WASHINGTON, NC, 27889 | US Mail (1st Class) |
| 55163 | THORSRUD CANE & PAULICH INC PS, 1325 FOURTH AVE #1300, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 55163 | THYSSEN DOVER ELEVATOR, PO BOX 340049, BOSTON, MA, 02241-0049 | US Mail (1st Class) |
| 55163 | THYSSEN GENERAL ELEVATOR, PO BOX 7247-7662, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 55163 | TIDEWATER SCALE SALES & SVC,INC, PO BOX 9032, BALTIMORE, MD, 21222-0732 | US Mail (1st Class) |
| 55163 | TIMBERLINE PLASTICS, 6255 DEXTER ST, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 55163 | TIMBER-TECH COMPANY, GRANITE INDUSTRIAL PARK #32, 1055 WHITE MOUNTAIN HWY, MILTON, NH, 03851-4443 | US Mail (1st Class) |
| 55163 | TIMEBRIDGE TECHNOLOGIES, PO BOX 631713, BALTIMORE, MD, 21263-1713 | US Mail (1st Class) |
| 55163 | TINA HENNESSY, ENFORCEMENT COORD, (RE: US EPA - EASTHAMPTON, MA), US EPA, OFC OF SITE REMEDIATION & RESOTRATION, EMERG PLANNING & RESP BRNCH OSRR02-2, FIVE POST OFFICE SQUARE, STE 100, BOSTON, MA, 02114-2023 | US Mail (1st Class) |
| 55163 | TINLEY PARK BOBCATS, PO BOX 488, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55163 | TISCHLER/KOCUREK, 107 S MAYS ST, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 55163 | TLD DE PUERTO RICO, VICTOR NAVARRO, TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC, 1111 BRICKELL AVE, 10TH FLOOR, MIAMI, FL, 33131 | US Mail (1st Class) |
| 55163 | TN AMERICAN WATER CO, LIZ BLACK, 5130 PARKWAY PLAZA BLVD, CHARLOTTE, NC, 28217-1964 | US Mail (1st Class) |
| 55163 | TN DEPT OF ENVIR & CONSERV, C/O TN ATTY GENERAL, BANKRUPTCY & COLLECTION DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 55163 | TN DEPT OF ENVIR & CONSERV, C/O TN ATTY GENERAL, BANKRUPTCY & COLLECTIONS DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 55163 | TN DEPT OF ENVIRONMENT AND CONSERVATION -SUPERFUND, C/O TN ATTY GENERAL, BANKRUPTCY DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 55163 | TN SAFETY & HEALTH COUNCIL, INC, 6720 HERITAGE BUSINESS COURT, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55163 | TODD DISTRIBUTORS INC, PO BOX 468, LAURENS, SC, 29360-0468 | US Mail (1st Class) |
| 55163 | TOLCO CORPORATION, 1920 LINWOOD, TOLEDO, OH, 43624 | US Mail (1st Class) |
| 55163 | TOLEDO EDISON, POBOX 3639, AKRON, OH, 44309-3639 | US Mail (1st Class) |
| 55163 | TONY STONES IMAGES, D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55163 | TOOL SHED,INC, THE, 901 POINSETT HWY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 55163 | TOP DRIVER INC, 140 SYLVAN AVE, ENGLEWOOD, NJ, 07632 | US Mail (1st Class) |
| 55163 | TOPAZ ENGINEERING SUPPLY INC, 35 POND PARK ROAD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55163 | TOSHIBA BUSINESS SOLUTIONS, 800 RESEARCH DR, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55163 | TOTAL FIRE & SAFETY, 6808 HOBSON VALLEY DR, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 55163 | TOTAL IMAGING SYSTEMS, PO BOX 250, REDAN, GA, 30074 | US Mail (1st Class) |
| 55163 | TOTAL SAFETY/HAZCO, ATTN JENNIFER G BLACK, SVP,, GEN COUNSEL & CORP SECRETARY, 11111 WILCREST GREEN DR, SUITE 300, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 55163 | TOWN OF ACTON MASSACHUSETTS, C/O THOMAS O BEAN ESQ, NUTTER MCCLENNEN & FISH LLP, 155 SEAPORT BLVD WORLD TRADE CENTER W, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55163 | TOWN OF ACTON, COLLECTORS OFFICE, (RE: TOWN OF ACTON MASSACHUSETTS), STEVEN L LEDOUX, TOWN MANAGER, 472 MAIN ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 55163 | TOWN OF ALFRED (ME), PO BOX 850, ALFRED, ME, 04002 | US Mail (1st Class) |
| 55163 | TOWN OF WINSHAM, COLLECTOR OF REVENUE, PO BOX 195, WILLIAMANTIC, CT, 06226-0195 | US Mail (1st Class) |
| 55163 | TOWNSHIP OF NORTH BERGEN, COLLECTOR OF TAXES, 4233 KENNEDY BLVD., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | TOWSON MEDICAL EQUIPMENT CO INC, 8845 ORCHARD TREE LN, BALTIMORE, MD, 21286 | US Mail (1st Class) |
| 55163 | TRAC-WORK INC, | US Mail (1st Class) |
| 55163 | TRACY CONST., 8416 S. OKETO AVE., BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: CROSIBLE INC) 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: JANI-KING OF ATLANTA), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: RESPOND SYSTEMS), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: BANJO CORPORTIONN), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: LOVICK, BENITA P), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: ARLINGTON BANNER & FLAG), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: BEES MANUFACTURING CORPORATION), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: GREATER BOSTON EXECUTIVE PROGRAM), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: PARADIGM CONSULTANTS INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: MCLAREN MED MANAGEMENT INCH), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: NORCAL WASTE SERVICES INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: HAZ-TEC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: KALAHARI RESORT), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: INDELCO PLASTICS CORP), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: SIGN A RAMA), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: ADVANCED ENVIR RECYCLING CO,LLC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: CAPP/USA), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: ALLEN LANDSCAPE CONST.), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: FABER PUMP & EQUIPMENT, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: FISHER-KLOSTERMAN, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: INLANDER BROTHERS, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: PETRO-CHEM EQUIPMENT CO.), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: OHIO VALLEY GASKET), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: DR CORDELL & ASSOCIATES, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: ECLIPSE, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: THE YOUNG INDUSTRIES, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: ONSET COMPUTER CORP.), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: COMMUNITY COLLEGE OF BALT. COUNTY), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: TERRISS CONSOLIDATED INDUSTRIES INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: CLEMENT LUMBER CO INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: NORRIS WINNER INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: ESTATE OF GEO S SNYDER INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: AQUATRAC INSTRUMENTS INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: COX HARDWARE & IND. SUPPLY), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: A-1 FIRE EQUIPMENT CO, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: INDUSTRIAL TOWEL SUPPLY), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: SCHLOTZSKYS), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: CINCINNATI ELECTRIC, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: QUEST DIAGNOSTICS INC.), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRADE-DEBT.NET, (TRANSFEROR: TN SAFETY & HEALTH COUNCIL, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55163 | TRAMCO PUMP CO, 1500 W ADAMS ST, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 55163 | TRANS CLEAN, 45 MAYFAIR PLACE, STRATFORD, CT, 06615-6710 | US Mail (1st Class) |
| 55163 | TRANSCAT, C/O COMMERCIAL COLLECTION CORP OF NY, PO BOX 740, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 55163 | TRANS-COASTAL INDUSTRIES INC, PO BOX 88280, ATLANTA, GA, 30356 | US Mail (1st Class) |
| 55163 | TRANSCON MARKETING CORP., 4215-4225 EASTERN AVE., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55163 | TRANSPORT INTERNATIONAL POOL INC, DEPT. 0522, 75 REMITTANCE DR SUITE 1333, CHICAGO, IL, 60675-1333 | US Mail (1st Class) |
| 55163 | TREADCO, INC, 3007 NORTH 31ST AVE, PHOENIX, AZ, 85017 | US Mail (1st Class) |
| 55163 | TREEN BOX & PALLET CORP, ATTN CHARLES E HICKS, PO BOX 368, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 55163 | TREL FLETCHNER, AQUATIC DREAMS AQUARIUMS, C/O GRACE DAVISON-N FEELEY, 5500 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55163 | TRENDSET, PO BOX 1109, MAULDIN, SC, 29662-1109 | US Mail (1st Class) |
| 55163 | TRI COUNTY PETROLEUM, PO BOX 108, DEFIANCE, PA, 16633-0108 | US Mail (1st Class) |
| 55163 | TRI-CHEM CORPORATION, PO BOX 71550, MADISON HEIGHTS, MI, 48071-0550 | US Mail (1st Class) |
| 55163 | TRICO NON FERROUS METAL CO, 2309 WYANDOTTE RD, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 55163 | TRI-COUNTY WATER, 209 FLEMING STREET, POBOX 311, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55163 | TRILLA STEEL DRUM CORPORATION, PO BOX 75239, CHICAGO, IL, 60675 | US Mail (1st Class) |
| 55163 | TRIPLE S DYNAMICS, INC, PO BOX 151027, DALLAS, TX, 75315-1027 | US Mail (1st Class) |
| 55163 | TRISTATE ELECTRICAL & ELECTRONICS SUPPLY, PO BOX 469, HAGERSTOWN, MD, 21741-0469 | US Mail (1st Class) |
| 55163 | TRI-STATE FIRE & SAFETY EQUIPMENT, 1701 TRIPLETT ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55163 | TRI-STATE HYDRAULICS INC, PO BOX 5067, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55163 | TRI-STATE TECHNICAL SALES, PO BOX 13700, PHILADELPHIA, PA, 19191-1095 | US Mail (1st Class) |
| 55163 | TRI-STATE TECHNICAL SALES CORP, P.O. BOX 6009, SOUTHEASTERN, PA, 19398-6009 | US Mail (1st Class) |
| 55163 | TRI-STATE TECHNICAL SALES CORP., 3601 COMMERCE DR., BLDG. 109, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55163 | TRONOX HOLDINGS INC, (RE: KERR-MCGEE PIGMENTS SAVANNAH INC), SUCCESSOR TO: KERR MCGEE PIGMENTS, MATTHEW A PAQUE, 3301 NW 150TH ST, OKLAHOMA CITY, OK, 73134 | US Mail (1st Class) |
| 55163 | TROUTH AIR CONDITIONING & SHEE, 1212 WHITAKER ST., SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55163 | TROY CHEMICAL, ATTN: ROBERT ORKIN, 8 VREELAND RD, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 55163 | TRUCK PARTS SPEC OF AUGUSTA, INC, 1259 NEW SAVANNAH RD., AUGUSTA, GA, 30901 | US Mail (1st Class) |
| 55163 | TRUCK SERVICES, PO BOX 2836, AIKEN, SC, 29802 | US Mail (1st Class) |
| 55163 | TRUSTEES OF THE UNIVERSITY OF PENN, | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | TSF COMPANY INC, 2930 S ST. PHILLIPS RD, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 55163 | TSI INC, 500 CARDIGAN RD, ATTN TAMMI OLESEN, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 55163 | TSI SOLUTIONS, 2220 CENTRE PARK COURT, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 55163 | TULCO, INC, PO BOX 1053, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 55163 | TURF DYNAMICS, ATTN: DON HOLDAWAY, 4450 S CHEROKEE ST, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 55163 | TURNER COMPANY LLC, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55163 | TURNER INDUSTRIAL SERVICES, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55163 | TURNER INDUSTRIAL TECHNICAL CORP, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55163 | TURNERS STEEL PRODUCTS INC, PO BOX 101524, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 55163 | TUSCARORA INCORPORATED, PO BOX 360893, PITTSBURGH, PA, 15251-6893 | US Mail (1st Class) |
| 55163 | TUZIKS 95H BAKERY, 4955 W 95TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55163 | TXU ELECTRIC COMPANY, C/O LOIS J DURAN, PO BOX 650393, DALLAS, TX, 75265 | US Mail (1st Class) |
| 55163 | TXU GAS COMPANY, C/O LOIS J DURAN, PO BOX 650393, DALLAS, TX, 75265 | US Mail (1st Class) |
| 55163 | TYCO HEALTHCARE GROUP LP, ATTN LAWRENCE T WEISS ESQ, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55163 | TYCO VALVES, DEPT CH 10071, PALATINE, IL, 60055-0071 | US Mail (1st Class) |
| 55163 | U S EQUIPMENT CO. INC., PO BOX 15325, LOS ANGELES, CA, 90015 | US Mail (1st Class) |
| 55163 | U S OFFICE PRODUCTS, PO BOX 30008, NASHVILLE, TN, 37241-0008 | US Mail (1st Class) |
| 55163 | U.S. CAN COMPANY, FILE #99450, PO BOX 99450, CHICAGO, IL, 60693-9450 | US Mail (1st Class) |
| 55163 | U.S. OFFICE & INDUSTRIAL SUPPLY, PO BOX 10540, CANOGA PARK, CA, 91309 | US Mail (1st Class) |
| 55163 | U.S. OFFICE PRODUCTS, 2604 SISSON ST, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 55163 | UCAR GRAPH-TECH, POBOX 2745, COLLECTION CTR DR, CHICAGO, IL, 60693-2745 | US Mail (1st Class) |
| 55163 | UFAC, PO BOX 89402, CLEVELAND, OH, 44101-6402 | US Mail (1st Class) |
| 55163 | ULINE, 2200 S LAKESIDE DR, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 55163 | ULINE, 2200 S. LAKESIDE DR-ACCCOUNTS REC., WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 55163 | UNDERWOOD AIR SYSTEMS INC, ATTN: DONNA COLE, PO BOX 44261, ATLANTA, GA, 30336 | US Mail (1st Class) |
| 55163 | UNDERWRITERS LABORATORIES, INC, PO BOX 75330, CHICAGO, IL, 60675-5330 | US Mail (1st Class) |
| 55163 | UNICCO SERVICE COMPANY, INC, PO BOX 3935, BOSTON, MA, 02241-3935 | US Mail (1st Class) |
| 55163 | UNIDEX GROUP INC, 797 GLENN AVE, WHEELING, IL, 60090 | US Mail (1st Class) |
| 55163 | UNION CARBIDE CORPORATION, C/O ANNE MARIE P KELLEY ESQ, DILWORTH PAXSON LLP, LIBERTYVIEW - STE 700, PO BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 55163 | UNION PROCESS, P O BOX 75753, CLEVELAND, OH, 44101-4755 | US Mail (1st Class) |
| 55163 | UNIQUE SALVAGE INC, 1039 NORTH LASALLE DRIVE, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55163 | UNIROYAL CHEMICAL CO., POBOX 7247-8429, PHILADELPHIA, PA, 19170-8429 | US Mail (1st Class) |
| 55163 | UNISOURCE, 4151 WOODCOCK DRIVE, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 55163 | UNISOURCE - MID-ATLANTIC LOCKBOX, MID-ATLANTIC LOCKBOX, PO BOX 360100, PITTSBURGH, PA, 15251-6100 | US Mail (1st Class) |
| 55163 | UNISOURCE MAINT SUPPLY SYSTEMS, DIVISION OF UNISOURCE, FILE 55390, LOS ANGELES, CA, 90074-5390 | US Mail (1st Class) |
| 55163 | UNISOURCE WORLDWIDE, 7568 COLLECTION CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55163 | UNISOURCE WORLDWIDE INC, NORTHEAST LOCKBOX, NORTHEAST LOCKBOX, PO BOX 360051, PITTSBURGH, PA, 15250-6051 | US Mail (1st Class) |
| 55163 | UNISTRUT NORTHERN, DEPT CH 10230, PALATINE, IL, 60055-0230 | US Mail (1st Class) |
| 55163 | UNITED AIR SPECIALISTS INC, D/B/A UNITED AIR SPECIALISTS OF, SOUTHERN CALIFORNIA, 1121 NO KRAEMER PLAZA, ANAHEIM, CA, 92806-1923 | US Mail (1st Class) |
| 55163 | UNITED DAIRY MACHINERY CORP., PO BOX 257, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55163 | UNITED DISTILLERS MANUFACTURING INC, C/O W PATRICK STALLARD, STITES & HARBISON, 400 W MARKET ST STE 1800, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 55163 | UNITED ELECTRIC SUPPLY CO, INC, PO BOX 8500-6340, PHILADELPHIA, PA, 19178-6340 | US Mail (1st Class) |
| 55163 | UNITED ENERGY PRODUCTS INC, 1610 PROFESSAIONAL BLVD, STE K, CROFTON, MD, 21114-2051 | US Mail (1st Class) |
| 55163 | UNITED FENCE COMPANY, 722 WEST 49TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 55163 | UNITED LIFT TRUCK, 1100 S 25TH AVE, BELLWOOD, IL, 60104 | US Mail (1st Class) |
| 55163 | UNITED MEDICAL TECHNOLOGIES, 9002 RED BRANCH ROAD, COLUMBIA, MD, 21045 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | UNITED RENTALS, 5 TERRI LANE, SUITE 1, BURLINGTON, NJ, 08016 | **US Mail (1st Class)** |
| 55163 | UNITED RENTALS (NORTH AMERICA) INC, 2122 TURNER AVE, GRAND RAPIDS, MI, 49544-2046 | **US Mail (1st Class)** |
| 55163 | UNITED STATES CONTAINER CORPORATION, ATTN: MARY FREEMAN, 11096 JERSEY BLVD # 102, RCH CUCAMONGA, CA, 91730-5103 | **US Mail (1st Class)** |
| 55163 | UNITED STATES DEPT OF JUSTICE (DOJ #90-11-2-975), (RE: UNITED STATES OF AMERICA), CHIEF, ENVIRONMENTAL ENFORCEMENT SECTION, ENVIRONMENT & NATURAL RESOURCES DIVISION, POST OFFICE BOX 7611, WASHINGTON, DC, 20044-7611 | **US Mail (1st Class)** |
| 55163 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, (RE: UNITED STATES OF AMERICA), REGION 1, NEW ENGLAND, MAIL CODE OSRR 07-3, ATTN: LYNNE JENNINGS, 5 POST OFFICE SQUARE, STE 100, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 55163 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, (RE: UNITED STATES OF AMERICA), REGION 1, NEW ENGLAND, MAIL CODE OARM 16-1, REGIONAL FINANCIAL MGMT OFFICER, 5 POST OFFICE SQUARE, STE 100, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 55163 | UNITED STATES GYPSUM CO, 550 WEST ADAMS STREET, 12TH FLOOR DEPT 978, CHICAGO, IL, 60661 | **US Mail (1st Class)** |
| 55163 | UNITED STATES OF AMERICA, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, C9, 80202-2413 | **US Mail (1st Class)** |
| 55163 | UNITED STATES OF AMERICA, (TRANSFEROR: SAMSON HYDROCARBONS COMPANY), CHIEF ENVRNMNTL ENFRCEMET SEC, ENVIRONMENTAL & NAT`L RESOURCES DIV, US DEPT OF JUSTICE DOJ #90-11-2-975; PO BOX 7611, WASHINGTON, DC, 20044 | **US Mail (1st Class)** |
| 55163 | UNITED STATES OF AMERICA, ATTN GLORIA MORAN, ASST REGIONAL COUNSEL, SUPERFUND BRANCH (6RC-S), US EPA REGION 6, 1445 ROSS AVE, DALLAS, TX, 75202-2733 | **US Mail (1st Class)** |
| 55163 | UNITED STATES OF AMERICA, CHIEF, ENVIRO ENFORCEMENT SECT, ENVIRONMENT & NAT RESOURCES DIV, US DEPT OF JUSTICE (DJ #90-11-3-10313), PO BOX 7611, WASHINGTON, DC, 20044-7611 | **US Mail (1st Class)** |
| 55163 | UNITED STATES OF AMERICA, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | **US Mail (1st Class)** |
| 55163 | UNITED STATES OF AMERICA, (RE: US EPA - WALPOLE, MA, PAST OVERSIGHT), CHIEF ENVRNMNTL ENFRCEMET SEC, ENVIRONMENTAL & NAT`L RESOURCES DIV, US DEPT OF JUSTICE DOJ #90-11-2-975; PO BOX 7611, WASHINGTON, DC, 20044 | **US Mail (1st Class)** |
| 55163 | UNITED STATES OF AMERICA, (RE: US EPA - WALPOLE, MA, FUTURE OVERSITE), CHIEF ENVRNMNTL ENFRCEMET SEC, ENVIRONMENTAL & NAT`L RESOURCES DIV, US DEPT OF JUSTICE DOJ #90-11-2-975; PO BOX 7611, WASHINGTON, DC, 20044 | **US Mail (1st Class)** |
| 55163 | UNITED STATES OF AMERICA, (RE: US DOJ - WALPOLE, MA, NATURAL RESOURCE), CHIEF ENVRNMNTL ENFRCEMET SEC, ENVIRONMENTAL & NAT`L RESOURCES DIV, US DEPT OF JUSTICE DOJ #90-11-2-975; PO BOX 7611, WASHINGTON, DC, 20044 | **US Mail (1st Class)** |
| 55163 | UNITED STATES PLASTIC CORP., 1390 NUEBRECHT ROAD, LIMA, OH, 45801-3196 | **US Mail (1st Class)** |
| 55163 | UNITED WATER NEW JERSEY, PO BOX 139, NEWARK, NJ, 07101-0139 | **US Mail (1st Class)** |
| 55163 | UNITED WAY OF THE OHIO VALLEY, 403 PARK PLAZA DR, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 55163 | UNIV OF MARYLAND, BALTIMORE COUNTY, 1000 HILLTOP CIRCLE, RM. 302A, BALTIMORE, MD, 21250-5394 | **US Mail (1st Class)** |
| 55163 | UNIVAR USA INC F/K/A VOPAK USA INC, ATTN: ALISA JERAULD, PO BOX 34325, SEATTLE, WA, 98124-1325 | **US Mail (1st Class)** |
| 55163 | UNIVERSAL/NIMROD, PO BOX 30499, HARTFORD, CT, 06150-0499 | **US Mail (1st Class)** |
| 55163 | UNIVERSITY OF DELAWARE-CCST, AVP FOR TREASURY SERVICES, 220 HULLIHEN HALL, NEWARK, DE, 19716 | **US Mail (1st Class)** |
| 55163 | URS CORP/DAMES & MOORE, PO BOX 121028, SALT LAKE CITY, UT, 84107 | **US Mail (1st Class)** |
| 55163 | URS CORPORATION, C/O MICHAEL A STEUER ESQ, 130 ROBIN HILL RD STE 100, SANTA BARBARA, CA, 93117 | **US Mail (1st Class)** |
| 55163 | URS DAMES & MOORE, FILE # 52627, LOS ANGELES, CA, 90074-2627 | **US Mail (1st Class)** |
| 55163 | URS GREINER WOODWARD CLYDE, PO BOX 39000, SAN FRANCISCO, CA, 94139-5964 | **US Mail (1st Class)** |
| 55163 | URS/BRW, FILE 54967, LOS ANGELES, CA, 90074-4967 | **US Mail (1st Class)** |
| 55163 | US BANK NATIONAL ASSOCIATES, (RE: LONGACRE MASTER FUND LTD), CORPORATE TRUST SERVICES, ATTN KYLE J LUNDE, 1420 FIFTH AVE 7TH FL, SEATTLE, WA, 98101 | **US Mail (1st Class)** |
| 55163 | US BANK NATIONAL ASSOCIATES, (RE: FAIR HARBOR CAPITAL, LLC), CORPORATE TRUST SERVICES, ATTN KYLE J LUNDE, 1420 FIFTH AVE 7TH FL, SEATTLE, WA, 98101 | **US Mail (1st Class)** |
| 55163 | US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY, 14TH ST & CONSTITUTION AVE NW RM 3839, ATTN: CHRISTINE LEE, WASHINGTON, DC, 20230 | **US Mail (1st Class)** |
| 55163 | US DEPT OF THE INTERIOR, (RE: US DOJ - WALPOLE, MA, NATURAL RESOURCE), MARSHA GITTES, ESQ., OFFICE OF THE NORTHEAST REGIONAL SOLICITOR, ONE GATEWAY CENTER, STE 612, NEWTON, MA, 02458-2881 | **US Mail (1st Class)** |
| 55163 | US DOJ - NASHVILLE, TN, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | US DOJ - WALPOLE, MA, NATURAL RESOURCE, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | US Mail (1st Class) |
| 55163 | US ENVIRONMENTAL PROTECTION AGCENY, (RE: OII STEERING COMM MEMBER COMPANIES & USEPA), C/O HARRISON KARR ESQ, 75 HAWTHORNE ST, SAN FRANCISCO, CA, 91405 | US Mail (1st Class) |
| 55163 | US ENVIRONMENTAL PROTECTION AGENCY, (RE: US EPA - EASTHAMPTON, MA), SUPERFUND PAYMENTS, CINCINNATI FINANCE CTR, PO BOX 979076, ST LOUIS, MO, 63197-9000 | US Mail (1st Class) |
| 55163 | US ENVIRONMENTAL PROTECTION AGENCY, (RE: US EPA - ATLANTA, GA (DEKALB COUNTY), PAST OVE), TERRY STILLMAN, REGION 4, 61 FORSYTH ST SW, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55163 | US ENVIRONMENTAL PROTECTION AGENCY, (RE: US EPA - ATLANTA, GA (DEKALB COUNTY), PAST OVE), MS PAULA PAINTER, REGION 4, 61 FORSYTH ST SW, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55163 | US ENVIRONMENTAL PROTECTION AGENCY, (RE: US EPA - HIGH POINT, NC, PAST OVERSIGHT COSTS), TERRY STILLMAN, REGION 4, 61 FORSYTH ST SW, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55163 | US ENVIRONMENTAL PROTECTION AGENCY, (RE: US EPA - HIGH POINT, NC, PAST OVERSIGHT COSTS), MS PAULA PAINTER, REGION 4, 61 FORSYTH ST SW, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55163 | US EPA - EASTHAMPTON, MA, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | US Mail (1st Class) |
| 55163 | US EPA - HIGH POINT, NC, PAST OVERSIGHT COSTS, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | US Mail (1st Class) |
| 55163 | US EPA - WALPOLE, MA, FUTURE OVERSITE, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | US Mail (1st Class) |
| 55163 | US EPA - WALPOLE, MA, PAST OVERSIGHT, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | US Mail (1st Class) |
| 55163 | US EPA - WEEDSPORT, NY - PAST OVERSIGHT COSTS, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | US Mail (1st Class) |
| 55163 | US EPA-ATLANTA, GA (DEKALB COUNTY), PAST OVERSIGHT, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | US Mail (1st Class) |
| 55163 | US INTERNATIONAL SERVICES LTD, 113 KRESSON-GIBBSBORO RD, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 55163 | US SILICA, PO BOX 360038, PITTSBURGH, PA, 15250-6038 | US Mail (1st Class) |
| 55163 | US SILICA CO OF ILLINOIS, 701 BOYCE MEMORIAL DR., OTTAWA, IL, 61350 | US Mail (1st Class) |
| 55163 | USA - ALTERNATE ENERGY RESOURCES, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | US Mail (1st Class) |
| 55163 | USALCO, (FORMERLY US ALUMINATE), 9411 PHILADELPHIA RD STE H, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55163 | USG CORPORATION, JOHN A DONAHUE, 550 W ADAMS ST, CHICAGO, IL, 60661-3676 | US Mail (1st Class) |
| 55163 | USP, 12601 TWINBROOK PKWY, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 55163 | USREFRESH-ATLANTA/COFFEE BUTLER, SUITE E, 2000 COBB INTERNATIONAL BLVD, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 55163 | UTAH POWER LIGHT, PO BOX 25308, SALT LAKE CITY, UT, 84125-0308 | US Mail (1st Class) |
| 55163 | UTILITY COST MANAGEMENT CONSULTANTS, 200 S ORCHARD DR SUITE #1, NORTH SALT LAKE, UT, 84054 | US Mail (1st Class) |
| 55163 | UTILITY SPECIALIST, INC, 113 EAST COLLEGE ST., SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55163 | UUNET TECHNOLOGIES, DEPT - L-390, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 55163 | V & H EXCAVATING CO INC, 402 NORBEH DR, HEBRON, IN, 46341-8501 | US Mail (1st Class) |
| 55163 | VALENITE INC, 1464 SOLUTIONS CENTER, CHICAGO, IL, 60677-1004 | US Mail (1st Class) |
| 55163 | VALERON STRENGTH FILMS, 9505 BAMBOO RD, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 55163 | VALLEY MACHINE WORKS, 701 WEST JACKSON ST, PHOENIX, AZ, 85007-3189 | US Mail (1st Class) |
| 55163 | VALVAX CORPORATION, 6007 PINEY BIRCH CT, HOUSTON, TX, 77345 | US Mail (1st Class) |
| 55163 | VAN LONDON COMPANY, INC, 6103 GLENMONT DR., HOUSTON, TX, 77081 | US Mail (1st Class) |
| 55163 | VAN LOTT, INC, 3464 SUNSET BLVD., WEST COLUMBIA, SC, 29169 | US Mail (1st Class) |
| 55163 | VANDERBURGH COUNTY TREASURER, PO BOX 77, EVANSVILLE, IN, 47701-0077 | US Mail (1st Class) |
| 55163 | VANS INDUSTRIAL, 231 CONDIT ST, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 55163 | VANTON PUMP & EQUIPMENT, 201 SWEETLAND AVE, HILLSIDE, NJ, 07205-1793 | US Mail (1st Class) |
| 55163 | VELOCITY EXPRESS, PO BOX 71245, CHICAGO, IL, 60694-1245 | US Mail (1st Class) |
| 55163 | VENABLE BAETJER & HOWARD LLP, PO BOX 630798, BALTIMORE, MD, 21263-0798 | US Mail (1st Class) |
| 55163 | VENABLE BAETJER AND HOWARD, 1800 MERCANTILE BANK & TRUST BLDG,, 2 HOPKINS PLAZ, BALTIMORE, MD, 21201-2978 | US Mail (1st Class) |
| 55163 | VENTURE PACKING & DISTRUBUTION CO, 6930-A SAN TOMAS RD., ELKRIDGE, MD, 21075-6215 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | VERIZON, ATTN: LAURA MURRAY, PO BOX 588, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 55163 | VERIZON, 185 FRANKLIN ST RM 903, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55163 | VERIZON NORTH, C/O AFNI VERIZON, 404 BROCK DRIVE, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 55163 | VERTEX INC, 1041 OLD CASSATT RD, BERWYN, PA, 19312-1151 | US Mail (1st Class) |
| 55163 | VIATEL SERVICES INC, POBOX 9201, UNIONDALE, NY, 11555-9201 | US Mail (1st Class) |
| 55163 | VIC SYSTEMS INTERNATIONAL INC, PO BOX 9354, SHAWNEE MISSION, KS, 66201 | US Mail (1st Class) |
| 55163 | VI-CHEM INC, PO BOX 558844, MIAMI, FL, 33255-8844 | US Mail (1st Class) |
| 55163 | VIDEO MONITORING SERVICES OF AMERICA LP, 330 W 42ND ST, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55163 | VIGNA, GUS, 5765 WHITE AVE., BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55163 | VIKING OFFICE PRODUCTS, PO BOX 30488, LOS ANGELES, CA, 90030-0488 | US Mail (1st Class) |
| 55163 | VIKING TECHNOLOGIES INC, ATTN: RONALD E NEWQUIST PRES, 13004 TILDEN AVE N, CHAMPLIN, MN, 55316-1122 | US Mail (1st Class) |
| 55163 | VILLA ROSA, 5786 S. ARCHER, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55163 | VILLAGE OF BEDFORD PARK, POBOX 128, BEDFORD PARK, IL, 60501-0128 | US Mail (1st Class) |
| 55163 | VISTA VERDE LANDSCAPING, PO BOX 582, TUSTIN, CA, 92781-0582 | US Mail (1st Class) |
| 55163 | VONWIN CAPITAL MANAGEMENT LP, (TRANSFEROR: PUMPTEK), 261 FIFTH AVE, 22ND FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55163 | VS VIRKLER & SON,INC, 7701 WEST ST., LOWVILLE, NY, 13367 | US Mail (1st Class) |
| 55163 | V-SPAN INC, 1100 FIRST AVE STE 400, ATTN CONTROLLER, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 55163 | VULCAN MATERIALS CO., PO BOX 101364, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 55163 | VULCAN PERFORMANCE CHEMICALS, PO BOX 945518, ATLANTA, GA, 30394-5518 | US Mail (1st Class) |
| 55163 | VULCAN PERFORMANCE CHEMICALS, FARM & INDUSTRIAL CHEMICAL CO, PO BOX 945518, ATLANTA, GA, 30394-5518 | US Mail (1st Class) |
| 55163 | VWR SCIENTIFIC, PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 55163 | VWR SCIENTIFIC, DIVISION OF VWR CORP., PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 55163 | VWR SCIENTIFIC PRODUCTS, PO BOX 626, BRIDGEPORT, NJ, 08014 | US Mail (1st Class) |
| 55163 | VWR SCIENTIFIC PRODUCTS CORP, .PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 55163 | W K MERRIMAN INC, 7038 RIVER RD, PITTSBURGH, PA, 15225 | US Mail (1st Class) |
| 55163 | W S TYLER, POBOX 632504, CINCINNATI, OH, 45263-2504 | US Mail (1st Class) |
| 55163 | W. J. MALONEY PLUMBING CO. INC, 9119 NORTH 7TH ST. STE.103, PHOENIX, AZ, 85020 | US Mail (1st Class) |
| 55163 | W.A. WILDE CO., 200 SUMMER STREET, 200 SUMMER ST, PO BOX 5838, HOLLISTON, MA, 01746-5838 | US Mail (1st Class) |
| 55163 | WACHOVIA BANK, INTL STANDBY LETTER OF CREDIT, PAUL HULBERT CFA, LAG-EAST (CORPORATE), 301 S COLLEGE ST; 15TH FLOOR, CHARLOTTE, NC, 28288 | US Mail (1st Class) |
| 55163 | WAGNER-SMITH PUMPS AND SYSTEMS, PO BOX 672, DAYTON, OH, 45401 | US Mail (1st Class) |
| 55163 | WALK, HAYDEL & ASSOCIATES, INC, 600 CARONDELET ST., NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 55163 | WALLACE COMPUTER SERVICES, INC, PO BOX 905046, CHARLOTTE, NC, 28290-5046 | US Mail (1st Class) |
| 55163 | WALLACE KING MARRARO & BRANSON, 1050 THOMAS JEFFERSON ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 55163 | WALLACE KING MARRARO & BRANSON PLLC, C/O CHRISTOPHER H MARRARO, 1050 THOMAS JEFFERSON ST NW STE 500, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 55163 | WALLER LANSDEN DORTCH & DAVIS, PO BOX 198966, NASHVILLE, TN, 37219-8966 | US Mail (1st Class) |
| 55163 | WALLYS RESTAURANT, 6521 RINGGOLD RD., EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 55163 | WALNUT INDUSTRIES INC, 1356 ADAMS RD, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 55163 | WALTER A WOOD SUPPLY, 4509 ROSSVILLE BLVD., PO BOX 72847, CHATTANOOGA, TN, 37407-5847 | US Mail (1st Class) |
| 55163 | WALTER G COALE INC, PO BOX 39, CHURCHVILLE, MD, 21028 | US Mail (1st Class) |
| 55163 | WALTER SEELEY, 145 FRIES MILL ROAD, BRIDGEPORT, NJ, 08014 | US Mail (1st Class) |
| 55163 | WALTER WURDACK, INC, 4977 FYLER AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 55163 | WALTON & LONSBURY INC, P O BOX 206, 78 NORTH AV, ATTLEBORO, MA, 02703-0206 | US Mail (1st Class) |
| 55163 | WALTZ-DETTMER SUPPLY, 836 DEPOT ST, CINCINNATI, OH, 45204 | US Mail (1st Class) |
| 55163 | WARD ELECTRICAL INC, PO BOX 4936, GREENVILLE, SC, 29608 | US Mail (1st Class) |
| 55163 | WAREHOUSE ASSOCIATES, 707 N SHEPHERD DR STE 700, HOUSTON, TX, 77007-1351 | US Mail (1st Class) |
| 55163 | WARREN ELECTRIC GROUP, 2929 MCKINNEY, HOUSTON, TX, 77003 | US Mail (1st Class) |
| 55163 | WARREN RUPP INC, PO BOX 1568, MANSFIELD, OH, 44901-1156 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55163 | WASHINGTON DEPT OF REVENUE, PO BOX 47450, OLYMPIA, WA, 98504-7450 | US Mail (1st Class) |
| 55163 | WASHINGTON GAS, (REF: CC PARTNERS), CUSTOMER CREDIT DEPT, 1100 H ST NW 2ND FL, WASHINGTON, DC, 20080 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT, 1580 E ELWOOD, PHOENIX, AZ, 85040 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT, PO BOX 840606, DALLAS, TX, 75284-0606 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT, PO BOX 9001054, LOUISVILLE, KY, 40290-1054 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT OF CENTRAL MS, PO BOX 9001315, LOUISVILLE, KY, 40290-1315 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT OF COLORADO, CSI LANDFILL, 40000 WCR 25, AULT, CO, 80610 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT OF HOUSTON, ATTENTION COLLECTION, 1901 AFTON, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT OF HOUSTON, COLLECTION, 1901 AFTON, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT OF INDIANA -, NORTHWEST, PO BOX 9001194, LOUISVILLE, KY, 40290-1194 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT OF INDIANA NW, 2000 DOMBEY RD, PORTAGE, IN, 46368-1441 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT OF ORANGE COUNTY, PO BOX 78251, PHOENIX, AZ, 85062-8251 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT OF UTAH,INC, PO BOX 78251, PHOENIX, AZ, 85062-8251 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT PASADENA, PO BOX 78251, PHOENIX, AZ, 85062-8251 | US Mail (1st Class) |
| 55163 | WASTE MANAGEMENT-MCKITTRICK SITE, PO BOX 471, KETTLEMAN CITY, CA, 93239 | US Mail (1st Class) |
| 55163 | WATER WORKS 9, WARD 4, PO BOX 10, SULPHUR, LA, 70664-0010 | US Mail (1st Class) |
| 55163 | WATERMARK TECHNOLOGIES, 762 ROUTE 15 SOUTH, JEFFERSON SQ, LAKE HOPATCONG, NJ, 07849 | US Mail (1st Class) |
| 55163 | WATJUS ELECTRIC INC, ELECTRICAL CONTRACTORS, 231 AYER ROAD UNIT 8, HARVARD, MA, 01451 | US Mail (1st Class) |
| 55163 | WATSON LAND COMPANY, 22010 S WILMINGTON AVE STE 400, ATTN GENERAL COUNSEL, CARSON, CA, 90745 | US Mail (1st Class) |
| 55163 | WAYNE INDUSTRIAL EQUIPMENT, 1001 HILLDALE AVE, HAVERHILL, MA, 01832-1352 | US Mail (1st Class) |
| 55163 | WEATHERFORD INTERNATIONAL INC, ATTN: BURT MARTIN, 515 POST OAK BLVD STE 600, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 55163 | WEBSTERS ONLINE, INC, 237 SAW MILL ROAD, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 55163 | WEEKS WILLIAMS DEVORE INC, PO BOX 987, 1014 INDUSTRIAL DRIVE, MATTHEWS, NC, 28106 | US Mail (1st Class) |
| 55163 | WEIL, GOTSHAL & MANGES, ATTN: TREASURER, ATTN: TREASURER, 767 FIFTH AVE, NEW YORK, NY, 10153-0119 | US Mail (1st Class) |
| 55163 | WEILL, HANS, 755 HEARTHSTONE DR, BASALT, CO, 81621 | US Mail (1st Class) |
| 55163 | WEIR SLURRY GROUP INC, PO BOX 7610, MADISON, WI, 53707-7610 | US Mail (1st Class) |
| 55163 | WEISS INSTRUMENT INC, 300 MT LEBANON BLVD STE 2202, PITTSBURGH, PA, 15234-1508 | US Mail (1st Class) |
| 55163 | WELDING SERVICES INC, ATTN: DOUGLAS R THOMPSON, 1872-C INDEPENDENCE SQUARE, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 55163 | WELD-RITE SERVICE INC, ATTN: JOEL A STEIN, 6 W HUBBARD ST 8TH FL, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55163 | WELL SAFE INC, 100 PETROLEUM DR STE 200, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 55163 | WELLS FARGO FINANCIAL LEASING, INC, PO BOX 98789, LAS VEGAS, NV, 89193-8789 | US Mail (1st Class) |
| 55163 | WESCO DISTRIBUTION INC, C/O JULIE QUAGLIANO ESQ, 3243 P ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 55163 | WEST GROUP, ATTN JOHN K ROSSMAN ESQ, MOSS & BARNETT, 4800 WELLS FARGO CENTER, 90 SOUTH SEVENTH ST, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 55163 | WEST GROUP, JOHN K ROSSMAN, MOSS & BARNETT, 4800 WELLS FARGO CENTER, 90 SOUTH SEVENTH ST, MINNEAPOLIS, MN, 55402-4129 | US Mail (1st Class) |
| 55163 | WEST YORK PARTNERSHIP, DELCO CENTRE, P. O. BOX 1283, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 55163 | WESTAR COMPANY, PO BOX 55347, HOUSTON, TX, 77255-5347 | US Mail (1st Class) |
| 55163 | WESTAR ENERGY, ATT: BANKRUPTCY TEAM, PO BOX 208, WICHITA, KS, 67201-0208 | US Mail (1st Class) |
| 55163 | WESTERN FIRE DEPT SUPPLY, 601 E 45TH AVE, DENVER, CO, 80216 | US Mail (1st Class) |
| 55163 | WESTERN PETERBILT (TACOMA), 3443 20TH ST EAST, FIFE, WA, 98424 | US Mail (1st Class) |
| 55163 | WESTERN PROCESS COMPUTERS INC, 2033 W NORTH LANDE #14, PHOENIX, AZ, 85021-1900 | US Mail (1st Class) |
| 55163 | WESTERN PROCESSING TRUST FUND, C/O JESSKA HINES, PO BOX 3707 MAIL STOP 6Y-94, SEATTLE, WA, 98124-2207 | US Mail (1st Class) |
| 55163 | WESTERN STATES OIL CO, PO BOX 1307, SAN JOSE, CA, 95109-1307 | US Mail (1st Class) |
| 55163 | WESTLAKE CA&O CORPORATION, JACKIE DICKINSON, 2801 POST OAK BLVD #600, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 55163 | WESTON BENSHOOF ROCHEFORT, RUBALCAVA MACCUISH LLP, 444 SOUTH FLOWER ST FORTY-THIRD FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | WESTSIDE BUILDING MATERIAL CORP, ATTN: JOE BOWERBANK, PO BOX 711, ANAHEIM, CA, 92815 | **US Mail (1st Class)** |
| 55163 | WEYERHAEUSER, POBOX 640160, PITTSBURGH, PA, 15264-0160 | **US Mail (1st Class)** |
| 55163 | WH COOKE & CO INC, PO BOX 893, HANOVER, PA, 17331-0893 | **US Mail (1st Class)** |
| 55163 | WHITE & CASE, 1155 AVE OF THE AMERICAS, NEW YORK, NY, 10036-2787 | **US Mail (1st Class)** |
| 55163 | WHITE AND WILLIAMS LLP, ATTN RICHARD A CURTIS ESQ, 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | **US Mail (1st Class)** |
| 55163 | WHITE CAP INDUSTRIES, 297 S VASCO RD, LIVERMORE, CA, 94551 | **US Mail (1st Class)** |
| 55163 | WHITE CIRCLE, 697 GODSHALL RD, TELEFORD, PA, 18969 | **US Mail (1st Class)** |
| 55163 | WHITTAKER CLARK & DANIELS INC, POBOX 18466, NEWARK, NJ, 07191 | **US Mail (1st Class)** |
| 55163 | WILCO WOOD WORKS INC, PO BOX 286, 15 E MAIN ST, IRWINTON, GA, 31042 | **US Mail (1st Class)** |
| 55163 | WILLAMETTE INDUSTRIES NKA WEYERHAEUSER, C/O KURTIS B REEG, LERITZ PLUNKETT & BRUNING, ONE CITY CENTRE STE 2001, SAINT LOUIS, MO, 63101 | **US Mail (1st Class)** |
| 55163 | WILLIAM M MERCER INC, PO BOX 13793, NEWARK, NJ, 07188-0793 | **US Mail (1st Class)** |
| 55163 | WILLIAMS COMMUNICATIONS SOLUTIONS, ATTN: VICKI PLETCHER, ONE TECHNOLOGY CENTER, TX9-218 B/K, TULSA, OK, 74103 | **US Mail (1st Class)** |
| 55163 | WILLIAMS INDUSTRIES INC, C/O STEVE J EISENSTEIN ESQ, LUM DANZIS DRASCO & POSITAN LLC, 103 EISENHOWER PKWY, ROSELAND, NJ, 07068 | **US Mail (1st Class)** |
| 55163 | WILLIAMS SCOTSMAN INC, 8211 TOWN CENTER DRIVE, BALTIMORE, MD, 21236 | **US Mail (1st Class)** |
| 55163 | WILLIAMS, ALAN C (RE: MINNESOTA POLLUTION CONTROL AGENCY), MINNESOTA ATTORNEY GENERAL OFFICE, STE 900 NCL TOWER, 445 MINNESOT ST, SAINT PAUL, MN, 55101 | **US Mail (1st Class)** |
| 55163 | WILNER-GREENE ASSOC., 449 FOREST AVE PLAZA, PORTLAND, ME, 04101-2011 | **US Mail (1st Class)** |
| 55163 | WILSON CONTRACTOR INC, 7498 HWY 184E, DONALDS, SC, 29638 | **US Mail (1st Class)** |
| 55163 | WILSON COUNTY, C/O DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | **US Mail (1st Class)** |
| 55163 | WILSON INDUSTRIAL SALES CO INC, PO BOX 297, RENSSELAER, IN, 47978-0297 | **US Mail (1st Class)** |
| 55163 | WILSON MOVING & STORAGE CO, INC, PO BOX 466, BUFFALO, NY, 14223-0466 | **US Mail (1st Class)** |
| 55163 | WILSON WELDING SERVICE INC, 2939 SNAPFINGER ROAD, DECATUR, GA, 30034 | **US Mail (1st Class)** |
| 55163 | WINDOWS ON THE BAY, 1402 COLONY RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 55163 | WINGFOOT COMMERCIAL TIRE, PO BOX 48, FORT SMITH, AR, 72902 | **US Mail (1st Class)** |
| 55163 | WINSTELL CONTROLS, INC, 1423 QUEEN CITY AVE, CINCINNATI, OH, 45214 | **US Mail (1st Class)** |
| 55163 | WISCONSIN DEPT OF REVENUE, 2135 RIMROCK RD, MADISON, WI, 53713 USA | **US Mail (1st Class)** |
| 55163 | WISCONSIN ELECTRIC WISCONSIN GAS, ATTN: ELAINE, 231 W MICHIGAN ST RM 187, MILWAUKEE, WI, 53290 | **US Mail (1st Class)** |
| 55163 | WITHAM SALES & SERVICES, INC, 6435 HOWARD ST., HAMMOND, IN, 46320 | **US Mail (1st Class)** |
| 55163 | WM BARR & CO INC, ATTN: SHARON FRANKLIN, PO BOX 2121, MEMPHIS, TN, 38159 | **US Mail (1st Class)** |
| 55163 | WM W MEYER & SONS INC, 8261 ELMWOOD AVE, SKOKIE, IL, 60077 | **US Mail (1st Class)** |
| 55163 | WOLBERT, JAMES D, 55 SHARPTOWN RD, SWEDESBORO, NJ, 08085 | **US Mail (1st Class)** |
| 55163 | WOLCOTT WATER SYSTEMS, INC, 2007 WOLCOTT DR., COLUMBIA, MO, 65202 | **US Mail (1st Class)** |
| 55163 | WOOD ASSOCIATES, 3073 CORVIN DR, SANTA CLARA, CA, 95051 | **US Mail (1st Class)** |
| 55163 | WOODARD & CURRAN INC, R DUFF COLLINS, 41 HUTCHINS DR, PORTLAND, ME, 04102 | **US Mail (1st Class)** |
| 55163 | WOODARD & CURRAN INC, 41 HUTCHINS DR, ATTN R DUFF COLLINS, PORTLAND, ME, 04102 | **US Mail (1st Class)** |
| 55163 | WOODS HOLE GROUP INC, THE, 81 TECHNOLOGY PARK DR, EAST FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 55163 | WOODWISE INC, 942 VALLEY BROOK RD, GARNET VALLEY, PA, 19060 | **US Mail (1st Class)** |
| 55163 | WOOLF,MCCLANE,BRIGHT,ALLEN & CARPENTER, 900 SOUTH GAY ST, KNOXVILLE, TN, 37902 | **US Mail (1st Class)** |
| 55163 | WORDNET INC, P O BOX 2255, 282 CENTRAL ST, ACTON, MA, 01720-2255 | **US Mail (1st Class)** |
| 55163 | WORKING CONCEPTS INC, 10490 LITTLE PATUXENT PKWY STE 600, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55163 | WORKSAFE, SUITE 213, 206 WAREHAM ST, MIDDLEBORO, MA, 02346 | **US Mail (1st Class)** |
| 55163 | WORLD DATA PUBLISHERS, | **US Mail (1st Class)** |
| 55163 | WORLD WIDE FILTRATION INC., PO BOX 1186, BAYTOWN, TX, 77522-1186 | **US Mail (1st Class)** |
| 55163 | WORLDCOM-FORMERLY UUNET, PAYMENTS PROCESSING CENTER, PAYMENT PROCESSING CENTER, PO BOX 85080, RICHMOND, VA, 23285-4100 | **US Mail (1st Class)** |
| 55163 | WORLDWIDE METRICS, INC, 67 VERONICA AVE., SOMERSET, NJ, 08873 | **US Mail (1st Class)** |
| 55163 | WORLDWIDE RECLAMATION INC, 2183 BUCKINGHAM RD., SUITE 266, RICHARDSON, TX, 75081 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55163 | WORTHINGTON PUMP ENGINEERING, 625 DISTRICT DR, ITASCA, IL, 60143 | **US Mail (1st Class)** |
| 55163 | WR GRACE & CO, 4220 W GLENROSA AVE, PHOENIX, AZ, 85019 | **US Mail (1st Class)** |
| 55163 | WRIGHT BROTHERS, INC, 1930 LOSANTIVILLE AVE., CINCINNATI, OH, 45237 | **US Mail (1st Class)** |
| 55163 | WROE PALLET, PO BOX 415, HAWESVILLE, KY, 42348 | **US Mail (1st Class)** |
| 55163 | WW GRAINGER INC, 7300 N MELVINA, NILES, IL, 60714 | **US Mail (1st Class)** |
| 55163 | XCEL ENERGY, 1518 CHESTNUT AVE N, MINNEAPOLIS, MN, 55403 | **US Mail (1st Class)** |
| 55163 | XEROX CAPITAL SERVICES LLC, ATTN: CATHY FLOWERS, 800 CARILLON PKWY, ST PETERSBURG, FL, 33716 | **US Mail (1st Class)** |
| 55163 | XEROX CORPORATION, ATTN: CATHY FLOWERS, LEGAL DEPT MS 1 2, 800 CARILLON PKWY, ST PETERSBURG, FL, 33716 | **US Mail (1st Class)** |
| 55163 | XEROX CORPORATION, LEGAL DEPT MS 1-2, ATTN: CATHY FLOWERS, 800 CARILLON PKWY, ST PETERSBURG, FL, 33716 | **US Mail (1st Class)** |
| 55163 | XPECT, 2724 S CONSTITUTION, WEST VALLEY, UT, 84119 | **US Mail (1st Class)** |
| 55163 | XPECT FIRST AID, 6808 HOBSON VALLEY DR., WOODRIDGE, IL, 60517 | **US Mail (1st Class)** |
| 55163 | XPEDX, 541 REPUBLIC CIRCLE, BIRMINGHAM, AL, 35214 | **US Mail (1st Class)** |
| 55163 | XPEDX, ATTN KAY DAVIS, 1427 MARVIN GRIFFIN RD, AUGUSTA, GA, 30906 | **US Mail (1st Class)** |
| 55163 | XPEDX, PO BOX 91694, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 55163 | XPEDX (RESOURCE NET INTERNATIONAL), PO BOX 905577, CHARLOTTE, NC, 28290-5577 | **US Mail (1st Class)** |
| 55163 | XTEK INC, 11451 READING RD, CINCINNATI, OH, 45241-2283 | **US Mail (1st Class)** |
| 55163 | XTRA LEASE LLC F/K/A XTRA LEASE INC, 7911 FORSYTH BLVD STE 600, SAINT LOUIS, MO, 63105-3860 | **US Mail (1st Class)** |
| 55163 | XYTEL CORPORATION, 4259 E 49TH ST, CLEVELAND, OH, 44125 | **US Mail (1st Class)** |
| 55163 | YALE INC, 9649 GIRARD AVE SOUTH, MINNEAPOLIS, MN, 55431 | **US Mail (1st Class)** |
| 55163 | YANG, JULIE C, 4025 VILLA VISTA, PALO ALTO, CA, 94306 | **US Mail (1st Class)** |
| 55163 | YELLOW CAB ASSOC, ATTN:  FRAN, 640 BOSTON AVE, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 55163 | YOKOGAWA CORPORATION OF AMERICA, C/O MIMI SMITH, 2 DART ROAD, NEWNAN, GA, 30265 | **US Mail (1st Class)** |
| 55163 | YORK INTERNATIONAL CORPORATION, PO BOX 640064, PITTSBURGH, PA, 15264-0064 | **US Mail (1st Class)** |
| 55163 | YORKE, JUDITH, YORKE ENGINEERING, 31726 RANCHO VIEJO RD STE 218, SAN JUAN CAPISTRANO, CA, 92675 | **US Mail (1st Class)** |
| 55163 | YORKTOWN PRECISION EONIC, 1850 OLIVER AVE, INDIANAPOLIS, IN, 46221-1165 | **US Mail (1st Class)** |
| 55163 | YOUNG & BERTKE AIR SYSTEMS CO, 2118 WINCHELL AVE, ATTN ROGER YOUNG, CINCINNATI, OH, 45214 | **US Mail (1st Class)** |
| 55163 | ZANNINOS CATERING, 7770 GOUGH ST., BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 55163 | ZEE MEDICAL INC, PO BOX 1210 - S.C. #134, INDIAN TRAIL, NC, 28079 | **US Mail (1st Class)** |
| 55163 | ZEE MEDICAL SERVICE CO., 19700 BUSINESS PKWY, WALNUT, CA, 91789-2812 | **US Mail (1st Class)** |
| 55163 | ZEE MEDICAL SERVICES, 2734 SUNRISE BLVD STE 309, PEARLAND, TX, 77584-8709 | **US Mail (1st Class)** |
| 55163 | ZEE SERVICE CO., PO BOX 29099, SHREVEPORT, LA, 71149-9099 | **US Mail (1st Class)** |
| 55163 | ZEP MANUFACTURING CO, POBOX 530737, ATLANTA, GA, 30353-0737 | **US Mail (1st Class)** |
| 55163 | ZEP MANUFACTURING CO., PO BOX 382012, PITTSBURGH, PA, 15250-8012 | **US Mail (1st Class)** |
| 55163 | ZEP MANUFACTURING COMPANY, DEPT LA21294, PASADENA, CA, 91185-1294 | **US Mail (1st Class)** |
| 55163 | ZHAGRUS ENVIRONMENTAL INC, C/O ENVIROCARE OF UTAH INC, 605 N 5600 W, SALT LAKE CITY, UT, 84116 | **US Mail (1st Class)** |
| 55163 | ZYMARK CORPORATION, ZYMARK CENTER, 68 ELM ST, HOPKINTON, MA, 01748 | **US Mail (1st Class)** |

**Subtotal for this group:  4243**