## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **W. R. GRACE & CO., et al.,** | § | **Case No. 01-01139 (JKF)** |
| | § | |
| *Debtors.* | § | **Jointly Administered** |
| | § | |
| | § | Objection Deadline: 3/6/2014; 4:00 PM ET |
| | § | Hearing Date: TBD |

**TWENTY-FIRST QUARTERLY APPLICATION OF ALAN B. RICH, ESQ. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS-RELATED PROPERTY DAMAGE CLAIMANTS AND HOLDERS OF DEMANDS FOR THE 51st QUARTERLY <u>PERIOD FROM OCTOBER 1, 2013 THROUGH DECEMBER 31, 2013</u>**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Alan B. Rich, Esq., pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order"), the Amended Administrative Order under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members (the "Amended Interim Compensation Order") and Del. Bankr. LR 2016-2, and hereby applies for an order allowing him (i) compensation in the amount of $37,575.00 for the reasonable and necessary legal services he has rendered to Judge Alexander M. Sanders, Jr., Legal Representative for Future Asbestos-Related Property

-1-

Damage Claimants and Holders of Demands, and (ii) reimbursement of actual and necessary expenses that he has incurred in the amount of $679.48, for a total of $38,254.48, or one hundred percent (100%) of all compensation and expense reimbursement requested for the period October 1, 2013 through December 31, 2013 (the "Quarterly Fee Application"), and in support of this Quarterly Fee Application, would respectfully show as follows:

## I.

## SUMMARY

| | |
|---|---|
| Name of Applicant: | Alan B. Rich, Esq. |
| Authorized to Provide Services To: | Judge Alexander M. Sanders, Jr., Legal Representative for Future Asbestos-Related Property Damage Claimants and Holders of Demands |
| Date of Retention: | September 29, 2008 (*nunc pro tunc*) |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2013 to December 31, 2013 |
| Amount of Fees Sought as Actual Reasonable and Necessary: | $37,575.00 |
| Amount of Expenses Sought as Actual, Reasonable and Necessary: | $679.48 |

This is a(n):   ☐Monthly   ☒Quarterly   ☐Interim   ☐Final Application

## PRIOR APPLICATIONS

| Date Filed | Period Covered | Requested Fees[1] | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/2008 | 9/29/2008 to 9/30/2008 | $5,796.00 | $693.50 | Paid | Paid |
| 11/15/2008 | 10/1/2008 to 10/30/2008 | $24,380.00 | $3,821.18 | Paid | Paid |
| 12/11/2008 | 11/1/2008 to 11/30/2008 | $35,326.00 | $4,010.79 | Paid | Paid |
| 1/2/2009 | 12/1/2008 to 12/31/2008 | $18,510.00 | $1,482.39 | Paid | Paid |
| 2/1/2009 | 1/1/2009 to 1/31/2009 | $31,740.00 | $2,717.34 | Paid | Paid |
| 3/2/2009 | 2/1/2009 to 2/28/2009 | $32,614.00 | $2,420.56 | Paid | Paid |
| 4/2/2009 | 3/1/2009 to 3/31/2009 | $27,186.00 | $4,556.30 | Paid | Paid |
| 5/5/2009 | 4/1/2009 to 4/30/2009 | $25,898.00 | $2,612.62 | Paid | Paid |
| 6/2/2009 | 5/1/2009 to 5/31/2009 | $56,304.00 | $5,301.01 | Paid | Paid |
| 7/1/2009 | 6/1/2009 to 6/30/2009 | $56,902.00 | $7,769.09 | Paid | Paid |
| 8/22/2009 | 7/1/2009 to 7/31/2009 | $40,296.00 | $4,279.60 | Paid | Paid |
| 9/1/2009 | 8/1/2009 to 8/31/2009 | $56,442.00 | $6,484.97 | Paid | Paid |
| 10/1/2009 | 9/1/2009 to 9/30/2009 | $65,184.00 | $6,064.05 | Paid | Paid |
| 11/1/2009 | 10/1/2009 to 10/31/2009 | $28,848.00 | $2,337.16 | Paid | Paid |
| 12/1/2009 | 11/1/2009 to 11/30/2009 | $16,176.00 | $10.35 | Paid | Paid |
| 1/3/2010 | 12/1/2009 to 12/31/2009 | $7,200.00 | $194.00 | Paid | Paid |

---

[1] At 80% of the total incurred.

| 2/1/2010 | 1/1/2010 to 1/31/2010 | $29,088.00 | $2,415.28 | Paid | Paid |
|---|---|---|---|---|---|
| 3/2/2010 | 2/1/2010 to 2/28/2010 | $7,392.00 | $187.00 | Paid | Paid |
| 4/1/2010 | 3/1/2010 to 3/31/2010 | $7,200.00 | $150.56 | Paid | Paid |
| 5/3/2010 | 4/1/2010 to 4/30/2010 | $11,040.00 | $805.28 | Paid | Paid |
| 6/1/2010 | 5/1/2010 to 5/31/2010 | $5,808.00 | $44.00 | Paid | Paid |
| 7/1/2010 | 6/1/2010 to 6/30/2010 | $9,792.00 | $779.81 | Paid | Paid |
| 8/2/2010 | 7/1/2010 to 7/31/2010 | $7,824.00 | $208.00 | Paid | Paid |
| 9/1/2010 | 8/1/2010 to 8/31/2010 | $4,272.00 | $273.00 | Paid | Paid |
| 10/1/2010 | 9/1/2010 to 9/30/2010 | $6,672.00 | $30.00 | Paid | Paid |
| 11/1/2010 | 10/1/2010 to 10/31/2010 | $3,408.00 | $44.00 | Paid | Paid |
| 12/1/2010 | 11/1/2010 to 11/30/2010 | $6,012.00 | $0 | Paid | Paid |
| 1/3/2011 | 12/1/2010 to 12/31/2010 | $13,572.00 | $1,146.02 | Paid | Paid |
| 2/1/2011 | 1/1/2011 to 1/31/2011 | $13,416.00 | $1,247.19 | Paid | Paid |
| 3/1/2011 | 2/1/2011 to 2/28/2011 | $17,992.00 | $1,509.34 | Paid | Paid |
| 4/1/2011 | 3/1/2011 to 3/31/2011 | $10,660.00 | $201.00 | Paid | Paid |
| 5/2/2011 | 4/1/2011 to 4/30/2011 | $13,364.00 | $44.00 | Paid | Paid |
| 6/1/2011 | 5/1/2011 to 5/31/2011 | $22,932.00 | $243.05 | Paid | Paid |
| 7/1/2011 | 6/1/2011 to 6/30/2011 | $18,824.00 | $533.60 | Paid | Paid |
| 8/1/2011 | 7/1/2011 to 7/31/2011 | $10,088.00 | $0 | Paid | Paid |

| 9/1/2011 | 8/1/2011 to 8/31/2011 | $6,708.00 | $20.88 | Paid | Paid |
|---|---|---|---|---|---|
| 10/3/2011 | 9/1/2011 to 9/30/2011 | $6,500.00 | $0 | Paid | Paid |
| 11/1/2011 | 10/1/2011 to 10/31/2011 | $6,396.00 | $0 | Paid | Paid |
| 12/5/2011 | 11/1/2011 to 11/30/2011 | $6,084.00 | $0 | Paid | Paid |
| 1/3/2012 | 12/1/2011 to 12/31/2011 | $3,484.00 | $30.00 | Paid | Paid |
| 2/1/2012 | 1/1/2012 to 1/31/2012 | $8,372.00 | $0 | Paid | Paid |
| 3/5/2012 | 2/1/2012 to 2/29/2012 | $13,312.00 | $30.00 | Paid | Paid |
| 4/2/2012 | 3/1/2012 to 3/31/2012 | $8,060.00 | $0 | Paid | Paid |
| 5/3/2012 | 4/1/2012 to 4/30/2012 | $8,628.00 | $637.84 | Paid | Paid |
| 6/1/2012 | 5/1/2012 to 5/31/2012 | $18,450.00 | $1,613.72 | Paid | Paid |
| 7/2/2012 | 6/1/2012 to 6/30/2012 | $21,164.00 | $1,753.72 | Paid | Paid |
| 8/1/2012 | 7/1/2012 to 7/31/2012 | $22,400.00 | $565.23 | Paid | Paid |
| 9/4/2012 | 8/1/2012 to 8/31/2012 | $17,808.00 | $0.00 | Paid | Paid |
| 10/1/2012 | 9/1/2012 to 9/30/2012 | $5,992.00 | $0.00 | Paid | Paid |
| 11/1/2012 | 10/1/2012 to 10/31/2012 | $8,120.00 | $30.00 | Paid | Paid |
| 12/4/2012 | 11/1/2012 to 11/30/2012 | $12,880.00 | $0.00 | Paid | Paid |
| 1/2/2013 | 12/1/2012 to 12/31/2012 | $17,696.00 | $339.28 | Paid | Paid |
| 2/1/2013 | 1/1/2013 to 1/31/2013 | $28,168.00 | $393.21 | Paid | Paid |
| 3/1/2013 | 2/1/2013 to 2/28/2013 | $10,640.00 | $344.94 | Paid | Paid |

| 4/1/2013 | 3/1/2013 to 3/31/2013 | $11,872.00 | $0.00 | Paid | Paid |
| 5/1/2013 | 4/1/2013 to 4/30/2013 | $10,024.00 | $26.50 | Paid | Paid |
| 6/2/2013 | 5/1/2013 to 5/31/2013 | $18,704.00 | $1,289.82 | Paid | Paid |
| 7/1/2013 | 6/1/2013 to 6/30/2013 | $34,980.00 | $3,478.25 | Paid | Paid |
| 8/1/2013 | 7/1/2013 to 7/31/2013 | $11,940.00 | $287.83 | Paid | Paid |
| 9/3/2013 | 8/1/2013 to 8/31/2013 | 8,220.00 | $30.00 | Paid | Paid |
| 10/1/2013 | 9/1/2013 to 9/30/2013 | $11,100.00 | $0.00 | Paid | Paid |
| 11/1/2013 | 10/1/2013 to 10/31/2013 | $5,820.00 | $0.00 | Paid | Paid |
| 12/2/2013 | 11/1/2013 to 11/30/2013 | $9,240.00 | $0.00 | Paid | Paid |
| 1/2/2014 | 12/1/2013 to 12/31/2013 | $15,000.00 | $679.48 | Paid | Paid |

Alan B. Rich is the only attorney providing services in this Fee Application period.  Mr.

Rich has practiced law for 29 years, and his billing rate is $750 per hour.  In this Quarterly

Application period Mr. Rich billed 55.9 hours,[2] for a total amount billed of $37,575.00, of which

80% ($30,060.00) has already been paid.  All expenses, $307.83, have been billed and paid.

**Therefore, the amount not yet approved on an interim basis or paid is $7,515.00 in fees.**

The time for preparation of this Twenty-First Quarterly Application is approximately 1.5

hours, for which $1,125.00 will be requested in a future application.

---

[2] Actual Non-Productive travel time, if any, is included in this figure, although it was billed at 50% of the actual time incurred.

<u>COMPENSATION BY PROJECT CATEGORY</u>

| Project Category | Hours | Amount |
|---|---|---|
| Confirmation | 36.4 | $27,300.00 |
| Fee Applications | 7.9 | $5,925.00 |
| Travel | 11.6  (@100%) | $4,350.00   (@50%) |
| TOTAL | 55.9 | $37,575.00 |

<u>EXPENSE SUMMARY</u>

| Description | Expense |
|---|---|
| Travel | $679.48 |
| TOTAL | $679.48 |

## II.

## <u>APPLICATION</u>

1.      On April 2, 2001 , (the "Petition Date") each of the Debtors filed a

voluntary petition for relief under Chapter 11 of Title 11 of the United States Bankruptcy Code

(the "Chapter 11 Cases").  On April 2, 2001, the Court entered an order procedurally

consolidating the Chapter 11 Cases for administrative purposes only.  Since the Petition Date, the

Debtors are continuing to operate their businesses and manage their properties and assets as

debtors-in-possession pursuant to sections 1107(a) and 1108 of the United States Bankruptcy

Code.  The Plan has been confirmed and is now on appeal to the Third Circuit.

2.      On May 3, 2001, the Court entered an Interim Compensation Order, as

amended by the Amended Interim Compensation Order, establishing procedures for monthly

compensation and reimbursement of expenses of professionals (each such application, a

"Monthly Fee Application"), and whereby any notice party listed in the Amended Interim

Compensation Order may object to such Monthly Fee Application.  If no notice party objects to

professional's Monthly Fee Application within twenty (20) days after the date of service of the

Monthly Fee Application, the applicable professional may submit to the Court a certification of

no objection authorizing the interim compensation and reimbursement of eighty percent (80%) of

the fees requested and one hundred percent (100%) of the expenses requested, subject to the

filing and approval of the interim and final fee applications of the professional.

3.    Furthermore, and also pursuant to the Amended Interim Compensation

Order, within forty-five (45) days of the end of each quarter, professionals are required to file

and serve, upon the notice parties, a quarterly request (a "Quarterly Fee Application") for interim

Court approval and allowance of the Monthly Fee Applications filed during the quarter covered

by that Quarterly Fee Application.  If the Court grants the relief requested by the Quarterly Fee

Application, the Debtors are authorized and directed to pay the professional 100% of the fees and

expenses requested in the Monthly Fee Applications covered by that Quarterly Fee Application,

less any amounts previously paid in connection with the Monthly Fee Applications.  Any

payment made pursuant to the Monthly Fee Applications or a Quarterly Fee Application is

subject to final approval of all fees and expenses at a hearing on the professional's final fee

application.

4.    By an order of this Court, the PD FCR was authorized to retain Alan B. Rich as

his counsel, effective as of September 29, 2008 (the "Retention Order").  The Retention Order

authorizes the Debtors to compensate Rich at his hourly rate charged for services of this type and

to be reimbursed for actual and necessary out-of-pocket expenses that he incurred, subject to

application to this Court in accordance with the Bankruptcy Code, the Federal Rules of

Bankruptcy Procedure, all applicable local rules and orders of this Court.

5.      This Quarterly Fee Application, which is submitted in accordance with the

Amended Interim Compensation Order, is Rich's Twenty-First Quarterly Fee Application for

compensation for services rendered in connection with the Chapter 11 Cases and covers the 50th

Quarterly fee period of October 1, 2013 through December 31, 2013 (the "Fee Period").

6.      Rich has filed with the Court the following Monthly Fee Applications for

interim compensation during the Fee Period:

(a)     Application of Alan B. Rich, Esq. For Compensation for Services and
        Reimbursement of Expenses as Counsel to the Legal Representative for Future
        Asbestos-related Property Damage Claimants And Holders of Demands for the
        Sixty-Second Interim Period from October 1, 2013 Through October 31, 2013,
        seeking $5,820.00 (80% of $7,275.00) in fees;

(b)     Application of Alan B. Rich, Esq. For Compensation for Services and
        Reimbursement of Expenses as Counsel to the Legal Representative for Future
        Asbestos-related Property Damage Claimants And Holders of Demands for the
        Sixty-Third Monthly Interim Period from November 1, 2013 Through November
        30, 2013, seeking $9,240.00 (80% of $11,550.00) in fees; and

(c)     Application of Alan B. Rich, Esq. For Compensation for Services and
        Reimbursement of Expenses as Counsel to the Legal Representative for Future
        Asbestos-related Property Damage Claimants And Holders of Demands for the
        Sixty-Fourth Monthly Interim Period from December 1, 2013 Through December
        31, 2013, seeking $15,000.00 (80% of $18,750.00) in fees and $679.48 in
        expenses.

7.      The monthly fee applications covered by this Quarterly Fee Application contain

detailed daily time logs describing the actual and necessary services provided by Rich during the

Fee Period, as well as other detailed information required to be included in fee applications.  The

Sixty-Second, Sixty-Third and Sixty-Fourth monthly fee applications (collectively, the

"Applications") are attached hereto as Exhibits "1," "2" and "3" respectively.

8.     The periods for objecting to the fee and expense reimbursements relating to the Sixty-Second, Sixty-Third and Sixty-Fourth monthly fee applications have each passed without any objections being filed, whereupon Rich filed Certificates of No Objection with the Court, and Rich has been paid interim compensation and reimbursement of 80% of the fees and 100% of the expenses requested.

9.     Rich has filed 20 prior Quarterly Fee Applications.

10.     By this Twenty-First Quarterly Fee Application, Rich requests that the Court approve the interim allowance of compensation for professional services rendered and the reimbursement of actual and necessary expenses incurred by Rich from October 1, 2013 through December 31, 2013, and authorize and require payment of said amounts less any amounts previously paid to Rich pursuant to the Monthly Fee Applications and the procedures set forth in the Amended Interim Compensation Order.  As stated above, the full scope of the services provided and the related expenses incurred are fully described in the Monthly Fee Applications that already have been filed with the Court.

11.     Rich reserves his right to seek at a later date compensation for services rendered and expenses incurred during the applicable period that are not otherwise included in the relevant monthly fee application.

12.     At all relevant times, Rich has been a disinterested person as that term is defined in Section 101(14) of the United States Bankruptcy Code, as modified by section 1107(b) of the United States Bankruptcy Code and has not represented or held an interest adverse to the interest of the Debtors.

13.     All services for which compensation is requested by Rich were performed for or on behalf of the PD FCR and not on behalf of any committee, creditor, or other person.

14.     Rich believes that this Quarterly Fee Application complies with the requirements of Del. Bankr. LR 2016-2 and the Amended Interim Compensation Order.

15.     During the Interim Period, Rich has received no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases, other than the interim compensation payments pursuant to the Amended Interim Compensation Order.  There is no agreement or understanding between Rich and any other person for the sharing of compensation to be received for services rendered in these cases.

16.     The professional services and related expenses for which Rich requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with these cases in the discharge of Rich's professional responsibilities as counsel for the PD FCR in the Chapter 11 Cases.  Rich's services have been necessary and beneficial to the PD FCR as well as the Debtors and their estates, creditors, and other parties in interest.

17.     Pursuant to Fed R. Bankr. P. 2016(b), Rich has not shared, nor has agreed to share: (a) any compensation it has received or may receive with another party or person, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

WHEREFORE, Alan B. Rich, Esq. respectfully requests that the Court enter an order, providing that (a) for the period from October 1, 2013 through December 31, 2013, an administrative allowance be made to Rich in the sum of $37,575.00 as compensation for reasonable and necessary professional services rendered to the PD FCR and, in the sum of

$679.48, for reimbursement of actual and necessary costs and expenses incurred, for a total of $38,254.48; (b) that the Debtors be authorized and directed to pay to Rich the outstanding amount of such sums, less any sums previously paid to Rich pursuant to the Monthly Fee Applications and the procedures set forth in the Amended Interim Compensation Order and (c) this Court grant such other and further relief to which Rich is justly entitled.

Respectfully Submitted,

_____
Alan B. Rich
Texas Bar No. 16842350
4244 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270
(214) 744-5100
(214) 744-5101 [fax]
arich@alanrichlaw.com

COUNSEL TO JUDGE ALEXANDER
M. SANDERS, JR., LEGAL
REPRESENTATIVE FOR FUTURE
ASBESTOS-RELATED PROPERTY
DAMAGE CLAIMANTS AND HOLDERS
OF DEMANDS

<u>DECLARATION</u>

Alan B. Rich, declares as follows:

I am the counsel hired by the PD FCR with the approval of the Court, and am familiar with the legal services which I rendered to the PD FCR. I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. I believe that this Application substantially complies with Local Bankruptcy Rules for the District of Delaware.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: February 3, 2014.

_____

## CERTIFICATE OF SERVICE

I certify that on the 14th day of February, 2014, this document was served through the ECF system on all persons who have requested notice through the ECF system, and upon the special notice parties by electronic mail.

_____

# EXHIBIT 1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| W. R. GRACE & CO., et al., | § | Case No. 01-01139 (JKF) |
| | § | |
| *Debtors.* | § | Jointly Administered |
| | § | |
| | § | Objection Deadline: 11/21/2013; 4:00 PM ET |
| | § | Hearing Date: TBD (if needed) |

## SUMMARY OF APPLICATION OF ALAN B. RICH, ESQ. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS-RELATED PROPERTY DAMAGE CLAIMANTS AND HOLDERS OF DEMANDS FOR THE SIXTY-SECOND MONTHLY INTERIM PERIOD FROM OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013

| | |
|---|---|
| Name of Applicant: | Alan B. Rich, Esq. |
| Authorized to Provide Services To: | Judge Alexander M. Sanders, Jr., Legal Representative for Future Asbestos-Related Property Damage Claimants and Holders of Demands |
| Date of Retention: | September 29, 2008 (*nunc pro tunc*) |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2013 through October 31, 2013 |
| Amount of Fees Sought as Actual Reasonable and Necessary: | $5,820.00   [80% of $7,275.00] |
| Amount of Expenses Sought as Actual, Reasonable and Necessary: | $0.00 |

This is a(n):   ☒Monthly      ☐Interim      ☐Final Application

-1-

<u>PRIOR APPLICATIONS</u>

| Date  Filed | Period  Covered | Requested  Fees[1] | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/2008 | 9/29/2008 to 9/30/2008 | $5,796.00 | $693.50 | Paid | Paid |
| 11/15/2008 | 10/1/2008 to 10/30/2008 | $24,380.00 | $3,821.18 | Paid | Paid |
| 12/11/2008 | 11/1/2008 to 11/30/2008 | $35,326.00 | $4,010.79 | Paid | Paid |
| 1/2/2009 | 12/1/2008 to 12/31/2008 | $18,510.00 | $1,482.39 | Paid | Paid |
| 2/1/2009 | 1/1/2009 to 1/31/2009 | $31,740.00 | $2,717.34 | Paid | Paid |
| 3/2/2009 | 2/1/2009 to 2/28/2009 | $32,614.00 | $2,420.56 | Paid | Paid |
| 4/2/2009 | 3/1/2009 to 3/31/2009 | $27,186.00 | $4,556.30 | Paid | Paid |
| 5/5/2009 | 4/1/2009 to 4/30/2009 | $25,898.00 | $2,612.62 | Paid | Paid |
| 6/2/2009 | 5/1/2009 to 5/31/2009 | $56,304.00 | $5,301.01 | Paid | Paid |
| 7/1/2009 | 6/1/2009 to 6/30/2009 | $56,902.00 | $7,769.09 | Paid | Paid |
| 8/22/2009 | 7/1/2009 to 7/31/2009 | $40,296.00 | $4,279.60 | Paid | Paid |
| 9/1/2009 | 8/1/2009 to 8/31/2009 | $56,442.00 | $6,484.97 | Paid | Paid |
| 10/1/2009 | 9/1/2009 to 9/30/2009 | $65,184.00 | $6,064.05 | Paid | Paid |
| 11/1/2009 | 10/1/2009 to 10/31/2009 | $28,848.00 | $2,337.16 | Paid | Paid |
| 12/1/2009 | 11/1/2009 to 11/30/2009 | $16,176.00 | $10.35 | Paid | Paid |
| 1/3/2010 | 12/1/2009 to 12/31/2009 | $7,200.00 | $194.00 | Paid | Paid |

---

[1] At 80% of the total incurred.

| 2/1/2010 | 1/1/2010 to 1/31/2010 | $29,088.00 | $2,415.28 | Paid | Paid |
|---|---|---|---|---|---|
| 3/2/2010 | 2/1/2010 to 2/28/2010 | $7,392.00 | $187.00 | Paid | Paid |
| 4/1/2010 | 3/1/2010 to 3/31/2010 | $7,200.00 | $150.56 | Paid | Paid |
| 5/3/2010 | 4/1/2010 to 4/30/2010 | $11,040.00 | $805.28 | Paid | Paid |
| 6/1/2010 | 5/1/2010 to 5/31/2010 | $5,808.00 | $44.00 | Paid | Paid |
| 7/1/2010 | 6/1/2010 to 6/30/2010 | $9,792.00 | $779.81 | Paid | Paid |
| 8/1/2010 | 7/1/2010 to 7/31/2010 | $7,824.00 | $208.00 | Paid | Paid |
| 9/1/2010 | 8/1/2010 to 8/31/2010 | $4,272.00 | $273.00 | Paid | Paid |
| 10/1/2010 | 9/1/2010 to 9/30/2010 | $6,672.00 | $30.00 | Paid | Paid |
| 11/1/2010 | 10/1/2010 to 10/31/2010 | $3,408.00 | $44.00 | Paid | Paid |
| 12/1/2010 | 11/1/2010 to 11/30/2010 | $6,012.00 | $0 | Paid | Paid |
| 1/3/2011 | 12/1/2010 to 12/31/2010 | $13,572.00 | $1,146.02 | Paid | Paid |
| 2/1/2011 | 1/1/2011 to 1/31/2011 | $13,416.00 | $1,247.19 | Paid | Paid |
| 3/1/2011 | 2/1/2011 to 2/28/2011 | $17,992.00 | $1,509.34 | Paid | Paid |
| 4/1/2011 | 3/1/2011 to 3/31/2011 | $10,660.00 | $201.00 | Paid | Paid |
| 5/2/2011 | 4/1/2011 to 4/30/2011 | $13,364.00 | $44.00 | Paid | Paid |
| 6/1/2011 | 5/1/2011 to 5/31/2011 | $22,932.00 | $243.05 | Paid | Paid |
| 7/1/2011 | 6/1/2011 to 6/30/2011 | $18,824.00 | $533.60 | Paid | Paid |
| 8/1/2011 | 7/1/2011 to 7/31/2011 | $10,088.00 | $0 | Paid | Paid |

| 9/1/2011 | 8/1/2011 to 8/31/2011 | $6,708.00 | $20.88 | Paid | Paid |
|---|---|---|---|---|---|
| 10/3/2011 | 9/1/2011 to 9/30/2011 | $6,500.00 | $0 | Paid | Paid |
| 11/1/2011 | 10/1/2011 to 10/31/2011 | $6,396.00 | $0 | Paid | Paid |
| 12/5/2011 | 11/1/2011 to 11/30/2011 | $6,084.00 | $0 | Paid | Paid |
| 1/3/2012 | 12/1/2011 to 12/31/2011 | $3,484.00 | $30.00 | Paid | Paid |
| 2/1/2012 | 1/1/2012 to 1/31/2012 | $8,372.00 | $0 | Paid | Paid |
| 3/5/2012 | 2/1/2012 to 2/29/2012 | $13,312.00 | $30.00 | Paid | Paid |
| 4/2/2012 | 3/1/2012 to 3/31/2012 | $8,060.00 | $0 | Paid | Paid |
| 5/3/2012 | 4/1/2012 to 4/30/2012 | $8,628.00 | $637.84 | Paid | Paid |
| 6/1/2012 | 5/1/2012 to 5/31/2012 | $18,460.00 | $1,613.72 | Paid | Paid |
| 7/2/2012 | 6/1/2012 to 6/30/2012 | $21,164.00 | $1,753.72 | Paid | Paid |
| 8/1/2012 | 7/1/2012 to 7/31/2012 | $22,400.00 | $565.23 | Paid | Paid |
| 9/4/2012 | 8/1/2012 to 8/31/2012 | $17,808.00 | $0.00 | Paid | Paid |
| 10/1/2012 | 9/1/2012 to 9/30/2012 | $5,992.00 | $0.00 | Paid | Paid |
| 11/1/2012 | 10/1/2012 to 10/31/2012 | $8,120.00 | $30.00 | Paid | Paid |
| 12/4/2012 | 11/1/2012 to 11/30/2012 | $12,880.00 | $0.00 | Paid | Paid |
| 1/2/2013 | 12/1/2012 to 12/31/20121 | $17,696.00 | $339.28 | Paid | Paid |
| 2/1/2013 | 1/1/2013 to 1/31/2013 | $28,168.00 | $393.21 | Paid | Paid |
| 3/1/2013 | 2/1/2013 to 2/28/2013 | $10,640.00 | $344.94 | Paid | Paid |

| 4/1/2013 | 3/1/2013 to 3/31/2013 | $11,872.00 | $0.00 | Paid | Paid |
|----------|------------------------|------------|-------|------|------|
| 5/1/2013 | 4/1/2013 to 4/30/2013 | $10,024.00 | $26.50 | Paid | Paid |
| 6/3/2013 | 5/1/2013 to 5/31/2013 | $18,704.00 | $1,289.82 | Paid | Paid |
| 7/1/2013 | 6/1/2013 to 6/30/2013 | $34,980.00 | $3,478.25 | Paid | Paid |
| 8/1/2013 | 7/1/2013 to 7/31/2013 | $11,940.00 | $287.83 | Paid | Paid |
| 9/3/2013 | 8/1/2013 to 8/31/2013 | $8,220.00 | $30.00 | Paid | Paid |
| 10/1/2013 | 9/1/2013 to 9/30/2013 | $11,100.00 | $0.00 | Paid | Paid |

Alan B. Rich is the only attorney providing services in this Fee Application period. Mr. Rich has practiced law for 28 years, and his billing rate is $750 per hour. In this Application period Mr. Rich billed 9.7 hours,[2] for a total amount billed of $7,275.00, of which 80% is currently sought, in the amount of $5,820.00. No expenses were incurred for this period. The total sought in this Application is $5,820.00.

As stated above, this is the Sixty-Second application for monthly fees and expenses. The time for preparation of this Application is approximately 1.5 hours, for which $1,125.00 will be requested in a future application.

//

//

//

//

---

[2] Travel Time, if any, is included in this figure at 50% of actual time.

-5-

Case 01-01139-KJC    Doc 31295    Filed 11/01/13    Page 6 of 15

<u>COMPENSATION BY PROJECT CATEGORY</u>

| Project Category | Hours | Amount |
|---|---|---|
| Confirmation | 7.4 | $5,550.00 |
| Fee Application Matters | 2.3 | $1,725.00 |
| TOTAL | 9.7 | $7,275.00 |

<u>EXPENSE SUMMARY</u>

| Description | Expense |
|---|---|
| | |
| TOTAL | $0.00 |

[*Remainder of this page intentionally blank*]

<u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 2016-2(f)</u>

     I, Alan B. Rich, a professional person seeking approval of this Monthly Fee Application, and having reviewed the requirements of Local Rule 2016-2, hereby certify that in my opinion, this Monthly Fee Application complies with Local Rule 2016-2.

               Respectfully Submitted,

_____
Alan B. Rich, Esq.
Texas Bar No. 16842350
1201 Elm Street, Suite 4244
Dallas, Texas 75270
(214) 744-5100
(214) 744-5101 [fax]
arich@alanrichlaw.com

COUNSEL TO HON. ALEXANDER
M. SANDERS, JR., LEGAL
REPRESENTATIVE FOR FUTURE
ASBESTOS-RELATED PROPERTY
DAMAGE CLAIMANTS AND HOLDERS
OF DEMANDS

<u>**CERTIFICATE OF SERVICE**</u>

     I certify that on the 1st day of November, 2013, this document was served through the ECF system on all persons who have requested notice through the ECF system, and upon the special notice parties by electronic mail.

_____

-7-

# EXHIBIT A

# ALAN B. RICH

*Attorney and Counselor*
4244 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270
Telephone 214.744.5100
Fax 214.744.5101
E-mail: arich@alanrichlaw.com

## INVOICE FOR PROFESSIONAL SERVICES (October, 2013)

### Client

**Judge Alexander M. Sanders, Legal Representative for Future Asbestos-Related Property Damage Claimants and Holders of Demands**

### Matter

*In re W. R. Grace*, No. 01-1139 (Bankr. D. Del)

| Date | Services Performed | Time |
|------|--------------------|------|
| 10/1/2013 | Prepare, file and serve 61st Monthly Fee Application | 1.5 |
| 10/1/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 10/2/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/3/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 10/4/2013 | Review CNO re the fee Application of Bilzin Sumberg, Counsel to the Official Committee of Asbestos Property Damage Claimants, for the 145th Interim period | 0.1 |
| 10/4/2013 | Review Application for Compensation Bilzin Sumberg, Counsel to the Official Committee of Asbestos Property Damage Claimants, for the 146th Interim period | 0.1 |
| 10/4/2013 | Review CNO re the Forty-Ninth Quarterly Fee Application of Ferry, Joseph & Pearce, local Counsel to the Official Committee of Asbestos Property Damage Claimants | 0.1 |

Page 1 of 4

| | | |
|---|---|---|
| 10/4/2013 | Review CNO re 147th monthly Fee Application of Ferry, Joseph & Pearce, local counsel to the Official Committee of Asbestos Property Damage Claimants | 0.1 |
| 10/4/2013 | Review 148th Monthly Fee Application of Ferry, Joseph & Pearce, local Counsel to the Official Committee of Asbestos Property Damage Claimants | 0.1 |
| 10/4/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 10/5/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/7/2013 | Review Mandate of Third Circuit in Appeal of Montana | 0.2 |
| 10/7/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/8/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 10/9/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/9/2013 | Review Statement of Ordinary Course Professionals' compensation for 3Q13 | 0.3 |
| 10/10/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/10/2013 | Review withdrawal of Dilworth Paxson LLP as counsel for The Massachusetts Bay Transportation Authority | 0.1 |
| 10/11/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/12/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/14/2013 | Review Fee Auditor Report re Saul Ewing quarterly fee application | 0.1 |
| 10/14/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/15/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 10/16/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/16/2013 | Emails with client re fee applications | 0.1 |
| 10/17/2013 | Review Miscellaneous Pleadings received today | 0.1 |

| | | |
|---|---|---|
| 10/17/2013 | Prepare, file and serve 61st Monthly Fee Application of the PD FCR and Notice of filing thereof | 0.5 |
| 10/18/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 10/19/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/21/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/21/2013 | Prepare, file and serve CNO for 61st monthly fee application | 0.2 |
| 10/22/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/22/2013 | Review affidavit filed by FCR counsel re 2019 statements | 0.1 |
| 10/23/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/23/2013 | Review CNO for 41st Monthly Fee Application of the Hogan Firm, Canadian ZAI counsel | 0.1 |
| 10/23/2013 | Review CNO for 41st Monthly Fee Application of Lauzon Belanger, Canadian ZAI counsel | 0.1 |
| 10/23/2013 | Review CNO for 41st Monthly Fee Application of Scarfone Hawkins, Canadian ZAI counsel | 0.1 |
| 10/24/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/24/2013 | Review CNO for 42nd Monthly Fee Application of the Hogan Firm, Canadian ZAI counsel | 0.1 |
| 10/24/2013 | Review CNO for 42nd Monthly Fee Application of Lauzon Belanger, Canadian ZAI counsel | 0.1 |
| 10/24/2013 | Review CNO for 42nd Monthly Fee Application of Scarfone Hawkins, Canadian ZAI counsel | 0.1 |
| 10/24/2013 | Review Report of 49th Quarter Di Minimus Asset Sales | 0.1 |
| 10/24/2013 | Review Report of 49th Quarter Di Minimus Settlements | 0.1 |
| 10/25/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 10/26/2013 | Review Miscellaneous Pleadings received today | 0.1 |

| 10/28/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/29/2013 | Review 42nd Monthly Fee Application of Lauzon Belanger Lesperance, Canadian ZAI counsel | 0.1 |
| 10/29/2013 | Review 42nd Monthly Fee Application of the Hogan Firm, Canadian ZAI counsel | 0.1 |
| 10/29/2013 | Review 42nd Monthly Fee Application of Scarfone Hawkins, Canadian ZAI counsel | 0.1 |
| 10/29/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 10/30/2013 | Review Debtors' Claim Objection to Ramsey claim | 0.5 |
| 10/30/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/31/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 10/31/2013 | Review Plant Insulation Case decision from Ninth Circuit re possible impact on pending appeals | 1.0 |

Total:   9.7 hours @ $750/hour = $7,275.00

Expenses:    None

Total Fees and Expenses Due:  $7,275.00

# EXHIBIT 2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **W. R. GRACE & CO., et al.,** | § | **Case No. 01-01139 (JKF)** |
| | § | |
| *Debtors.* | § | **Jointly Administered** |
| | § | |
| | § | **Objection Deadline: 12/23/2013; 4:00 PM ET** |
| | § | **Hearing Date: TBD (if needed)** |

## SUMMARY OF APPLICATION OF ALAN B. RICH, ESQ. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS-RELATED PROPERTY DAMAGE CLAIMANTS AND HOLDERS OF DEMANDS FOR THE SIXTY-THIRD MONTHLY INTERIM PERIOD FROM NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013

Name of Applicant:      Alan B. Rich, Esq.

Authorized to Provide Services To:      Judge Alexander M. Sanders, Jr.,
Legal Representative for Future Asbestos-
Related Property Damage Claimants
and Holders of Demands

Date of Retention:      September 29, 2008 (*nunc pro tunc*)

Period for Which Compensation
and Reimbursement is Sought:      November 1, 2013 through November 30, 2013

Amount of Fees Sought as Actual
Reasonable and Necessary:      $9,240.00    [80% of $11,550.00]

Amount of Expenses Sought as
Actual, Reasonable and Necessary:      $0.00

This is a(n):   ☒Monthly    ☐Interim    ☐Final Application

-1-

### PRIOR APPLICATIONS

| Date Filed | Period Covered | Requested Fees[1] | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/2008 | 9/29/2008 to 9/30/2008 | $5,796.00 | $693.50 | Paid | Paid |
| 11/15/2008 | 10/1/2008 to 10/30/2008 | $24,380.00 | $3,821.18 | Paid | Paid |
| 12/11/2008 | 11/1/2008 to 11/30/2008 | $35,326.00 | $4,010.79 | Paid | Paid |
| 1/2/2009 | 12/1/2008 to 12/31/2008 | $18,510.00 | $1,482.39 | Paid | Paid |
| 2/1/2009 | 1/1/2009 to 1/31/2009 | $31,740.00 | $2,717.34 | Paid | Paid |
| 3/2/2009 | 2/1/2009 to 2/28/2009 | $32,614.00 | $2,420.56 | Paid | Paid |
| 4/2/2009 | 3/1/2009 to 3/31/2009 | $27,186.00 | $4,556.30 | Paid | Paid |
| 5/5/2009 | 4/1/2009 to 4/30/2009 | $25,898.00 | $2,612.62 | Paid | Paid |
| 6/2/2009 | 5/1/2009 to 5/31/2009 | $56,304.00 | $5,301.01 | Paid | Paid |
| 7/1/2009 | 6/1/2009 to 6/30/2009 | $56,902.00 | $7,769.09 | Paid | Paid |
| 8/22/2009 | 7/1/2009 to 7/31/2009 | $40,296.00 | $4,279.60 | Paid | Paid |
| 9/1/2009 | 8/1/2009 to 8/31/2009 | $56,442.00 | $6,484.97 | Paid | Paid |
| 10/1/2009 | 9/1/2009 to 9/30/2009 | $65,184.00 | $6,064.05 | Paid | Paid |
| 11/1/2009 | 10/1/2009 to 10/31/2009 | $28,848.00 | $2,337.16 | Paid | Paid |
| 12/1/2009 | 11/1/2009 to 11/30/2009 | $16,176.00 | $10.35 | Paid | Paid |
| 1/3/2010 | 12/1/2009 to 12/31/2009 | $7,200.00 | $194.00 | Paid | Paid |

---

[1] At 80% of the total incurred.

| 2/1/2010 | 1/1/2010 to 1/31/2010 | $29,088.00 | $2,415.28 | Paid | Paid |
|---|---|---|---|---|---|
| 3/2/2010 | 2/1/2010 to 2/28/2010 | $7,392.00 | $187.00 | Paid | Paid |
| 4/1/2010 | 3/1/2010 to 3/31/2010 | $7,200.00 | $150.56 | Paid | Paid |
| 5/3/2010 | 4/1/2010 to 4/30/2010 | $11,040.00 | $805.28 | Paid | Paid |
| 6/1/2010 | 5/1/2010 to 5/31/2010 | $5,808.00 | $44.00 | Paid | Paid |
| 7/1/2010 | 6/1/2010 to 6/30/2010 | $9,792.00 | $779.81 | Paid | Paid |
| 8/1/2010 | 7/1/2010 to 7/31/2010 | $7,824.00 | $208.00 | Paid | Paid |
| 9/1/2010 | 8/1/2010 to 8/31/2010 | $4,272.00 | $273.00 | Paid | Paid |
| 10/1/2010 | 9/1/2010 to 9/30/2010 | $6,672.00 | $30.00 | Paid | Paid |
| 11/1/2010 | 10/1/2010 to 10/31/2010 | $3,408.00 | $44.00 | Paid | Paid |
| 12/1/2010 | 11/1/2010 to 11/30/2010 | $6,012.00 | $0 | Paid | Paid |
| 1/3/2011 | 12/1/2010 to 12/31/2010 | $13,572.00 | $1,146.02 | Paid | Paid |
| 2/1/2011 | 1/1/2011 to 1/31/2011 | $13,416.00 | $1,247.19 | Paid | Paid |
| 3/1/2011 | 2/1/2011 to 2/28/2011 | $17,992.00 | $1,509.34 | Paid | Paid |
| 4/1/2011 | 3/1/2011 to 3/31/2011 | $10,660.00 | $201.00 | Paid | Paid |
| 5/2/2011 | 4/1/2011 to 4/30/2011 | $13,364.00 | $44.00 | Paid | Paid |
| 6/1/2011 | 5/1/2011 to 5/31/2011 | $22,932.00 | $243.05 | Paid | Paid |
| 7/1/2011 | 6/1/2011 to 6/30/2011 | $18,824.00 | $533.60 | Paid | Paid |
| 8/1/2011 | 7/1/2011 to 7/31/2011 | $10,088.00 | $0 | Paid | Paid |

| 9/1/2011 | 8/1/2011 to 8/31/2011 | $6,708.00 | $20.88 | Paid | Paid |
|---|---|---|---|---|---|
| 10/3/2011 | 9/1/2011 to 9/30/2011 | $6,500.00 | $0 | Paid | Paid |
| 11/1/2011 | 10/1/2011 to 10/31/2011 | $6,396.00 | $0 | Paid | Paid |
| 12/5/2011 | 11/1/2011 to 11/30/2011 | $6,084.00 | $0 | Paid | Paid |
| 1/3/2012 | 12/1/2011 to 12/31/2011 | $3,484.00 | $30.00 | Paid | Paid |
| 2/1/2012 | 1/1/2012 to 1/31/2012 | $8,372.00 | $0 | Paid | Paid |
| 3/5/2012 | 2/1/2012 to 2/29/2012 | $13,312.00 | $30.00 | Paid | Paid |
| 4/2/2012 | 3/1/2012 to 3/31/2012 | $8,060.00 | $0 | Paid | Paid |
| 5/3/2012 | 4/1/2012 to 4/30/2012 | $8,628.00 | $637.84 | Paid | Paid |
| 6/1/2012 | 5/1/2012 to 5/31/2012 | $18,460.00 | $1,613.72 | Paid | Paid |
| 7/2/2012 | 6/1/2012 to 6/30/2012 | $21,164.00 | $1,753.72 | Paid | Paid |
| 8/1/2012 | 7/1/2012 to 7/31/2012 | $22,400.00 | $565.23 | Paid | Paid |
| 9/4/2012 | 8/1/2012 to 8/31/2012 | $17,808.00 | $0.00 | Paid | Paid |
| 10/1/2012 | 9/1/2012 to 9/30/2012 | $5,992.00 | $0.00 | Paid | Paid |
| 11/1/2012 | 10/1/2012 to 10/31/2012 | $8,120.00 | $30.00 | Paid | Paid |
| 12/4/2012 | 11/1/2012 to 11/30/2012 | $12,880.00 | $0.00 | Paid | Paid |
| 1/2/2013 | 12/1/2012 to 12/31/20121 | $17,696.00 | $339.28 | Paid | Paid |
| 2/1/2013 | 1/1/2013 to 1/31/2013 | $28,168.00 | $393.21 | Paid | Paid |
| 3/1/2013 | 2/1/2013 to 2/28/2013 | $10,640.00 | $344.94 | Paid | Paid |

| 4/1/2013 | 3/1/2013 to 3/31/2013 | $11,872.00 | $0.00 | Paid | Paid |
| 5/1/2013 | 4/1/2013 to 4/30/2013 | $10,024.00 | $26.50 | Paid | Paid |
| 6/3/2013 | 5/1/2013 to 5/31/2013 | $18,704.00 | $1,289.82 | Paid | Paid |
| 7/1/2013 | 6/1/2013 to 6/30/2013 | $34,980.00 | $3,478.25 | Paid | Paid |
| 8/1/2013 | 7/1/2013 to 7/31/2013 | $11,940.00 | $287.83 | Paid | Paid |
| 9/3/2013 | 8/1/2013 to 8/31/2013 | $8,220.00 | $30.00 | Paid | Paid |
| 10/1/2013 | 9/1/2013 to 9/30/2013 | $11,100.00 | $0.00 | Paid | Paid |
| 11/1/2013 | 10/1/2013 to 10/31/2013 | $5,820.00 | $0.00 | Paid | Paid |

Alan B. Rich is the only attorney providing services in this Fee Application period.  Mr. Rich has practiced law for 29 years, and his billing rate is $750 per hour.  In this Application period Mr. Rich billed 15.4 hours,[2] for a total amount billed of $11,500.00, of which 80% is currently sought, in the amount of $9,240.00.  No expenses were incurred for this period.  The total sought in this Application is $9,240.00.

As stated above, this is the Sixty-Third application for monthly fees and expenses.  The time for preparation of this Application is approximately 1.5 hours, for which $1,125.00 will be requested in a future application.

//

//

//

---

[2] Travel Time, if any, is included in this figure at 50% of actual time.

-5-

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Confirmation | 11.5 | $8,625.00 |
| Fee Application Matters (monthly and quarterly, for applicant and PD FCR) | 3.9 | $2,925.00 |
| TOTAL | 15.4 | $11,500.00 |

## EXPENSE SUMMARY

| Description | Expense |
|---|---|
| | |
| TOTAL | $0.00 |

*[Remainder of this page intentionally blank]*

-6-

<u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 2016-2(f)</u>

  I, Alan B. Rich, a professional person seeking approval of this Monthly Fee Application, and having reviewed the requirements of Local Rule 2016-2, hereby certify that in my opinion, this Monthly Fee Application complies with Local Rule 2016-2.

        Respectfully Submitted,

        _____
        Alan B. Rich, Esq.
        Texas Bar No. 16842350
        1201 Elm Street, Suite 4244
        Dallas, Texas 75270
        (214) 744-5100
        (214) 744-5101 [fax]
        arich@alanrichlaw.com

        COUNSEL TO HON. ALEXANDER
        M. SANDERS, JR., LEGAL
        REPRESENTATIVE FOR FUTURE
        ASBESTOS-RELATED PROPERTY
        DAMAGE CLAIMANTS AND HOLDERS
        OF DEMANDS

**CERTIFICATE OF SERVICE**

  I certify that on the 2nd day of December, 2013, this document was served through the ECF system on all persons who have requested notice through the ECF system, and upon the special notice parties by electronic mail.

        _____

# EXHIBIT A

# ALAN B. RICH

*Attorney and Counselor*
4244 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270
Telephone 214.744.5100
Fax 214.744.5101
E-mail: arich@alanrichlaw.com

## INVOICE FOR PROFESSIONAL SERVICES (November, 2013)

### Client

**Judge Alexander M. Sanders, Legal Representative for Future Asbestos-Related Property Damage Claimants and Holders of Demands**

### Matter

*In re W. R. Grace*, **No. 01-1139 (Bankr. D. Del)**

| Date | Services Performed | Time |
|------|--------------------|------|
| 11/1/2013 | Review Press releases and media coverage of purchase of Dow division by WRG | 0.7 |
| 11/1/2013 | Prepare, file and serve 62nd monthly fee application and notice of filing thereof | 1.5 |
| 11/1/2013 | Review 15th Quarterly Fee Application of Lauzon Belanger Lesperance, Canadian ZAI counsel | 0.2 |
| 11/1/2013 | Review 15th Quarterly Fee Application of the Hogan Firm, Canadian ZAI counsel | 0.2 |
| 11/1/2013 | Review 15th Quarterly Fee Application of Scarfone Hawkins, Canadian ZAI counsel | 0.2 |
| 11/1/2013 | Review Fee Auditor Report | 0.1 |
| 11/1/2013 | Review Miscellaneous Pleadings received today | 0.1 |

| | | |
|---|---|---|
| 11/1/2013 | Review 29th Omnibus Objection to Employee Claims | 0.5 |
| 11/1/2013 | Review CNO re 148th Monthly Fee Application of Ferry, Joseph & Pearce, Delaware counsel to the PD Committee | 0.1 |
| 11/1/2013 | Review CNO re 146th Monthly Fee Application of Bilzin Sumberg counsel to the PD Committee | 0.1 |
| 11/2/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/4/2013 | Review 3Q13 Operating Report | 0.3 |
| 11/4/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/5/2013 | Review 147th monthly fee application of Ferry, Joseph, Delaware counsel to the PD Committee | 0.1 |
| 11/5/2013 | Review 149th monthly fee application of Bilzen, Sumberg, counsel to the PD Committee | 0.1 |
| 11/5/2013 | Review Fee Auditor's Report re Stroock | 0.1 |
| 11/5/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/6/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 11/6/2013 | Review Certification of Counsel re Omnibus hearing dates for 1Q14 | 0.1 |
| 11/7/2013 | Prepare, file and serve CNO for FCR's 47th monthly fee application | 0.2 |
| 11/7/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 11/7/2013 | Review Order setting Omnibus hearings for January, February and March of 2014 | 0.2 |
| 11/8/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/9/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/11/2013 | Review Fee Auditor's report re Baker Donelson | 0.2 |
| 11/11/2013 | Review Miscellaneous Pleadings received today | 0.1 |

| | | |
|---|---|---|
| 11/12/2013 | Review opinion on the motion for reconsideration of confirmation of the Pittsburgh Corning case for possible impact on Grace Appeal | 0.6 |
| 11/12/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/13/2013 | Conference with Dick Schiro re effective date | 0.1 |
| 11/13/2013 | Conference with PI FCR counsel re status | 0.1 |
| 11/13/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 11/13/2013 | Emails with PD Trust interested parties re meeting to discuss trust effective date issues | 0.2 |
| 11/14/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 11/14/2013 | Emails re PD Trust meeting | 0.1 |
| 11/15/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 11/15/2013 | Emails re PD Trust meeting | 0.1 |
| 11/15/2013 | Prepare, file and serve Quarterly Fee Application | 1.5 |
| 11/15/2013 | Prepare, file and serve Quarterly Fee Application of PD FCR | 0.5 |
| 11/15/2013 | Review Debtors' Motion to Amend Blackstone retention order | 0.5 |
| 11/15/2013 | Review PI FCR's motion to retain Towers Watson | 0.5 |
| 11/16/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/18/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 11/19/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/20/2013 | Review Motion of Rosenberg in Third Circuit re Anderson Memorial Opinion | 0.1 |
| 11/20/2013 | Review Clerk's order Amending Anderson Memorial Opinion in Third Circuit | 0.1 |
| 11/20/2013 | Review of Amended Anderson Memorial Opinion in Third Circuit | 0.1 |

| | | |
|---|---|---|
| 11/20/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/20/2013 | Review Certificate of No Objection re Quarterly (49th period) Fee Application of counsel to the Property Damage Committee | 0.1 |
| 11/21/2013 | Prepare, file and serve CNO for 62nd monthly fee application | 0.2 |
| 11/21/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/21/2013 | Review CNO for 43rd Monthly Fee Application of Lauzon Belanger Lesperance, Canadian ZAI counsel | 0.1 |
| 11/21/2013 | Review CNO for 43rd Monthly Fee Application of the Hogan Firm, Canadian ZAI counsel | 0.1 |
| 11/21/2013 | Review CNO for 43rd Monthly Fee Application of Scarfone Hawkins, Canadian ZAI counsel | 0.1 |
| 11/22/2013 | Emails re PD Trust organizational meeting | 0.2 |
| 11/22/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 11/22/2013 | Review Amended Notice of appearance re Wells Fargo | 0.1 |
| 11/22/2013 | Review 44th Monthly Fee Application of Lauzon Belanger Lesperance, Canadian ZAI counsel | 0.1 |
| 11/22/2013 | Review 44th Monthly Fee Application of the Hogan Firm, Canadian ZAI counsel | 0.1 |
| 11/22/2013 | Review 44th Monthly Fee Application of Scarfone Hawkins, Canadian ZAI counsel | 0.1 |
| 11/22/2013 | Review Quarterly Fee Application for the 49th period of Bilzen Sumberg, Property Damage Committee counsel | 0.2 |
| 11/22/2013 | Review Quarterly Fee Application for the 49th period of Ferry Joseph & Pearce, Property Damage Committee Delaware counsel | 0.2 |
| 11/22/2013 | Review Debtors' Motion to authorize a 2013 QSF | 0.5 |
| 11/22/2013 | Rev iew Amended Appearance of Wachovia | 0.1 |

| | | |
|---|---|---|
| 11/23/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/25/2013 | Emails with PD Trustee and PD FCR re meeting | 0.1 |
| 11/25/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/26/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 11/26/2013 | Review Fee Auditor's Report for the 49th Quarter | 0.4 |
| 11/27/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/29/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 11/30/2013 | Review Miscellaneous Pleadings received today | 0.1 |

Total:   15.4 hours @ $750/hour = $11,550.00

Expenses:   None

Total Fees and Expenses Due:  $11,550.00

# EXHIBIT 3

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **W. R. GRACE & CO., et al.,** | § | **Case No. 01-01139 (JKF)** |
| | § | |
| *Debtors.* | § | **Jointly Administered** |
| | § | |
| | § | **Objection Deadline: 1/22/2014; 4:00 PM ET** |
| | § | **Hearing Date: TBD (if needed)** |

**SUMMARY OF APPLICATION OF ALAN B. RICH, ESQ. FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR
FUTURE ASBESTOS-RELATED PROPERTY DAMAGE CLAIMANTS AND
HOLDERS OF DEMANDS FOR THE SIXTY-FOURTH MONTHLY INTERIM
PERIOD FROM DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013**

| | |
|---|---|
| Name of Applicant: | Alan B. Rich, Esq. |
| Authorized to Provide Services To: | Judge Alexander M. Sanders, Jr., Legal Representative for Future Asbestos-Related Property Damage Claimants and Holders of Demands |
| Date of Retention: | September 29, 2008 (*nunc pro tunc*) |
| Period for Which Compensation and Reimbursement is Sought: | December 1, 2013 through December 31, 2013 |
| Amount of Fees Sought as Actual Reasonable and Necessary: | $15,000.00   [80% of $18,750.00] |
| Amount of Expenses Sought as Actual, Reasonable and Necessary: | $679.48 |

This is a(n):   ☒Monthly      ☐Interim      ☐Final Application

-1-

## PRIOR APPLICATIONS

| Date Filed | Period Covered | Requested Fees[1] | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/2008 | 9/29/2008 to 9/30/2008 | $5,796.00 | $693.50 | Paid | Paid |
| 11/15/2008 | 10/1/2008 to 10/30/2008 | $24,380.00 | $3,821.18 | Paid | Paid |
| 12/11/2008 | 11/1/2008 to 11/30/2008 | $35,326.00 | $4,010.79 | Paid | Paid |
| 1/2/2009 | 12/1/2008 to 12/31/2008 | $18,510.00 | $1,482.39 | Paid | Paid |
| 2/1/2009 | 1/1/2009 to 1/31/2009 | $31,740.00 | $2,717.34 | Paid | Paid |
| 3/2/2009 | 2/1/2009 to 2/28/2009 | $32,614.00 | $2,420.56 | Paid | Paid |
| 4/2/2009 | 3/1/2009 to 3/31/2009 | $27,186.00 | $4,556.30 | Paid | Paid |
| 5/5/2009 | 4/1/2009 to 4/30/2009 | $25,898.00 | $2,612.62 | Paid | Paid |
| 6/2/2009 | 5/1/2009 to 5/31/2009 | $56,304.00 | $5,301.01 | Paid | Paid |
| 7/1/2009 | 6/1/2009 to 6/30/2009 | $56,902.00 | $7,769.09 | Paid | Paid |
| 8/22/2009 | 7/1/2009 to 7/31/2009 | $40,296.00 | $4,279.60 | Paid | Paid |
| 9/1/2009 | 8/1/2009 to 8/31/2009 | $56,442.00 | $6,484.97 | Paid | Paid |
| 10/1/2009 | 9/1/2009 to 9/30/2009 | $65,184.00 | $6,064.05 | Paid | Paid |
| 11/1/2009 | 10/1/2009 to 10/31/2009 | $28,848.00 | $2,337.16 | Paid | Paid |
| 12/1/2009 | 11/1/2009 to 11/30/2009 | $16,176.00 | $10.35 | Paid | Paid |
| 1/3/2010 | 12/1/2009 to 12/31/2009 | $7,200.00 | $194.00 | Paid | Paid |

---

[1] At 80% of the total incurred.

| 2/1/2010 | 1/1/2010 to 1/31/2010 | $29,088.00 | $2,415.28 | Paid | Paid |
|---|---|---|---|---|---|
| 3/2/2010 | 2/1/2010 to 2/28/2010 | $7,392.00 | $187.00 | Paid | Paid |
| 4/1/2010 | 3/1/2010 to 3/31/2010 | $7,200.00 | $150.56 | Paid | Paid |
| 5/3/2010 | 4/1/2010 to 4/30/2010 | $11,040.00 | $805.28 | Paid | Paid |
| 6/1/2010 | 5/1/2010 to 5/31/2010 | $5,808.00 | $44.00 | Paid | Paid |
| 7/1/2010 | 6/1/2010 to 6/30/2010 | $9,792.00 | $779.81 | Paid | Paid |
| 8/1/2010 | 7/1/2010 to 7/31/2010 | $7,824.00 | $208.00 | Paid | Paid |
| 9/1/2010 | 8/1/2010 to 8/31/2010 | $4,272.00 | $273.00 | Paid | Paid |
| 10/1/2010 | 9/1/2010 to 9/30/2010 | $6,672.00 | $30.00 | Paid | Paid |
| 11/1/2010 | 10/1/2010 to 10/31/2010 | $3,408.00 | $44.00 | Paid | Paid |
| 12/1/2010 | 11/1/2010 to 11/30/2010 | $6,012.00 | $0 | Paid | Paid |
| 1/3/2011 | 12/1/2010 to 12/31/2010 | $13,572.00 | $1,146.02 | Paid | Paid |
| 2/1/2011 | 1/1/2011 to 1/31/2011 | $13,416.00 | $1,247.19 | Paid | Paid |
| 3/1/2011 | 2/1/2011 to 2/28/2011 | $17,992.00 | $1,509.34 | Paid | Paid |
| 4/1/2011 | 3/1/2011 to 3/31/2011 | $10,660.00 | $201.00 | Paid | Paid |
| 5/2/2011 | 4/1/2011 to 4/30/2011 | $13,364.00 | $44.00 | Paid | Paid |
| 6/1/2011 | 5/1/2011 to 5/31/2011 | $22,932.00 | $243.05 | Paid | Paid |
| 7/1/2011 | 6/1/2011 to 6/30/2011 | $18,824.00 | $533.60 | Paid | Paid |
| 8/1/2011 | 7/1/2011 to 7/31/2011 | $10,088.00 | $0 | Paid | Paid |

| 9/1/2011 | 8/1/2011 to 8/31/2011 | $6,708.00 | $20.88 | Paid | Paid |
|---|---|---|---|---|---|
| 10/3/2011 | 9/1/2011 to 9/30/2011 | $6,500.00 | $0 | Paid | Paid |
| 11/1/2011 | 10/1/2011 to 10/31/2011 | $6,396.00 | $0 | Paid | Paid |
| 12/5/2011 | 11/1/2011 to 11/30/2011 | $6,084.00 | $0 | Paid | Paid |
| 1/3/2012 | 12/1/2011 to 12/31/2011 | $3,484.00 | $30.00 | Paid | Paid |
| 2/1/2012 | 1/1/2012 to 1/31/2012 | $8,372.00 | $0 | Paid | Paid |
| 3/5/2012 | 2/1/2012 to 2/29/2012 | $13,312.00 | $30.00 | Paid | Paid |
| 4/2/2012 | 3/1/2012 to 3/31/2012 | $8,060.00 | $0 | Paid | Paid |
| 5/3/2012 | 4/1/2012 to 4/30/2012 | $8,628.00 | $637.84 | Paid | Paid |
| 6/1/2012 | 5/1/2012 to 5/31/2012 | $18,460.00 | $1,613.72 | Paid | Paid |
| 7/2/2012 | 6/1/2012 to 6/30/2012 | $21,164.00 | $1,753.72 | Paid | Paid |
| 8/1/2012 | 7/1/2012 to 7/31/2012 | $22,400.00 | $565.23 | Paid | Paid |
| 9/4/2012 | 8/1/2012 to 8/31/2012 | $17,808.00 | $0.00 | Paid | Paid |
| 10/1/2012 | 9/1/2012 to 9/30/2012 | $5,992.00 | $0.00 | Paid | Paid |
| 11/1/2012 | 10/1/2012 to 10/31/2012 | $8,120.00 | $30.00 | Paid | Paid |
| 12/4/2012 | 11/1/2012 to 11/30/2012 | $12,880.00 | $0.00 | Paid | Paid |
| 1/2/2013 | 12/1/2012 to 12/31/20121 | $17,696.00 | $339.28 | Paid | Paid |
| 2/1/2013 | 1/1/2013 to 1/31/2013 | $28,168.00 | $393.21 | Paid | Paid |
| 3/1/2013 | 2/1/2013 to 2/28/2013 | $10,640.00 | $344.94 | Paid | Paid |

| 4/1/2013 | 3/1/2013 to 3/31/2013 | $11,872.00 | $0.00 | Paid | Paid |
|----------|-----------------------|------------|-------|------|------|
| 5/1/2013 | 4/1/2013 to 4/30/2013 | $10,024.00 | $26.50 | Paid | Paid |
| 6/3/2013 | 5/1/2013 to 5/31/2013 | $18,704.00 | $1,289.82 | Paid | Paid |
| 7/1/2013 | 6/1/2013 to 6/30/2013 | $34,980.00 | $3,478.25 | Paid | Paid |
| 8/1/2013 | 7/1/2013 to 7/31/2013 | $11,940.00 | $287.83 | Paid | Paid |
| 9/3/2013 | 8/1/2013 to 8/31/2013 | $8,220.00 | $30.00 | Paid | Paid |
| 10/1/2013 | 9/1/2013 to 9/30/2013 | $11,100.00 | $0.00 | Paid | Paid |
| 11/1/2013 | 10/1/2013 to 10/31/2013 | $5,820.00 | $0.00 | Paid | Paid |
| 12/2/2013 | 11/1/2013 to 11/30/2013 | $9,240.00 | $0.00 | Paid | Paid |

Alan B. Rich is the only attorney providing services in this Fee Application period.  Mr. Rich has practiced law for 29 years, and his billing rate is $750 per hour.  In this Application period Mr. Rich billed 25.0 hours,[2] for a total amount billed of $18,750.00, of which 80% is currently sought, in the amount of $15,000.00.   Expenses in the amount of $679.48 were incurred for this period.  The total sought in this Application is $15,679.48.

As stated above, this is the Sixty-Fourth application for monthly fees and expenses.  The time for preparation of this Application is approximately 1.5 hours, for which $1,125.00 will be requested in a future application.

---

[2] Travel Time, if any, is included in this figure at 50% of actual time.

-5-

COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Confirmation | 17.5 | $13,125.00 |
| Travel | 11.6 (100%) | $4,350.00 (50%) |
| Fee Application Matters | 1.7 | $1,275.00 |
| TOTAL | 30.8 | $18,750.00 |

EXPENSE SUMMARY

| Description | Expense |
|---|---|
| Travel | $679.48 |
| TOTAL | $679.48 |

[*Remainder of this page intentionally blank*]

-6-

CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 2016-2(f)

     I, Alan B. Rich, a professional person seeking approval of this Monthly Fee Application, and having reviewed the requirements of Local Rule 2016-2, hereby certify that in my opinion, this Monthly Fee Application complies with Local Rule 2016-2.

                Respectfully Submitted,

_____

Alan B. Rich, Esq.
Texas Bar No. 16842350
1201 Elm Street, Suite 4244
Dallas, Texas 75270
(214) 744-5100
(214) 744-5101 [fax]
arich@alanrichlaw.com

COUNSEL TO HON. ALEXANDER
M. SANDERS, JR., LEGAL
REPRESENTATIVE FOR FUTURE
ASBESTOS-RELATED PROPERTY
DAMAGE CLAIMANTS AND HOLDERS
OF DEMANDS

**CERTIFICATE OF SERVICE**

     I certify that on the 2nd day of January, 2014, this document was served through the ECF system on all persons who have requested notice through the ECF system, and upon the special notice parties by electronic mail.

_____

-7-

# EXHIBIT A

# ALAN B. RICH

*Attorney and Counselor*

4244 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270
Telephone 214.744.5100
Fax 214.744.5101
E-mail: arich@alanrichlaw.com

## INVOICE FOR PROFESSIONAL SERVICES (December, 2013)

### Client

**Judge Alexander M. Sanders, Legal Representative for Future Asbestos-Related Property Damage Claimants and Holders of Demands**

### Matter

***In re W. R. Grace***, No. 01-1139 (Bankr. D. Del)

| Date | Services Performed | Time |
|------|--------------------|------|
| 12/1/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/2/2013 | Prepare, file and serve 63rd Monthly Fee Application and notice of filing thereof | 1.5 |
| 12/2/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/3/2013 | Review letter to Third Circuit from Amici Curiae Loan Syndications & Trading Association Inc and Managed Funds Association | 0.1 |
| 12/3/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/4/2013 | Review CNO for 15th Quarterly Fee Application of Lauzon Belanger Lesperance, Canadian ZAI counsel | 0.1 |
| 12/4/2013 | Review CNO for 15th Quarterly Fee Application of the Hogan Firm, Canadian ZAI counsel | 0.1 |

| | | |
|---|---|---|
| 12/4/2013 | Review CNO for 15th Quarterly Fee Application of Scarfone Hawkins, Canadian ZAI counsel | 0.1 |
| 12/4/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/4/2013 | Review Certificate of No Objection re Motion to Amend Blackstone employment agreement | 0.1 |
| 12/4/2013 | Review Certificate of No Objection re Objection to Ramsay Claim | 0.1 |
| 12/5/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/6/2013 | Review CNO re PI FCR application to employ Towers Watson | 0.1 |
| 12/6/2013 | Review CNO re 147th monthly fee application of Bilzen Sumberg, PD committee counsel | 0.1 |
| 12/6/2013 | Review CNO re 149th monthly fee application of Ferry Joseph, Delaware counsel to PD committee | 0.1 |
| 12/6/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/6/2013 | Review Order disallowing Ramsey claim | 0.1 |
| 12/7/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/9/2013 | Review Order amending retention Order re Blackstone | 0.2 |
| 12/9/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/10/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 12/11/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/12/2013 | Preparations for PD Trust Effective Date meeting | 2.0 |
| 12/12/2013 | Review CNO re 29th Objection to Employee Claims | 0.1 |
| 12/12/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/12/2013 | Review Certification of Counsel re 49th Quarterly Project Categories | 0.3 |
| 12/12/2013 | Review Certification of Counsel re 49th Quarterly Fee Applications | 0.2 |

| | | |
|---|---|---|
| 12/12/2013 | Emails re PD Trust meeting | 0.1 |
| 12/13/2013 | Travel to and from Charleston, SC for PD Trust Effective Date issues meeting    (11.6 hrs. @ 50%) | 5.8 |
| 12/13/2013 | Attend PD Trust Effective Date issues meeting | 3.0 |
| 12/13/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/14/2013 | Review 3Q13 WRG business update slides | 1.0 |
| 12/14/2013 | Review CNO re 2013 contribution to QSF | 0.1 |
| 12/14/2013 | Review emergence preparation documents from Debtor | 1.0 |
| 12/14/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/15/2013 | Emails with debtors' counsel and PD Trust counsel re effective date issues | 0.2 |
| 12/16/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 12/16/2013 | Review agenda for December Omnibus hearing | 0.1 |
| 12/16/2013 | Emails with ZAI Special Counsel re Effective Date issues | 0.1 |
| 12/16/2013 | Review Draft By-Laws | 0.3 |
| 12/17/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/17/2013 | Review 148th monthly fee application of Bilzen Sumberg, PD committee counsel | 0.1 |
| 12/17/2013 | Review 150th monthly fee application of Ferry Joseph, Delaware counsel to PD committee | 0.1 |
| 12/17/2013 | Review Order Granting 49th Quarter Fee Applications | 0.2 |
| 12/17/2013 | Review Order re 2013 QSF Contribution | 0.1 |
| 12/17/2013 | Review Amended December Omnibus Agenda | 0.1 |
| 12/17/2013 | Review Order Granting PI FCR Motion to retain Towers Watson | 0.1 |
| 12/17/2013 | Review Order Granting Omnibus Objection to Employee Claims | 0.1 |

| | | |
|---|---|---|
| 12/17/2013 | Email to client re December Omnibus hearing | 0.1 |
| 12/18/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/18/2013 | Review Motion to Approve Addendum to Amended and Restated Settlement with Harper Insurance | 0.5 |
| 12/19/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/19/2013 | Review Notice of Address Change of Chason Serv. Engineers, Inc. | 0.1 |
| 12/19/2013 | Review Notice of Address Change of Safety Harbor Resort & Spa | 0.1 |
| 12/20/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/20/2013 | Review CNO for 44th Monthly Fee Application of Lauzon Belanger Lesperance, Canadian ZAI counsel | 0.1 |
| 12/20/2013 | Review CNO for 44th Monthly Fee Application of the Hogan Firm, Canadian ZAI counsel | 0.1 |
| 12/20/2013 | Review CNO for 44th Monthly Fee Application of Scarfone Hawkins, Canadian ZAI counsel | 0.1 |
| 12/23/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/23/2013 | Prepare, file and serve CNO for 63rd Monthly Fee Application | 0.2 |
| 12/23/2013 | Review Grace Settlement with Bank Lenders and letter to Third Circuit re settlement | 0.7 |
| 12/23/2013 | Email to client re Bank Lender settlement | 0.1 |
| 12/23/2013 | Email to PD Trust group re Bank Lender Settlement | 0.1 |
| 12/24/2013 | Review Miscellaneous Pleadings received today | 0.3 |
| 12/24/2013 | Emails re Bank Lender settlement | 0.1 |
| 12/24/2013 | Email from Debtor re effective date documents | 0.1 |
| 12/26/2013 | Review Miscellaneous Pleadings received today | 0.2 |

| | | |
|---|---|---|
| 12/26/2013 | Email from PD Trustee re effective date issues | 0.1 |
| 12/27/2013 | Review Miscellaneous Pleadings received today | 0.1 |
| 12/27/2013 | Emails with PD Trust parties and document review re PD Trust issues | 0.8 |
| 12/30/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 12/30/2013 | Emails with PD Trust counsel re status and revisions to By-Laws | 0.5 |
| 12/30/2013 | Emails re Effective Date Planning meeting | 0.1 |
| 12/30/2013 | Emails re changes to effective date documents | 0.1 |
| 12/31/2013 | Review Miscellaneous Pleadings received today | 0.2 |
| 12/31/2013 | Correspondence from Debtors' counsel re effective date documents | 0.1 |

Total:   25.0 hours @ $750/hour = $18,750.00

Expenses:     $679.48  (See attached detail)

Total Fees and Expenses Due:  $19,429.48

EXPENSES FOR DECEMBER 2013

| DATE | DESCRIPTION OF EXPENSE | AMOUNT |
|------|------------------------|--------|
| 12/6/2013 | RT Coach Airfare for Charleston meeting | $569.80 |
| 12/6/2013 | Taxi | $70.00 |
| 12/6/2013 | Meals | $21.68 |
| 12/6/2013 | DFW Parking | $18.00 |
| | | |
| | Total Expenses | $679.48 |