**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2013
ACCOUNT NO:     3000-01D
STATEMENT NO:          109

Asset Analysis and Recovery

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $132.60 |
| 10/04/2013 | Payment - Thank you. (February, 2013 - 20% Fees) | -46.80 |
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | -78.00 |
| | TOTAL PAYMENTS | -124.80 |
| | BALANCE DUE | $7.80 |

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
1700 Grant Building
Pittsburgh, PA 15219
412-261-0310

W.R. Grace
Wilmington DE

Page: 1
10/31/2013
ACCOUNT NO:        3000-02D
STATEMENT NO:            149

Asset Disposition

PREVIOUS BALANCE                                              $240.10

BALANCE DUE                                                   $240.10

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
|  | 10/31/2013 |
| W.R. Grace | ACCOUNT NO:  3000-03D |
| Wilmington DE | STATEMENT NO:  133 |

Business Operations

|  |  |
|---|---|
| PREVIOUS BALANCE | $2,145.00 |
|  | -1,060.80 |
| 10/14/2013    Payment - Thank you. (July, 2013 - 80% Fees) | |
| BALANCE DUE | $1,084.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
10/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:   3000-04D
STATEMENT NO:   149

Case Administration

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $723.87 |
| 10/14/2013 MTH | Correspondence and discussions re draft final fee applications and sample forms | 1.30 | 507.00 |
| 10/22/2013 MTH | Reviewing affidavit of Ted Swett re consent re 2019 Order | 0.20 | 78.00 |
| MTH | Reviewing affidavit of J. Guy re consent re 2019 Order | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | 1.70 | 663.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.70 | $390.00 | $663.00 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT WORK | | | 663.00 |
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | | -23.40 |
| BALANCE DUE | | | $1,363.47 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
10/31/2013

W.R. Grace
Wilmington DE

ACCOUNT NO:    3000-05D
STATEMENT NO:    149

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE

$2,321.60

BALANCE DUE

$2,321.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
1700 Grant Building
Pittsburgh, PA 15219
412-261-0310

W.R. Grace
Wilmington  DE

Page: 1
10/31/2013
ACCOUNT NO:    3000-06D
STATEMENT NO:    149

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| PREVIOUS BALANCE |  |  |  | -$296.10 |
| 10/29/2013 MTH | Reviewing Debtors' Objection to Claim |  | 0.30 | 117.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.30 | 117.00 |

| RECAPITULATION | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Mark T. Hurford | 0.30 | $390.00 | $117.00 |

TOTAL CURRENT WORK                                                                117.00

10/04/2013    Payment - Thank you. (February, 2013 - 20% Fees)        -15.60

CREDIT BALANCE                                                                -$194.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
1700 Grant Building
Pittsburgh, PA 15219
412-261-0310

W.R. Grace
Wilmington DE

Page: 1
10/31/2013
ACCOUNT NO:      3000-07D
STATEMENT NO:         149

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                               $12,105.96

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2013** |  |  |  |
| PEM | Review memo re: pleadings filed | 0.10 | 47.00 |
| PEM | Review memorandum from counsel re: status and developments. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/02/2013** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/03/2013** |  |  |  |
| PEM | Address inquiries; review Plan documents and assets of Trust. | 0.80 | 376.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/04/2013** |  |  |  |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| MTH | Prepare weekly recommendation memos; reviewing correspondence from SMC to Committee re same | 0.40 | 156.00 |
| MTH | Review daily memo | 0.10 | 39.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **10/07/2013** | | | |
| SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review correspondence from PC re weekly update | 0.20 | 78.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/08/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| **10/09/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/10/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| PEM | Telephone conference with claimants counsel and review documents and trust fund and response thereto. | 0.70 | 329.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/11/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos; reviewing correspondence from SC to Committee re same | 0.50 | 195.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| **10/14/2013** | | | |
| MTH | Review correspondence from SC re daily memo | 0.10 | 39.00 |
| MTH | Review correspondence from PC re financial update | 0.30 | 117.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **10/15/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |

W.R. Grace

ACCOUNT NO:  3000-07D
STATEMENT NO:        149

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Reviewing report from F/A and correspondence to co-counsel re same | 0.20 | 78.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/16/2013** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/17/2013** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **10/18/2013** |  |  |  |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memo and correspondence re same | 0.40 | 156.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| **10/21/2013** |  |  |  |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.10 | 8.50 |
| MTH | Review correspondence from PC re Trust assets | 0.10 | 39.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/22/2013** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| **10/23/2013** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/24/2013** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |

Page: 4
10/31/2013

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:      149

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/25/2013** |  |  |  |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| PEM | Telephone conference with claimant counsel re: Plan provisions and funding and appeals. | 0.60 | 282.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SMC to Committee re same | 0.40 | 156.00 |
| MTH | Review correspondence from ACM re Committee call | 0.10 | 39.00 |
| **10/28/2013** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/29/2013** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/31/2013** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
|  | FOR CURRENT SERVICES RENDERED | 14.10 | 4,306.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $520.00 | $208.00 |
| Philip E. Milch | 3.50 | 470.00 | 1,645.00 |
| Michele Kennedy | 0.40 | 155.00 | 62.00 |
| Santae M. Boyd | 5.00 | 110.00 | 550.00 |
| Mark T. Hurford | 4.70 | 390.00 | 1,833.00 |
| Freddie Koenig-Leuck | 0.10 | 85.00 | 8.50 |

TOTAL CURRENT WORK                                4,306.50

Page: 5
10/31/2013

W.R. Grace

ACCOUNT NO:    3000-07D
STATEMENT NO:    149

Committee, Creditors, Noteholders, Equity Holders

| | | |
|---|---|---:|
| 10/04/2013 | Payment - Thank you. (February, 2013 - 20% Fees) | -667.60 |
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | -677.80 |
| 10/14/2013 | Payment - Thank you. (July, 2013 - 80% Fees) | -2,401.60 |
| 10/30/2013 | Payment - Thank you. (January, 2013 - 20% Fees) | -678.10 |
| | TOTAL PAYMENTS | -4,425.10 |
| | BALANCE DUE | $11,987.36 |

Any payments received after the statement date will be applied to next month's statement. Please note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

|  |  |
|---|---|
| Page: | 1 |
|  | 10/31/2013 |
| ACCOUNT NO: | 3000-08D |
| STATEMENT NO: | 148 |

Employee Benefits/Pension

|  |  |
|---|---|
| PREVIOUS BALANCE | -$664.30 |

| | | |
|---|---|---|
| 10/04/2013 | Payment - Thank you. (February, 2013 - 20% Fees) | -101.40 |
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | -109.20 |
| | TOTAL PAYMENTS | -210.60 |
| | CREDIT BALANCE | -$874.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-10D
STATEMENT NO:    149

Employment Applications, Others

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $1,334.10 |
|  |  | HOURS |  |
| 10/11/2013 MTH | Various correspondence and review re final fee applications |  0.50 | 195.00 |
| 10/15/2013 MTH | Telephone conference with DF re application; review and correspondence re same | 0.40 | 156.00 |
| | FOR CURRENT SERVICES RENDERED | 0.90 | 351.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.90 | $390.00 | $351.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 351.00 |

|  |  |  |
|---|---|---|
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | -312.00 |
| 10/14/2013 | Payment - Thank you. (July, 2013 - 80% Fees) | -93.60 |
| | TOTAL PAYMENTS | -405.60 |
| | BALANCE DUE | $1,279.50 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2013
ACCOUNT NO:      3000-11D
STATEMENT NO:         147

Expenses

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE | | $5,504.84 |

| | | |
|---|---|---|
| 10/01/2013 | Parcels - copy/service - Certificates of No Objection (4) - July 2013 | 51.00 |
| 10/01/2013 | Pacer charges for the month of September | 34.60 |
| 10/01/2013 | Parcels - copy/service - Fee Applications (4) - August 2013 | 385.00 |
| 10/04/2013 | Copying - October 3013 | 42.00 |
| 10/31/2013 | TOTAL EXPENSES | 512.60 |
| | TOTAL CURRENT WORK | 512.60 |
| 10/14/2013 | Payment - Thank you. (July, 2013 - 100% Expenses) | -608.55 |
| | BALANCE DUE | $5,408.89 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
10/31/2013
ACCOUNT NO:    3000-12D
STATEMENT NO:    147

Fee Applications, Applicant

PREVIOUS BALANCE $3,583.20

HOURS

| | | | HOURS | |
|---|---|---|---|---|
| 10/01/2013 | | | | |
| | TS | Prepare Certificate of No Objection re: C&L July fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | MTH | Reviewing docket and reviewing and signing CNO for C&L July monthly fee application | 0.10 | 39.00 |
| 10/02/2013 | | | | |
| | MTH | Correspondence with TS and DGS re fee auditor recommendations | 0.30 | 117.00 |
| 10/03/2013 | | | | |
| | TS | Review e-mail from DS re: August bill (.1); Prepare C&L August fee application (.3) | 0.40 | 44.00 |
| 10/04/2013 | | | | |
| | TS | Finalize and e-file August fee application of C&L | 0.30 | 33.00 |
| | MTH | Reviewing C&L August fee application for filing and service | 0.30 | 117.00 |
| 10/10/2013 | | | | |
| | MTH | Reviewing pre-bill | 0.50 | 195.00 |
| | TS | Review prebill for September 2013 | 0.20 | 22.00 |
| 10/25/2013 | | | | |
| | TS | Review e-mail from DS re: September bill (.1); Prepare C&L September fee application (.3) | 0.40 | 44.00 |
| 10/28/2013 | | | | |
| | MTH | Reviewing docket and reviewing and signing CNO for August fee application | 0.10 | 39.00 |
| | TS | Prepare Certificate of No Objection re: C&L August fee application (.2); Finalize and e-file application (.2) | 0.40 | 44.00 |

Page: 2
10/31/2013

W.R. Grace

ACCOUNT NO:     3000-12D
STATEMENT NO:          147

Fee Applications, Applicant

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 3.40 | 738.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.30 | $390.00 | $507.00 |
| Timothy Simpson | 2.10 | 110.00 | 231.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 738.00 |

| | | |
|---|---|---|
| 10/04/2013 | Payment - Thank you. (February, 2013 - 20% Fees) | -146.80 |
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | -147.60 |
| 10/14/2013 | Payment - Thank you. (July, 2013 - 80% Fees) | -524.00 |
| 10/30/2013 | Payment - Thank you. (January, 2013 - 20% Fees) | -115.40 |
| | TOTAL PAYMENTS | -933.80 |
| | BALANCE DUE | $3,387.40 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-13D
STATEMENT NO:          134

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $17,025.30 |
| **10/01/2013** | | | | |
| TS | Prepare Certificate of No Objection re: C&D July fee application (.2); Finalize and e-file CNO (.2) | | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: AK July fee application (.2); Finalize and e-file CNO (.2) | | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: Charter Oak July fee application (.2); Finalize and e-file CNO (.2) | | 0.40 | 44.00 |
| MTH | Reviewing docket and reviewing and signing CNO for Charter Oak July monthly fee application | | 0.20 | 78.00 |
| MTH | Review correspondence from TS to R. Finke re service of CNO's for ACC | | 0.10 | 39.00 |
| MTH | Review correspondence from MS re Higgins fee application | | 0.10 | 39.00 |
| MTH | Reviewing docket and reviewing and signing CNO for C&D July monthly fee application | | 0.20 | 78.00 |
| MTH | Reviewing docket and reviewing and signing CNO for AK July monthly fee application | | 0.10 | 39.00 |
| **10/02/2013** | | | | |
| MTH | Review correspondence from TS re draft Charter Oak fee application | | 0.20 | 78.00 |
| TS | Review e-mail from GS re: Charter Oak August bill (.1); Prepare Charter Oak August fee application (.3) | | 0.40 | 44.00 |
| **10/03/2013** | | | | |
| TS | Review e-mail from AP re: AK August fee application (.1); Update AK August fee application (.2) | | 0.30 | 33.00 |
| TS | Review e-mail from EB re: C&D August fee application (.1); Update C&D August fee application (.2) | | 0.30 | 33.00 |
| **10/04/2013** | | | | |
| TS | Finalize and e-file August fee application of C&D | | 0.30 | 33.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| TS | Finalize and e-file August fee application of AK | 0.30 | 33.00 |
| TS | Finalize and e-file August fee application of Charter Oak | 0.30 | 33.00 |
| SMB | Review August 2013 application of Stroock & Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Grant Thornton LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of The Law Offices of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from DP re Blackstone fee application for July | 0.10 | 39.00 |
| MTH | Reviewing Charter Oak August fee application for filing and service | 0.20 | 78.00 |
| MTH | Reviewing Ak August fee application for filing and service | 0.20 | 78.00 |
| MTH | Reviewing C&D August fee application for service and filing | 0.20 | 78.00 |
| MTH | Review correspondence from TS (x2) re e-mail service of fee applications per Fee Order | 0.20 | 78.00 |
| **10/09/2013** |  |  |  |
| MTH | Review correspondence from DP re Woodcock Quarterly fee application; Norton Rose fee application | 0.10 | 39.00 |
| MTH | Review correspondence from AP re draft fee application for Anderson Kill | 0.10 | 39.00 |
| **10/10/2013** |  |  |  |
| MTH | Review correspondence from DP re K&E fee application for July | 0.10 | 39.00 |
| **10/11/2013** |  |  |  |
| SMB | Review August 2013 application of Ferry, Joseph & Pearce P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2013 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Norton Rose Fulbright Canada LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2013 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

Page: 3
10/31/2013
ACCOUNT NO:      3000-13D
STATEMENT NO:        134

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| **10/14/2013** |  |  |  |
| MTH | Review correspondence from MS re Casner monthly fee application | 0.10 | 39.00 |
| **10/15/2013** |  |  |  |
| MTH | Review correspondence from YS re three CNO's and monthly fee application for PWC | 0.20 | 78.00 |
| MTH | Review correspondence from DF re Lincoln April fee application | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re Capstone fee application | 0.10 | 39.00 |
| **10/18/2013** |  |  |  |
| MTH | Review correspondence from TBB re CNO for Saul Ewing | 0.10 | 39.00 |
| SMB | Review September 2013 application of Warren H. Smith & Associates, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Capstone Advisory Group, LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Pricewatershousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Judge Alexander M. Sanders, Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| **10/21/2013** |  |  |  |
| MTH | Review correspondence from AP re draft Anderson Kill fee application | 0.10 | 39.00 |
| MTH | Review correspondence from DF re 6 CNO's filed | 0.10 | 39.00 |
| **10/22/2013** |  |  |  |
| MTH | Review correspondence from CH re CNO for PG&S fee application | 0.10 | 39.00 |
| **10/23/2013** |  |  |  |
| TS | Review e-mail from DR re: LAS September bill (.1); Prepare LAS September fee application (.3) | 0.40 | 44.00 |
| MTH | Review correspondence from TBB re CNO for Kramer Levin fee application | 0.10 | 39.00 |
| **10/24/2013** |  |  |  |
| MTH | Review correspondence from GP re CNO's filed for Canadian ZAI counsel | 0.10 | 39.00 |
| **10/25/2013** |  |  |  |
| SMB | Review September 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

W.R. Grace

Page: 4
10/31/2013

ACCOUNT NO:       3000-13D
STATEMENT NO:             134

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| SMB | Review July 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Grant Thornton LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| TS | Correspondence with GS re: Charter Oak September fees | 0.10 | 11.00 |
| MTH | Review correspondence from DF re Lincoln fee applications for April, May and June 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from DF re fee application of R. Frankel for September | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Orrick fee application for September 2013 | 0.10 | 39.00 |
| MTH | Reviewing correspondence from EB re draft fee application | 0.10 | 39.00 |
| MTH | Review correspondence from CH re PG&C fee application | 0.10 | 39.00 |

10/28/2013

| MTH | Reviewing correspondence from Charter Oak; reviewing docket and reviewing and signing CNO for August fee application | 0.20 | 78.00 |
|---|---|---|---|
| MTH | Reviewing correspondence from Anderson Kill; reviewing docket and reviewing and signing CNO for August fee application | 0.20 | 78.00 |
| MTH | Reviewing correspondence from Caplin & Drysdale; reviewing docket and reviewing and signing CNO for August fee application | 0.10 | 39.00 |
| TS | Prepare Certificate of No Objection re: C&D August fee application (.2); Finalize and e-file application (.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: AK August fee application (.2); Finalize and e-file application (.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: Charter Oak August fee application (.2); Finalize and e-file application (.2) | 0.40 | 44.00 |
| MTH | Reviewing correspondence from ACC professionals re CNO's to be filed | 0.20 | 78.00 |
| MTH | Review correspondence from JBL re Reed Smith fee application | 0.10 | 39.00 |

10/29/2013

| MTH | Reviewing correspondence from DP re Higgins fee application for september | 0.10 | 39.00 |
|---|---|---|---|
| MTH | Review correspondence from LE re Casner & Edwards fee application for September | 0.10 | 39.00 |
| MTH | Review correspondence from GD re fee application for LBL | 0.10 | 39.00 |
| MTH | Review correspondence from GD re fee application for Scarfone Hawkins | 0.10 | 39.00 |
| MTH | Review correspondence from GD re fee application for the Hogan Firm | 0.10 | 39.00 |
| MTH | Review correspondence from TS re e-mail service of CNO's | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re Saul Ewing monthly fee application | 0.10 | 39.00 |

10/30/2013

| MTH | Review correspondence from GS re Charter Oak fee application; |  |  |
|---|---|---|---|

W.R. Grace

Fee Applications, Others

Page: 5
10/31/2013
ACCOUNT NO:  3000-13D
STATEMENT NO:  134

| | | HOURS | |
|---|---|---:|---:|
| | redactions | 0.20 | 78.00 |
| MTH | Review correspondence from D.M. re SSL fee application | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 15.10 | 3,201.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Santae M. Boyd | 4.80 | $110.00 | $528.00 |
| Mark T. Hurford | 5.50 | 390.00 | 2,145.00 |
| Timothy Simpson | 4.80 | 110.00 | 528.00 |

TOTAL CURRENT WORK                                                                        3,201.00

| | | |
|---|---|---:|
| 10/04/2013 | Payment - Thank you. (February, 2013 - 20% Fees) (Amount should have been $860.20 but was adjusted per Fee Auditor's Report) | -821.20 |
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | -688.40 |
| 10/14/2013 | Payment - Thank you. (July, 2013 - 80% Fees) | -3,099.20 |
| 10/30/2013 | Payment - Thank you. (January, 2013 - 20% Fees) | -542.00 |
| | TOTAL PAYMENTS | -5,150.80 |
| | BALANCE DUE | $15,075.50 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                          |                     |
|--------------------------|---------------------|
|                          | Page: 1             |
|                          | 10/31/2013          |
| W.R. Grace               | ACCOUNT NO:   3000-14D |
| Wilmington  DE           | STATEMENT NO:      106 |

Financing

| | |
|---|---|
| PREVIOUS BALANCE | $15.60 |

| | | |
|---|---|---|
| 10/30/2013 | Payment - Thank you. (January, 2013 - 20% Fees) | -15.60 |

| | |
|---|---|
| BALANCE DUE | $0.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
|  | 10/31/2013 |
| W.R. Grace | ACCOUNT NO:    3000-15D |
| Wilmington  DE | STATEMENT NO:    149 |

Hearings

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $5,552.05 |

| | | |
|---|---|---|
| 10/04/2013 | Payment - Thank you. (February, 2013 - 20% Fees) | -23.40 |
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | -31.20 |
| 10/14/2013 | Payment - Thank you. (July, 2013 - 80% Fees) | -436.80 |
| 10/30/2013 | Payment - Thank you. (January, 2013 - 20% Fees) | -31.20 |
| | TOTAL PAYMENTS | -522.60 |
| | BALANCE DUE | $5,029.45 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| | 10/31/2013 |
| W.R. Grace | ACCOUNT NO:   3000-16D |
| Wilmington DE | STATEMENT NO:   134 |

Litigation and Litigation Consulting

| | | |
|---|---|---|
| PREVIOUS BALANCE | | -$725.20 |
| | | |
| 10/04/2013 | Payment - Thank you. (February, 2013 - 20% Fees) | -260.50 |
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | -844.50 |
| | TOTAL PAYMENTS | -1,105.00 |
| | | |
| | CREDIT BALANCE | -$1,830.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2013
ACCOUNT NO:   3000-17D
STATEMENT NO:   134

Plan and Disclosure Statement

|  | | PREVIOUS BALANCE | | | $8,708.60 |
|---|---|---|---|---|---|

HOURS

| Date | TK | Description | HOURS | TOTAL |
|---|---|---|---|---|
| 10/01/2013 | MTH | Reviewing dockets re status of rulings and deadlines to file Motions to Reconsider; reviewing Order entered re AMH Motion for extension of time; correspondence to El re same; reviewing correspondence from El to Committee re same | 1.30 | 507.00 |
| 10/03/2013 | MTH | Correspondence with PEM re Amended Plan; reviewing same and correspondence re same | 1.60 | 624.00 |
|  | SMB | Review docket re: plan confirmation and amendments to confirmation | 2.50 | 275.00 |
| 10/07/2013 | MTH | Reviewing filings re mandate issued by CA3 | 0.10 | 39.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 5.50 | 1,445.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 2.50 | $110.00 | $275.00 |
| Mark T. Hurford | 3.00 | 390.00 | 1,170.00 |

|  | TOTAL CURRENT WORK | 1,445.00 |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 10/04/2013 | Payment - Thank you. (February, 2013 - 20% Fees) | -647.40 |
| 10/04/2013 | Payment - Thank you. (March, 2013 - 20% Fees) | -413.40 |
| 10/14/2013 | Payment - Thank you. (July, 2013 - 80% Fees) | -1,252.80 |
| 10/30/2013 | Payment - Thank you. (January, 2013 - 20% Fees) | -834.60 |
|  | TOTAL PAYMENTS | -3,148.20 |

W.R. Grace

Plan and Disclosure Statement

Page: 2
10/31/2013
ACCOUNT NO:    3000-17D
STATEMENT NO:    134

BALANCE DUE                                                    $7,005.40

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-18D
STATEMENT NO:           134

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                -$257.70

CREDIT BALANCE                                                                  -$257.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:       3000-20D
STATEMENT NO:            133

Tax Litigation

PREVIOUS BALANCE                                                                        $468.80

BALANCE DUE                                                                              $468.80

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2013
ACCOUNT NO:      3000-21D
STATEMENT NO:              125

Travel-Non-Working

PREVIOUS BALANCE                                                          $74.00

BALANCE DUE                                                               $74.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-22D
STATEMENT NO:        138

Valuation

| | |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:        3000-23D
STATEMENT NO:              138

ZAI Science Trial


PREVIOUS BALANCE                                                                        $1,203.30


BALANCE DUE                                                                              $1,203.30


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 132.60 | 0.00 | 0.00 | 0.00 | -124.80 | $7.80 |
| 3000-02 Asset Disposition | | | | | |
| 240.10 | 0.00 | 0.00 | 0.00 | 0.00 | $240.10 |
| 3000-03 Business Operations | | | | | |
| 2,145.00 | 0.00 | 0.00 | 0.00 | -1,060.80 | $1,084.20 |
| 3000-04 Case Administration | | | | | |
| 723.87 | 663.00 | 0.00 | 0.00 | -23.40 | $1,363.47 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -296.10 | 117.00 | 0.00 | 0.00 | -15.60 | -$194.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 12,105.96 | 4,306.50 | 0.00 | 0.00 | -4,425.10 | $11,987.36 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -664.30 | 0.00 | 0.00 | 0.00 | -210.60 | -$874.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,334.10 | 351.00 | 0.00 | 0.00 | -405.60 | $1,279.50 |
| 3000-11 Expenses | | | | | |
| 5,504.84 | 0.00 | 512.60 | 0.00 | -608.55 | $5,408.89 |

W.R. Grace

Page: 2
10/31/2013

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,583.20 | 738.00 | 0.00 | 0.00 | -933.80 | $3,387.40 |
| 3000-13 Fee Applications, Others | | | | | |
| 17,025.30 | 3,201.00 | 0.00 | 0.00 | -5,150.80 | $15,075.50 |
| 3000-14 Financing | | | | | |
| 15.60 | 0.00 | 0.00 | 0.00 | -15.60 | $0.00 |
| 3000-15 Hearings | | | | | |
| 5,552.05 | 0.00 | 0.00 | 0.00 | -522.60 | $5,029.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -725.20 | 0.00 | 0.00 | 0.00 | -1,105.00 | -$1,830.20 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 8,708.60 | 1,445.00 | 0.00 | 0.00 | -3,148.20 | $7,005.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 74.00 | 0.00 | 0.00 | 0.00 | 0.00 | $74.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 60,380.62 | 10,821.50 | 512.60 | 0.00 | -17,750.45 | $53,964.27 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:        3000-01D
STATEMENT NO:            110

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                          $7.80

BALANCE DUE                                                                                 $7.80

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
|  | 11/30/2013 |
| W.R. Grace | ACCOUNT NO:  3000-02D |
| Wilmington  DE | STATEMENT NO:  150 |

Asset Disposition

|  |  |
|---|---|
| PREVIOUS BALANCE | $240.10 |
| BALANCE DUE | $240.10 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
11/30/2013

W.R. Grace
Wilmington DE

ACCOUNT NO:      3000-03D
STATEMENT NO:         134

Business Operations

|  |  |  |  |
|---|---|---|---|
| | PREVIOUS BALANCE | | $1,084.20 |
| | | HOURS | |
| 11/25/2013 | | | |
| MTH | Reviewing Debtors' Motion re QSF and drafting e-mail to PVNL and Charter Oak re thoughts re same | 0.70 | 273.00 |
| 11/26/2013 | | | |
| MTH | Reviewing correspondence from PVNL re QSF Motion, additional review of Motion re same | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | 0.90 | 351.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.90 | $390.00 | $351.00 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK | | 351.00 |
| 11/05/2013 | Payment - Thank you. (August, 2013 - 80% Fees) | -343.20 |
| BALANCE DUE | | $1,092.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:        3000-04D
STATEMENT NO:             150

Case Administration

PREVIOUS BALANCE                                                                    $1,363.47

11/05/2013        Payment - Thank you. (August, 2013 - 80% Fees)                    -93.60

BALANCE DUE                                                                         $1,269.87

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:        3000-05D
STATEMENT NO:              150

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                    $2,321.60

BALANCE DUE                                                           $2,321.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2013 |
| Wilmington  DE | ACCOUNT NO:     3000-06D |
|  | STATEMENT NO:          150 |

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  |
|---|---|---|
| PREVIEW BALANCE | | -$194.70 |

|  |  | HOURS |  |
|---|---|---|---|
| 11/01/2013 MTH | Reviewing Debtors' Objection to Employee Claims | 0.30 | 117.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.30 | 117.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $390.00 | $117.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 117.00 |
| CREDIT BALANCE | -$77.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:        3000-07D
STATEMENT NO:        150

Committee, Creditors, Noteholders, Equity Holders

|  | PREVIOUS BALANCE |  | $11,987.36 |
|---|---|---|---|
|  |  | HOURS |  |
| **11/01/2013** | | | |
| MK | Review committee events calendar and update attorney's case calendar. | 0.10 | 15.50 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Review and update subpoena tracking chart with newly received subpoenas | 0.10 | 11.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos; reviewing correspondence from SMC to Committee re same | 0.40 | 156.00 |
| MTH | Reviewing various Committee information and correspondence with ACM and EB re same | 1.60 | 624.00 |
| **11/04/2013** | | | |
| PEM | Telephone conference with MH re: pending matters and ACC open issues. | 0.30 | 141.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute | 0.20 | 22.00 |
| MTH | Committee conference call | 1.20 | 468.00 |
| MTH | Preparing for Committee conference call; reviewing correspondence from ACM re same | 0.50 | 195.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **11/05/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute | 0.10 | 11.00 |
| MTH | Review correspondence from EB re Committee minutes | 0.10 | 39.00 |
| MTH | Review daily memo | 0.10 | 39.00 |

Page: 2
11/30/2013

W.R. Grace

ACCOUNT NO:    3000-07D
STATEMENT NO:    150

Committee, Creditors, Noteholders, Equity Holders

HOURS

| 11/06/2013 | | | |
|---|---|---|---|
| PEM | Review medicare reporting language re: insurer requests. | 0.40 | 188.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **11/07/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review correspondence from ACM re Committee correspondence | 0.30 | 117.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **11/08/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Review correspondence from JS re weekly update | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos; reviewing correspondence from SMC to Committee re same | 0.50 | 195.00 |
| **11/10/2013** | | | |
| DAC | Review counsel's weekly memo | 0.40 | 208.00 |
| DAC | Review memo re: Medicare issue | 0.20 | 104.00 |
| **11/11/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review correspondence from SMC re daily pleadings | 0.10 | 39.00 |
| **11/12/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **11/13/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review correspondence from SMC re daily memo | 0.10 | 39.00 |

Page: 3
11/30/2013

W.R. Grace

ACCOUNT NO:    3000-07D
STATEMENT NO:    150

Committee, Creditors, Noteholders, Equity Holders

HOURS

**11/14/2013**

| | | | |
|---|---|---|---|
| MK | Review of plan related documents and document organization for critical documents. | 4.30 | 666.50 |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.30 | 25.50 |
| MTH | Review daily memo | 0.10 | 39.00 |

**11/15/2013**

| | | | |
|---|---|---|---|
| MK | Continue work to organize documents. | 2.30 | 356.50 |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos; reviewing correspondence from SMC to Committee re same | 0.50 | 195.00 |

**11/18/2013**

| | | | |
|---|---|---|---|
| PEM | Address claimant and law firm inquiries. | 0.60 | 282.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review correspondence from JS re weekly update | 0.10 | 39.00 |
| MTH | Review daily memo | 0.10 | 39.00 |

**11/19/2013**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Drafting minutes of Committee meeting (.8); correspondence with ACM and EB re same (.2) | 1.00 | 390.00 |

**11/20/2013**

| | | | |
|---|---|---|---|
| MK | Review 11.4.2013 draft minutes. | 0.10 | 15.50 |
| PEM | Review draft minutes from ACC meeting. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Correspondence with ACM re revisions to draft minutes; reviewing and revising same; correspondence to EI re draft minutes and reviewing response. | 0.50 | 195.00 |
| MTH | Correspondence to Committee re draft minutes for review | 0.10 | 39.00 |

**11/21/2013**

| | | | |
|---|---|---|---|
| MTH | Review daily memo | 0.10 | 39.00 |

Page: 4
11/30/2013

W.R. Grace

ACCOUNT NO:   3000-07D
STATEMENT NO:   150

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| **11/22/2013** |  |  |  |
| MTH | Prepare weekly recommendation memos; correspondence to Committee re same | 0.70 | 273.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| **11/24/2013** |  |  |  |
| DAC | Review counsel's memo | 0.20 | 104.00 |
| **11/25/2013** |  |  |  |
| MTH | Review correspondence from JS re update re financials | 0.10 | 39.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| DAC | Review draft of 11/4/13 minutes | 0.10 | 52.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **11/26/2013** |  |  |  |
| PEM | Review memorandum re: pleadings filed. | 0.10 | 47.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **11/27/2013** |  |  |  |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SMC to Committee re same | 0.50 | 195.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Review and retrieve plan confirmation documents | 0.30 | 33.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
|  | FOR CURRENT SERVICES RENDERED | 25.50 | 7,255.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.10 | $520.00 | $572.00 |
| Philip E. Milch | 2.40 | 470.00 | 1,128.00 |
| Michele Kennedy | 7.00 | 155.00 | 1,085.00 |
| Santae M. Boyd | 4.60 | 110.00 | 506.00 |
| Mark T. Hurford | 10.10 | 390.00 | 3,939.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

Page: 5
11/30/2013
ACCOUNT NO:     3000-07D
STATEMENT NO:          150

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Freddie Koenig-Leuck | 0.30 | 85.00 | 25.50 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT WORK | | | 7,255.50 |

| 11/05/2013 | Payment - Thank you. (August, 2013 - 80% Fees) | -2,854.00 |
|---|---|---|

| BALANCE DUE | $16,388.86 |
|---|---|

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
11/30/2013
ACCOUNT NO:      3000-08D
STATEMENT NO:            149

Employee Benefits/Pension

PREVIOUS BALANCE                                     -$874.90

CREDIT BALANCE                                       -$874.90

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
11/30/2013
ACCOUNT NO:      3000-10D
STATEMENT NO:            150

W.R. Grace
Wilmington DE

Employment Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $1,279.50 |
| 11/15/2013 MTH | Reviewing Debtors' Motion to amend Blackstone fee agreement/terms | 0.60 | 234.00 |
| 11/19/2013 MTH | Reviewing FCR's Application to Retain Towers Perrin | 0.50 | 195.00 |
|  | FOR CURRENT SERVICES RENDERED | 1.10 | 429.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.10 | $390.00 | $429.00 |

| TOTAL CURRENT WORK |  | 429.00 |
|---|---|---|
| 11/05/2013 | Payment - Thank you. (August, 2013 - 80% Fees) | -31.20 |
| BALANCE DUE |  | $1,677.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:      3000-11D
STATEMENT NO:          148

Expenses

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $5,408.89 |
| 11/01/2013 | Pacer charges for the month of October | 48.00 |
| 11/05/2013 | Parcels - copy/service - (4) Certificates of No Objection to August Fee Applications (10/28/2013) | 46.20 |
| 11/08/2013 | Parcels - copy/service - September 2013 Fee Applications | 421.40 |
| 11/13/2013 | Parcels - copy/service - Notice of Interim Fee Applications (5) | 1,334.79 |
| 11/13/2013 | Parcels - copy/service - Interim Fee Applications (5) | 617.80 |
| 11/29/2013 | Photocopying for November, 2013 | 170.50 |
| | TOTAL EXPENSES | 2,638.69 |
| | TOTAL CURRENT WORK | 2,638.69 |
| 11/05/2013 | Payment - Thank you. (August, 2013 - 100% Expenses) | -2,442.18 |
| | BALANCE DUE | $5,605.40 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:        3000-12D
STATEMENT NO:              148

Fee Applications, Applicant

| | | | | HOURS | |
|---|---|---|---|---|---|
| | PREVIOUS BALANCE | | | | $3,387.40 |
| 11/06/2013 | | | | | |
| TS | Finalize and e-file September fee application of C&L | | | 0.30 | 33.00 |
| 11/08/2013 | | | | | |
| TS | Review prebill for October | | | 0.20 | 22.00 |
| MTH | Reviewing C&L September fee application for filing and service | | | 0.30 | 117.00 |
| MTH | Reviewing pre-bill | | | 0.40 | 156.00 |
| 11/12/2013 | | | | | |
| TS | Draft C&L interim fee application | | | 0.40 | 44.00 |
| 11/13/2013 | | | | | |
| TS | Finalize and e-file C&L interim fee application | | | 0.30 | 33.00 |
| TS | Reviewing C&L Interim Fee Application for filing and service | | | 0.30 | 33.00 |
| | FOR CURRENT SERVICES RENDERED | | | 2.20 | 438.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $390.00 | $273.00 |
| Timothy Simpson | 1.50 | 110.00 | 165.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 438.00 |
| 11/05/2013   Payment - Thank you. (August, 2013 - 80% Fees) | | -425.60 |
| BALANCE DUE | | $3,399.80 |

W.R. Grace

Fee Applications, Applicant

Page: 2
11/30/2013
ACCOUNT NO:      3000-12D
STATEMENT NO:          148

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:      3000-13D
STATEMENT NO:         135

Fee Applications, Others

|  |  | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $15,075.50 |
| | | HOURS | |
| **11/01/2013** | | | |
| SMB | Review September 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through May 2013 application of Lincoln Partners Advisors, LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review May through June 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Roger Frankel (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Orrick Herrington Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Stroock Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of The Law Offices of Roger Higgins (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of The Hogan Firm (.1); update | | |

W.R. Grace

Fee Applications, Others

Page: 2
11/30/2013
ACCOUNT NO:      3000-13D
STATEMENT NO:         135

| | | | HOURS | |
|---|---|---|---|---|
| | | weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | | Review correspondence from GD re Hogan Firm Interim Fee Application | 0.10 | 39.00 |
| MTH | | Review correspondence from GD re Scarfone Interim Fee Application | 0.10 | 39.00 |
| MTH | | Review correspondence from GD re Lauzon Interim Fee Application | 0.10 | 39.00 |
| 11/04/2013 | | | | |
| TS | | Review e-mail from CS re: Charter Oak September bill (.1); Prepare Charter oak September fee application (.3) | 0.40 | 44.00 |
| MTH | | Review correspondence from TBB re Kramer Levin's fee application | 0.10 | 39.00 |
| MTH | | Review correspondence from TS re draft fee application for Charter Oak | 0.10 | 39.00 |
| 11/05/2013 | | | | |
| MTH | | Review correspondence from GS re Charter Oak fee application for September | 0.10 | 39.00 |
| 11/06/2013 | | | | |
| TS | | Review e-mail from EB re: C&D September fee application (.1); Update C&D September fee application (.3); Finalize and e-file application (.3) | 0.70 | 77.00 |
| TS | | Review e-mail from AP re: AK September fee application (.1); Update AK September fee application (.3); Finalize and e-file application (.3) | 0.70 | 77.00 |
| TS | | Finalize and e-file September fee application of LAS | 0.30 | 33.00 |
| TS | | Finalize and e-file September fee application of Charter Oak | 0.30 | 33.00 |
| MTH | | Review correspondence from GS re September fee application for Charter Oak | 0.10 | 39.00 |
| MTH | | Review correspondence from MS re Woodcock fee application; Beveridge fee application | 0.10 | 39.00 |
| 11/07/2013 | | | | |
| MTH | | Review correspondence from AP re October 2013 fee application for AKO | 0.10 | 39.00 |
| 11/08/2013 | | | | |
| SMB | | Review October 2013 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | | Review July through September 2013 application of Lauzon Belanger Lesperance Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | | Review July through September 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | | Review July through September 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | | Review September 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | | Review September 2013 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | | Review July through September 2013 application of Foley Hoag LLP (.1); | | |

Page: 3
11/30/2013

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:         135

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | update weekly recommendation memorandum (.1) |  | 0.20 | 22.00 |
| MTH | Reviewing C&D September monthly fee application for filing and service |  | 0.20 | 78.00 |
| MTH | Reviewing AKO September monthly fee application for filing and service |  | 0.20 | 78.00 |
| MTH | Reviewing LAS September monthly fee application for filing and service |  | 0.20 | 78.00 |
| MTH | Reviewing Charter Oak September monthly fee application for filing and service |  | 0.20 | 78.00 |
| **11/11/2013** |  |  |  |  |
| TS | Prepare LAS interim fee application |  | 0.40 | 44.00 |
| TS | Prepare Charter Oak interim fee application |  | 0.40 | 44.00 |
| MTH | Review correspondence from TS re draft fee application for LAS and response to same from LAS |  | 0.10 | 39.00 |
| MTH | Review correspondence from TS re draft fee application for Charter Oak |  | 0.10 | 39.00 |
| **11/12/2013** |  |  |  |  |
| TS | Review e-mail from EB re: C&D interim fee application (.1); Update C&D interim fee application (.3) |  | 0.40 | 44.00 |
| TS | Review e-mail from AP re: AK interim fee application (.1); Update AK interim fee application (.2) |  | 0.30 | 33.00 |
| MTH | Review correspondence from EB re C&D interim fee application |  | 0.10 | 39.00 |
| MTH | Review correspondence from GS re revised fee application for Charter Oak |  | 0.10 | 39.00 |
| **11/13/2013** |  |  |  |  |
| TS | Finalize and e-file C&D interim fee application |  | 0.30 | 33.00 |
| TS | Finalize and e-file AK interim fee application |  | 0.30 | 33.00 |
| TS | Finalize and e-file Charter Oak interim fee application |  | 0.30 | 33.00 |
| TS | Finalize and e-file LAS interim fee application |  | 0.30 | 33.00 |
| MTH | Reviewing Interim Fee Application of LAS for filing and service |  | 0.30 | 117.00 |
| MTH | Reviewing Interim Fee Application of Charter Oak for filing and service |  | 0.30 | 117.00 |
| MTH | Reviewing Interim Fee Application of AKO for filing and service |  | 0.20 | 78.00 |
| MTH | Reviewing Interim Fee Application of C&D for filing and service |  | 0.20 | 78.00 |
| MTH | Review correspondence from CH re Quarterly Fee Application for PG&S |  | 0.10 | 39.00 |
| **11/14/2013** |  |  |  |  |
| MTH | Review correspondence from YS re fee applications and CNO filed for PWC |  | 0.10 | 39.00 |
| **11/15/2013** |  |  |  |  |
| SMB | Review July through September 2013 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) |  | 0.20 | 22.00 |
| SMB | Review September 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) |  | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) |  | 0.20 | 22.00 |

W.R. Grace

ACCOUNT NO:    3000-13D
STATEMENT NO:    135

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| SMB | Review April 2013 application of Protiviti, Inc. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Phillips Goldman & Spence P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from DP re K&E fee application for August 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re Capstone fee application for September 2013 | 0.10 | 39.00 |
| **11/18/2013** | | | |
| MTH | Review correspondence from MS re Deloitte fee applications for May, June, July and August | 0.10 | 39.00 |
| MTH | Reviewing correspondence from D.M. re Stroock Quarterly for July through September | 0.10 | 39.00 |
| MTH | Reviewing correspondence from DF re CNO's for two fee applications | 0.10 | 39.00 |
| MTH | Reviewing correspondence from DF re employment application for Towers | 0.10 | 39.00 |
| **11/19/2013** | | | |
| MTH | Review correspondence from CH re CNO for PG&S fee application | 0.10 | 39.00 |
| **11/20/2013** | | | |
| SMB | Review August 2013 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2013 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review June 2013 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review May 2013 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Stroock Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Law Offices of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Alan B. Rich (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Alexander M. Sanders Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April through June 2013 application of Towers Watson (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

W.R. Grace

Page: 5
11/30/2013

ACCOUNT NO:      3000-13D
STATEMENT NO:           135

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| SMB | Review October 2013 application of Warren H. Smith & Associates (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from TBB re CNO for Saul Ewing monthly fee application. | 0.10 | 39.00 |
| **11/21/2013** | | | |
| MTH | Review correspondence from MS re KayeScholer fee applications for September and October 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from GD re three CNO's filed for CND ZAI counsel | 0.10 | 39.00 |
| MTH | Review correspondence from MS re Pachulski fee application for June | 0.10 | 39.00 |
| **11/22/2013** | | | |
| MTH | Review correspondence from GD (x3) re October 2013 monthly fee applications for CND ZAI counsel | 0.10 | 39.00 |
| TS | Correspondence with GS re: Charter Oak October fees | 0.10 | 11.00 |
| **11/25/2013** | | | |
| MTH | Review correspondence from CH re Interim Fee Application of PG&S | 0.10 | 39.00 |
| MTH | Review correspondence from EB re C&D monthly fee application | 0.10 | 39.00 |
| MTH | Review correspondence from GS re Charter Oak hours for October fee application | 0.10 | 39.00 |
| MTH | Review correspondence from DP re September 2013 fees for K&E | 0.10 | 39.00 |
| **11/26/2013** | | | |
| MTH | Review correspondence from TS to Charter Oak re draft fee application | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re Capstone fee application for 39th Interim | 0.10 | 39.00 |
| MTH | Review correspondence from DF re October Fee Application for FCR | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Orrick October fee application | 0.10 | 39.00 |
| TS | Review e-mail from GS re: Charter Oak October bill (.1); Prepare Charter Oak October fee application (.3) | 0.40 | 44.00 |
| TS | E-mail DR re: LAS October fees | 0.10 | 11.00 |
| **11/27/2013** | | | |
| MTH | Review correspondence from TBB re Kramer Levin Quarterly Fee Application | 0.10 | 39.00 |
| SMB | Review September 2013 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Ferry Joseph & Peace P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

Page: 6
11/30/2013

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:         135

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| SMB | Review October 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Roger Frankel (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| TS | Review Fee Auditor report | 0.10 | 11.00 |
|  | FOR CURRENT SERVICES RENDERED | 21.60 | 3,888.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 10.40 | $110.00 | $1,144.00 |
| Mark T. Hurford | 5.40 | 390.00 | 2,106.00 |
| Timothy Simpson | 5.80 | 110.00 | 638.00 |

TOTAL CURRENT WORK                                        3,888.00

11/05/2013   Payment - Thank you. (August, 2013 - 80% Fees)                    -3,408.00

BALANCE DUE                                        $15,555.50

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
11/30/2013
ACCOUNT NO:    3000-15D
STATEMENT NO:    150

Hearings

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $5,029.45 |
| 11/05/2013 | Payment - Thank you. (August, 2013 - 80% Fees) | -374.40 |
| BALANCE DUE | | $4,655.05 |

Any payments received after the statement date will be applied to next month's statement. Please note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:        3000-16D
STATEMENT NO:              135

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                    -$1,830.20

CREDIT BALANCE                                                                      -$1,830.20

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:        3000-17D
STATEMENT NO:             135

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $7,005.40 |
| 11/15/2013 DAC | Review plan exhibits and disclosure statement | | 2.00 | 1,040.00 |
| 11/20/2013 MTH | Reviewing Motion filed to Amend Opinion and Order entered re same | | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | | 2.20 | 1,118.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.00 | $520.00 | $1,040.00 |
| Mark T. Hurford | 0.20 | 390.00 | 78.00 |

TOTAL CURRENT WORK                                                                1,118.00

11/05/2013        Payment - Thank you. (August, 2013 - 80% Fees)                   -675.20

BALANCE DUE                                                                 $7,448.20

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:        3000-18D
STATEMENT NO:                135

Relief from Stay Proceedings

PREVIOUS BALANCE                                                -$257.70

CREDIT BALANCE                                                 -$257.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:    3000-20D
STATEMENT NO:    134

Tax Litigation

PREVIOUS BALANCE                                                      $468.80

BALANCE DUE                                                            $468.80

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2013 |
| Wilmington  DE | ACCOUNT NO:        3000-21D |
|  | STATEMENT NO:              126 |

Travel-Non-Working

| | |
|---|---|
| PREVIOUS BALANCE | $74.00 |
| BALANCE DUE | $74.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2013
ACCOUNT NO:      3000-22D
STATEMENT NO:           139

Valuation

PREVIOUS BALANCE                                                    $1,185.00

BALANCE DUE                                                         $1,185.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | Page: 1 |  |
|  | 11/30/2013 |  |
| W.R. Grace | ACCOUNT NO: | 3000-23D |
| Wilmington  DE | STATEMENT NO: | 139 |

ZAI Science Trial

| | |
|---|---|
| PREVIOUS BALANCE | $1,203.30 |
| BALANCE DUE | $1,203.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
11/30/2013

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 7.80 | 0.00 | 0.00 | 0.00 | 0.00 | $7.80 |
| 3000-02 Asset Disposition | | | | | |
| 240.10 | 0.00 | 0.00 | 0.00 | 0.00 | $240.10 |
| 3000-03 Business Operations | | | | | |
| 1,084.20 | 351.00 | 0.00 | 0.00 | -343.20 | $1,092.00 |
| 3000-04 Case Administration | | | | | |
| 1,363.47 | 0.00 | 0.00 | 0.00 | -93.60 | $1,269.87 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -194.70 | 117.00 | 0.00 | 0.00 | 0.00 | -$77.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 11,987.36 | 7,255.50 | 0.00 | 0.00 | -2,854.00 | $16,388.86 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -874.90 | 0.00 | 0.00 | 0.00 | 0.00 | -$874.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,279.50 | 429.00 | 0.00 | 0.00 | -31.20 | $1,677.30 |
| 3000-11 Expenses | | | | | |
| 5,408.89 | 0.00 | 2,638.69 | 0.00 | -2,442.18 | $5,605.40 |

Page: 2
11/30/2013

W.R. Grace

ACCOUNT NO:    3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,387.40 | 438.00 | 0.00 | 0.00 | -425.60 | $3,399.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,075.50 | 3,888.00 | 0.00 | 0.00 | -3,408.00 | $15,555.50 |
| 3000-15 Hearings | | | | | |
| 5,029.45 | 0.00 | 0.00 | 0.00 | -374.40 | $4,655.05 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,830.20 | 0.00 | 0.00 | 0.00 | 0.00 | -$1,830.20 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 7,005.40 | 1,118.00 | 0.00 | 0.00 | -675.20 | $7,448.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 74.00 | 0.00 | 0.00 | 0.00 | 0.00 | $74.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 53,964.27 | 13,596.50 | 2,638.69 | 0.00 | -10,647.38 | $59,552.08 |

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2013
ACCOUNT NO:        3000-01D
STATEMENT NO:              111

Asset Analysis and Recovery

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $7.80 |

|  |  | | HOURS | |
|---|---|---|---|---|
| 12/18/2013 MTH | Reviewing Motion to approve amended and restated settlement agreement with Harper insurance | | 0.30 | 117.00 |
| 12/20/2013 DAC | Review report re: discussions with FCR's counsel | | 0.30 | 156.00 |
| 12/30/2013 DAC | Call with partner and M. Hurford re: status of tasks | | 0.30 | 156.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.90 | 429.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.60 | $520.00 | $312.00 |
| Mark T. Hurford | 0.30 | 390.00 | 117.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 429.00 |

| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | -7.80 |
|---|---|---|

|  |  |
|---|---|
| BALANCE DUE | $429.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2013
ACCOUNT NO:    3000-02D
STATEMENT NO:    151

Asset Disposition

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $240.10 |
| | | |
| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | -195.00 |
| 12/27/2013 | Payment - Thank you. (May, 2013 - 20% Fees) | -7.80 |
| | TOTAL PAYMENTS | -202.80 |
| | BALANCE DUE | $37.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2013
ACCOUNT NO:        3000-03D
STATEMENT NO:              135

Business Operations

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $1,092.00 |
| 12/19/2013 | Payment - Thank you. (September, 2013 - 80% Fees) | -312.00 |
| | BALANCE DUE | $780.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
12/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-04D
STATEMENT NO:           151

Case Administration

PREVIOUS BALANCE                                                                    $1,269.87

12/27/2013    Payment - Thank you. (June, 2013 - 20% Fees)                          -70.20

BALANCE DUE                                                                         $1,199.67

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
12/31/2013

W.R. Grace                                                    ACCOUNT NO:        3000-05D
Wilmington  DE                                               STATEMENT NO:           151

Claims Analysis Objection & Resolution (Asbestos)

                    PREVIOUS BALANCE                                        $2,321.60

                    BALANCE DUE                                            $2,321.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
12/31/2013
ACCOUNT NO:      3000-06D
STATEMENT NO:         151

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | -$77.70 |
| 12/20/2013 | | | | |
| DAC | Review Counsel's weekly memo | | 0.20 | 104.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.20 | 104.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $520.00 | $104.00 |

TOTAL CURRENT WORK                                      104.00

| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | -31.20 |
|---|---|---|
| 12/27/2013 | Payment - Thank you. (May, 2013 - 20% Fees) | -23.40 |
| | TOTAL PAYMENTS | -54.60 |
| | CREDIT BALANCE | -$28.30 |

Any payments received after the statement date will be applied to next month's statement. Please
note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
12/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:       3000-07D
STATEMENT NO:            151

Committee, Creditors, Noteholders, Equity Holders

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $16,388.86 |
| | | HOURS | |
| **12/02/2013** | | | |
| MK | Review e-mail from MTH re: documents filed; index same. | 0.10 | 15.50 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/03/2013** | | | |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/04/2013** | | | |
| SMB | Review recently filed pleadings and electronic  filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/05/2013** | | | |
| SMB | Review recently filed pleadings and electronic  filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review correspondence from JS re weekly update | 0.10 | 39.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/06/2013** | | | |
| MK | Telephone call with MTH re: final fee app.  Review files. | 0.40 | 62.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic  filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos; correspondence to Committee re same | 0.40 | 156.00 |

Page: 2
12/31/2013
ACCOUNT NO:        3000-07D
STATEMENT NO:              151

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/09/2013 |  |  |  |  |
|  | MK | Review committee events calendar. | 0.10 | 15.50 |
|  | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 12/10/2013 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| 12/11/2013 |  |  |  |  |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 12/12/2013 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 12/13/2013 |  |  |  |  |
|  | MTH | Prepare weekly recommendation memos; correspondence to Committee re same | 0.60 | 234.00 |
|  | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| 12/16/2013 |  |  |  |  |
|  | MK | Review committee events calendar. | 0.10 | 15.50 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review correspondence from JS re weekly update | 0.10 | 39.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| 12/17/2013 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| 12/18/2013 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review correspondence from RH re Motion to Amend Settlement Agreement | 0.20 | 78.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |

Page: 3
12/31/2013

W.R. Grace

ACCOUNT NO:    3000-07D
STATEMENT NO:    151

Committee, Creditors, Noteholders, Equity Holders

HOURS

| 12/19/2013 | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/20/2013** | | | |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Prepare weekly recommendation memos | 0.50 | 195.00 |
| **12/23/2013** | | | |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Review correspondence from ACM to Committee re resolution with Bank Lenders | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **12/24/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| **12/26/2013** | | | |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/27/2013** | | | |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos | 0.60 | 234.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| **12/30/2013** | | | |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Review correspondence from JS re weekly report | 0.10 | 39.00 |
| SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **12/31/2013** | | | |
| MTH | Reviewing various materials from MRE | 0.50 | 195.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and | | |

Page: 4
12/31/2013

W.R. Grace

ACCOUNT NO:    3000-07D
STATEMENT NO:    151

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| distribute daily memo |  | 0.20 | 22.00 |
| FOR CURRENT SERVICES RENDERED |  | 10.40 | 2,926.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $520.00 | $104.00 |
| Philip E. Milch | 0.80 | 470.00 | 376.00 |
| Michele Kennedy | 0.90 | 155.00 | 139.50 |
| Santae M. Boyd | 3.60 | 110.00 | 396.00 |
| Mark T. Hurford | 4.90 | 390.00 | 1,911.00 |

TOTAL CURRENT WORK                                        2,926.50

| 12/19/2013 | Payment - Thank you. (September, 2013 - 80% Fees) | -3,094.00 |
| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | -751.80 |
| 12/27/2013 | Payment - Thank you. (May, 2013 - 20% Fees) | -747.30 |
| 12/27/2013 | Payment - Thank you. (June, 2013 - 20% Fees) | -662.70 |
|  | TOTAL PAYMENTS | -5,255.80 |
|  | BALANCE DUE | $14,059.56 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
|  | 12/31/2013 |
| W.R. Grace | ACCOUNT NO:      3000-08D |
| Wilmington  DE | STATEMENT NO:              150 |

Employee Benefits/Pension

| | | |
|---|---|---|
| | PREVIOUS BALANCE | -$874.90 |
| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | -39.00 |
| | CREDIT BALANCE | -$913.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
|  | 12/31/2013 |
| W.R. Grace | ACCOUNT NO:      3000-10D |
| Wilmington  DE | STATEMENT NO:           151 |

Employment Applications, Others

| | | | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $1,677.30 |
| | | | |
| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | | -15.60 |
| 12/27/2013 | Payment - Thank you. (May, 2013 - 20% Fees) | | -46.80 |
| 12/27/2013 | Payment - Thank you. (June, 2013 - 20% Fees) | | -117.00 |
| | TOTAL PAYMENTS | | -179.40 |
| | | | |
| | BALANCE DUE | | $1,497.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 12/31/2013 |
| Wilmington  DE | ACCOUNT NO: | 3000-11D |
|  | STATEMENT NO: | 149 |

Expenses

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $5,605.40 |

| | | |
|---|---|---|
| 12/01/2013 | Pacer charges for the month of November | 93.10 |
| 12/02/2013 | Printing - November 2013 | 205.90 |
| 12/10/2013 | Parcels - copy/service - Monthly Fee Applications (4) | 382.40 |
| 12/13/2013 | Parcels - copy/service - September Monthly Fee Applications and Interim Applications (10) | 64.20 |
| 12/31/2013 | Photocopying  charges for December, 2013 | 47.80 |
| 12/31/2013 | Verizon Long Distance Phone Charges - November, 2013 | 5.81 |
| 12/31/2013 | Scanning - December 2013 | 2.40 |
| 12/31/2013 | Copying - December 2013 | 1.20 |
| 12/31/2013 | Printing - December 2013 | 244.60 |
| | TOTAL EXPENSES | 1,047.41 |
| | | |
| | TOTAL CURRENT WORK | 1,047.41 |

| | | |
|---|---|---|
| 12/19/2013 | Payment - Thank you. (September, 2013 - 100% Expenses) | -634.60 |
| | BALANCE DUE | $6,018.21 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
12/31/2013
ACCOUNT NO:      3000-12D
STATEMENT NO:          149

Fee Applications, Applicant

|  | | PREVIOUS BALANCE | | $3,399.80 |
|---|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| 12/05/2013 | | | | |
| | TS | Review e-mail from DS re: October bill (.1); Prepare C&L October fee application (.3) | 0.40 | 44.00 |
| 12/06/2013 | | | | |
| | TS | Work related to C&L final fee application | 4.20 | 462.00 |
| 12/08/2013 | | | | |
| | MTH | Reviewing pre-bill | 0.40 | 156.00 |
| 12/09/2013 | | | | |
| | TS | Work related to C&L final fee application | 0.80 | 88.00 |
| | TS | Review pre-bill | 0.20 | 22.00 |
| 12/10/2013 | | | | |
| | MTH | Reviewing C&L October 2013 fee application for filing and service | 0.30 | 117.00 |
| | TS | Work related to C&L final fee application | 0.50 | 55.00 |
| | TS | Finalize and e-file C&L October fee application | 0.30 | 33.00 |
| 12/12/2013 | | | | |
| | TS | Work related to C&L final fee application | 3.80 | 418.00 |
| 12/13/2013 | | | | |
| | MTH | Reviewing correspondence re CNO to be filed for C&L September 2013 Monthly; reviewing docket and reviewing CNO for filing | 0.10 | 39.00 |
| | TS | Prepare Certificate of No Objection re: C&L September monthly (.2); Finalize and e-file CNO(.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection re: C&L interim fee application (.2); Finalize and e-file CNO(.2) | 0.40 | 44.00 |

W.R. Grace

Fee Applications, Applicant

Page: 2
12/31/2013
ACCOUNT NO:   3000-12D
STATEMENT NO:   149

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/16/2013** | | | | |
| | TS | Work relate to C&L final fee application | 3.50 | 385.00 |
| **12/17/2013** | | | | |
| | TS | Work related to C&L final fee application | 3.70 | 407.00 |
| **12/18/2013** | | | | |
| | TS | Work related to C&L final fee application | 6.00 | 660.00 |
| **12/20/2013** | | | | |
| | TS | Review e-mail from DS re: C&L November bill (.1); Prepare C&L November fee application (.3) | 0.40 | 44.00 |
| | TS | Discussion with MTH re: final fee application | 0.20 | 22.00 |
| **12/31/2013** | | | | |
| | MTH | Reviewing and signing the C&L November 2013 fee application | 0.30 | 117.00 |
| | SMB | Finalize and e-file November fee application of Campbell & Levine | 0.30 | 33.00 |
| | | FOR CURRENT SERVICES RENDERED | 26.20 | 3,190.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 0.30 | $110.00 | $33.00 |
| Mark T. Hurford | 1.10 | 390.00 | 429.00 |
| Timothy Simpson | 24.80 | 110.00 | 2,728.00 |

TOTAL CURRENT WORK          3,190.00

| | | | |
|---|---|---|---|
| 12/19/2013 | Payment - Thank you. (September, 2013 - 80% Fees) | | -586.40 |
| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | | -234.00 |
| 12/27/2013 | Payment - Thank you. (May, 2013 - 20% Fees) | | -155.20 |
| 12/27/2013 | Payment - Thank you. (June, 2013 - 20% Fees) | | -133.40 |
| | TOTAL PAYMENTS | | -1,109.00 |
| | BALANCE DUE | | $5,480.80 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
12/31/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-13D
STATEMENT NO:         136

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $15,555.50 |

| | | HOURS | |
|---|---|---|---|
| **12/02/2013** | | | |
| MTH | Review correspondence from JBL re Reed Smith monthly fee application | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re Kramer Levin fee application and CNO | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re SSL monthly fee application for October | 0.10 | 39.00 |
| **12/03/2013** | | | |
| MTH | Review correspondence from DP re Higgins fee application for October 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from GD re three CNO's filed for Canadian ZAI counsel | 0.10 | 39.00 |
| **12/05/2013** | | | |
| TS | Review e-mail from EB re: C&D October fee application (.1); Update C&D October fee application (.3) | 0.40 | 44.00 |
| TS | Review e-mail from AP re: AK October fee application (.1); Update AK October fee application (.3) | 0.40 | 44.00 |
| **12/06/2013** | | | |
| SMB | Review October 2013 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Stroock Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Alan B. Rich (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of The Law Offices of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

W.R. Grace

Page: 2
12/31/2013
ACCOUNT NO:    3000-13D
STATEMENT NO:    136

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| SMB | Review July through September 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Blackstone Advisory Partners LP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Roger Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| 12/10/2013 | | | |
| MTH | Reviewing C&D October 2013 fee application for filing and service | 0.20 | 78.00 |
| MTH | Reviewing AK October 2013 fee application for filing and service | 0.20 | 78.00 |
| MTH | Reviewing Charter Oak October 2013 fee application for filing and service | 0.20 | 78.00 |
| TS | Finalize and e-file C&D October fee application | 0.30 | 33.00 |
| TS | Finalize and e-file AK October fee application | 0.30 | 33.00 |
| TS | Finalize and e-file Charter Oak October fee application | 0.30 | 33.00 |
| 12/11/2013 | | | |
| MTH | Review correspondence from DF re Lincoln fee application for October | 0.10 | 39.00 |
| 12/12/2013 | | | |
| SMB | Review October 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Blackstone Advisory Partners LP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| 12/13/2013 | | | |
| MTH | Reviewing correspondence re CNO to be filed for LAS September 2013 Monthly; reviewing docket and reviewing CNO for filing | 0.20 | 78.00 |
| MTH | Reviewing correspondence re CNO to be filed for AK September 2013 Monthly; reviewing docket and reviewing CNO for filing | 0.10 | 39.00 |
| MTH | Reviewing correspondence re CNO to be filed for C&D September 2013 Monthly; reviewing docket and reviewing CNO for filing | 0.10 | 39.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| TS | Prepare Certificate of No Objection re: C&D September monthly (.2); Finalize and e-file CNO(.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: AK September monthly (.2); Finalize and e-file CNO(.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: LAS September monthly (.2); Finalize and e-file CNO(.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: C&D interim fee application (.2); Finalize and e-file CNO(.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: AK interim fee application (.2); Finalize and e-file CNO(.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: LAS interim fee application (.2); Finalize and e-file CNO(.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection re: Charter Oak interim fee application (.2); Finalize and e-file CNO(.2) | 0.40 | 44.00 |

12/19/2013
| MTH | Review correspondence from TBB re CNO for Kramer Levin | 0.10 | 39.00 |

12/20/2013
| MTH | Review correspondence from GD re 3 CNO's filed | 0.10 | 39.00 |
| SMB | Review October 2013 application of Ferry Joseph & Pearce P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Beveridge & Diamond, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

12/27/2013
| MTH | Review correspondence from KF re Beveridge fee application for November | 0.10 | 39.00 |
| SMB | Review November 2013 application of KayeScholer LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Warren H. Smith & Associates P.C. (1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Roger Frankel (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Phillips Goldman & Spence P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Baker Donelson Bearman & Caldwell (.1); update weekly recommendation memorandum | | |

Page: 4
12/31/2013
ACCOUNT NO:     3000-13D
STATEMENT NO:     136

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Baker Donelson Bearman & Caldwell (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Baker Donelson Bearman & Caldwell (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Baker Donelson Bearman & Caldwell (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Baker Donelson Bearman & Caldwell (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| **12/30/2013** |  |  |  |
| MTH | Review correspondence from D.M. re SSL November fee application | 0.10 | 39.00 |
| MTH | Review and various correspondence with DR (at LAS) and SMC re status of various fee applications | 0.40 | 156.00 |
| MTH | Reviewing correspondence from KF re Foley Hoag November fee application | 0.10 | 39.00 |
| SMB | Review e-mail from D. Relles re: LAS November fee application (.1); Prepare LAS November fee application (.3) | 0.40 | 44.00 |
| **12/31/2013** |  |  |  |
| MTH | Review correspondence from KF re Higgins November Fee Application | 0.10 | 39.00 |
| MTH | Review correspondence from DF re CNO's for Lincoln's August and September monthly fee applications | 0.10 | 39.00 |
| MTH | Reviewing C&D fee application for November 2013 for filing and service | 0.20 | 78.00 |
| MTH | Reviewing and signing for filing the November 2013 fee application of Anderson Kill | 0.30 | 117.00 |
| MTH | Reviewing and signing the LAS November 2013 fee application | 0.30 | 117.00 |
| MTH | Various e-mails re service of fee applications on fee auditor and notice parties | 0.20 | 78.00 |
| MTH | Review correspondence from KF re Kirkland October fee application | 0.10 | 39.00 |
| SMB | Draft Campbell & Levine LLC November 2013 fee application | 0.40 | 44.00 |
| SMB | Finalize and e-file November 2013 application of Legal Analysis Systems | 0.30 | 33.00 |
| SMB | Finalize and e-file November 2013 application of Anderson Kill P.C. | 0.30 | 33.00 |
| SMB | Finalize and e-file November 2013 application of Caplin & Drysdale | 0.30 | 33.00 |
|  | FOR CURRENT SERVICES RENDERED | 16.40 | 2,868.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 8.10 | $110.00 | $891.00 |
| Mark T. Hurford | 3.80 | 390.00 | 1,482.00 |
| Timothy Simpson | 4.50 | 110.00 | 495.00 |

TOTAL CURRENT WORK                                                                              2,868.00

Page: 5
12/31/2013

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:           136

Fee Applications, Others

| | | |
|---|---|---|
| 12/19/2013 | Payment - Thank you. (September, 2013 - 80% Fees) | -3,611.20 |
| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | -687.80 |
| 12/27/2013 | Payment - Thank you. (May, 2013 - 20% Fees) | -1,006.80 |
| 12/27/2013 | Payment - Thank you. (June, 2013 - 20% Fees) | -527.20 |
| | TOTAL PAYMENTS | -5,833.00 |
| | BALANCE DUE | $12,590.50 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2013 |
| Wilmington DE | ACCOUNT NO: 3000-15D |
| | STATEMENT NO: 151 |

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $4,655.05 |
| 12/13/2013 | | | | |
| MTH | Reviewing draft hearing Agenda | | 0.10 | 39.00 |
| 12/17/2013 | | | | |
| MTH | Multiple correspondence with ACC professionals re fee hearing and preparations re same | | 0.40 | 156.00 |
| 12/18/2013 | | | | |
| MTH | Various correspondence with ACC professionals re cancellation of hearing | | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.70 | 273.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $390.00 | $273.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 273.00 |

| | | |
|---|---|---|
| 12/19/2013 | Payment - Thank you. (September, 2013 - 80% Fees) | -374.40 |
| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | -23.40 |
| 12/27/2013 | Payment - Thank you. (May, 2013 - 20% Fees) | -15.60 |
| 12/27/2013 | Payment - Thank you. (June, 2013 - 20% Fees) | -608.40 |
| | TOTAL PAYMENTS | -1,021.80 |
| | BALANCE DUE | $3,906.25 |

W.R. Grace

Page: 2
12/31/2013

ACCOUNT NO:    3000-15D
STATEMENT NO:    151

Hearings

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2013 |
| Wilmington  DE | ACCOUNT NO:     3000-16D |
| | STATEMENT NO:            136 |

Litigation and Litigation Consulting

| | | |
|---|---|---|
| PREVIOUS BALANCE | | -$1,830.20 |
| | | |
| 12/19/2013 | Payment - Thank you. (September, 2013 - 80% Fees) | -156.00 |
| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | -596.20 |
| 12/27/2013 | Payment - Thank you. (May, 2013 - 20% Fees) | -15.60 |
| | TOTAL PAYMENTS | -767.80 |
| | | |
| | CREDIT BALANCE | -$2,598.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2013
ACCOUNT NO:    3000-17D
STATEMENT NO:    136

Plan and Disclosure Statement

|  |  |  | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $7,448.20 |

| | | HOURS | |
|---|---|---|---|
| 12/23/2013 | | | |
| MTH | Telephone conference with JON (x2) re resolution with Bank Lenders; reviewing correspondence to CA3 re same | 0.40 | 156.00 |
| MTH | Reviewing Debtors' Motion re resolution with Bank Lenders | 0.30 | 117.00 |
| | FOR CURRENT SERVICES RENDERED | 0.70 | 273.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $390.00 | $273.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 273.00 |

| | | |
|---|---|---|
| 12/19/2013 | Payment - Thank you. (September, 2013 - 80% Fees) | -2,840.00 |
| 12/27/2013 | Payment - Thank you. (April, 2013 - 20% Fees) | -54.60 |
| 12/27/2013 | Payment - Thank you. (May, 2013 - 20% Fees) | -54.60 |
| 12/27/2013 | Payment - Thank you. (June, 2013 - 20% Fees) | -249.60 |
| | TOTAL PAYMENTS | -3,198.80 |
| | BALANCE DUE | $4,522.40 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2013
ACCOUNT NO:      3000-18D
STATEMENT NO:         136

Relief from Stay Proceedings

PREVIOUS BALANCE                                                    -$257.70

CREDIT BALANCE                                                      -$257.70

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2013
ACCOUNT NO:        3000-20D
STATEMENT NO:            135

Tax Litigation

PREVIOUS BALANCE                                                          $468.80

BALANCE DUE                                                               $468.80

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

|  |  |
|---|---|
| Page: | 1 |
|  | 12/31/2013 |
| ACCOUNT NO: | 3000-21D |
| STATEMENT NO: | 127 |

Travel-Non-Working

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $74.00 |
| 12/27/2013 | Payment - Thank you. (June, 2013 - 20% Fees) | -78.00 |
| | CREDIT BALANCE | -$4.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-22D |
|  | STATEMENT NO:    140 |

Valuation

PREVIOUS BALANCE                                                    $1,185.00

BALANCE DUE                                                    $1,185.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2013
ACCOUNT NO:        3000-23D
STATEMENT NO:              140

ZAI Science Trial

PREVIOUS BALANCE                                                          $1,203.30

BALANCE DUE                                                               $1,203.30

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                        12/31/2013
Wilmington  DE                                                  ACCOUNT NO:              3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 7.80 | 429.00 | 0.00 | 0.00 | -7.80 | $429.00 |
| 3000-02 Asset Disposition | | | | | |
| 240.10 | 0.00 | 0.00 | 0.00 | -202.80 | $37.30 |
| 3000-03 Business Operations | | | | | |
| 1,092.00 | 0.00 | 0.00 | 0.00 | -312.00 | $780.00 |
| 3000-04 Case Administration | | | | | |
| 1,269.87 | 0.00 | 0.00 | 0.00 | -70.20 | $1,199.67 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -77.70 | 104.00 | 0.00 | 0.00 | -54.60 | -$28.30 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 16,388.86 | 2,926.50 | 0.00 | 0.00 | -5,255.80 | $14,059.56 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -874.90 | 0.00 | 0.00 | 0.00 | -39.00 | -$913.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,677.30 | 0.00 | 0.00 | 0.00 | -179.40 | $1,497.90 |
| 3000-11 Expenses | | | | | |
| 5,605.40 | 0.00 | 1,047.41 | 0.00 | -634.60 | $6,018.21 |

Page: 2
12/31/2013

W.R. Grace

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,399.80 | 3,190.00 | 0.00 | 0.00 | -1,109.00 | $5,480.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,555.50 | 2,868.00 | 0.00 | 0.00 | -5,833.00 | $12,590.50 |
| 3000-15 Hearings | | | | | |
| 4,655.05 | 273.00 | 0.00 | 0.00 | -1,021.80 | $3,906.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,830.20 | 0.00 | 0.00 | 0.00 | -767.80 | -$2,598.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 7,448.20 | 273.00 | 0.00 | 0.00 | -3,198.80 | $4,522.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 74.00 | 0.00 | 0.00 | 0.00 | -78.00 | -$4.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 59,552.08 | 10,063.50 | 1,047.41 | 0.00 | -18,764.60 | $51,898.39 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.